Exhibit F82

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/laurentian-capital-corp-reports-earnings-for-qtr-to-june-30.html | LAURENTIAN CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/gwc-corp-reports-earnings-for-qtr-to-june-30.html | GWC CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/harris-corp-reports-earnings-for-qtr-to-june-30.html | HARRIS CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-june-30.html | KNAPE & VOGT MANUFACTURING reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/france-refuses-to-back-chad-offensive.html | France Refuses to Back Chad Offensive | False | By Paul Lewis, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/standard-havens-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD HAVENS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/c-corrections-904387.html | CORRECTIONS | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/rose-k-lieberman.html | ROSE K. LIEBERMAN | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/reagn-fails-the-country.html | Reagan Fails the Country | False | By John B. Oakes | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/sports-people-iona-loses-two.html | SPORTS PEOPLE; Iona Loses Two | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/dresher-inc-reports-earnings-for-qtr-to-june-30.html | DRESHER INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/koch-returning-home-handles-queries-in-stride.html | Koch, Returning Home, Handles Queries in Stride | False | By Alan Finder | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/northwestern-public-servce-co-reports-earnings-for-12mo-to-june-30.html | NORTHWESTERN PUBLIC SERVCE CO reports earnings for 12mo to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/travel-agent-s-house-guest-is-charged-in-man-s-murder.html | TRAVEL AGENT'S HOUSE GUEST IS CHARGED IN MAN'S MURDER | False | By Todd S. Purdum | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/ohio-awaits-honda-s-plans.html | Ohio Awaits Honda's Plans | False | Special to the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/allied-research-associates-reports-earnings-for-qtr-to-june-30.html | ALLIED RESEARCH ASSOCIATES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/terminal-data-corp-reports-earnings-for-qtr-to-june-30.html | TERMINAL DATA CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-charge-gives-p-g-a-324-million-loss.html | COMPANY NEWS; Charge Gives P&G. A $324 Million Loss | False | By Phillip H. Wiggins | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/science-watch-data-from-comet.html | Science Watch; Data From Comet | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/pan-american-games-louganis-springs-to-third-gold.html | PAN AMERICAN GAMES; Louganis Springs To Third Gold | False | Special to the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/style/notes-on-fashion.html | Notes on Fashion | False | By Anne-Marie Schiro | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/iacocca-tells-lawyers-suits-threaten-business.html | Iacocca Tells Lawyers Suits Threaten Business | False | By E. R. Shipp, Special To The New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/c-corrections-878387.html | Corrections | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/suspect-is-indicted-in-sexual-assaults-on-queens-women.html | SUSPECT IS INDICTED IN SEXUAL ASSAULTS ON QUEENS WOMEN | False | By Joseph P. Fried | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/concord-computing-corp-reports-earnings-for-qtr-to-june-30.html | CONCORD COMPUTING CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/finance-new-issues-michigan-bell-plans-financings.html | FINANCE/NEW ISSUES; Michigan Bell Plans Financings | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/pentech-international-reports-earnings-for-qtr-to-june-30.html | PENTECH INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/redefining-prime-time-it-s-all-in-who-you-ask.html | REDEFINING PRIME TIME: IT'S ALL IN WHO YOU ASK | False | By Lisa Belkin | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/tax-watch-mortgage-shift-and-kiddies.html | Tax Watch; Mortgage Shift And 'Kiddies' | False | By Gary Klott | 1987-08-14 | TX 2-125690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/ajaccio-journal-home-of-napoleon-idyllic-days-and-quick-death.html | AJACCIO JOURNAL; Home of Napoleon, Idyllic Days and Quick Death | False | By James M. Markham, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/marcus-corp-reports-earnings-for-16wks-to-may-28.html | MARCUS CORP reports earnings for 16wks to May 28 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/key-rates-969287.html | KEY RATES | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/news-summary-tuesday-august-11-1987.html | NEWS SUMMARY: TUESDAY, AUGUST 11, 1987 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/l-schools-are-falling-951487.html | Schools Are Falling | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/system-integrators-reports-earnings-for-qtr-to-june-30.html | SYSTEM INTEGRATORS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/latin-peace-plan-is-said-to-set-back-help-for-contras.html | LATIN PEACE PLAN IS SAID TO SET BACK HELP FOR CONTRAS | False | By Elaine Sciolino, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Geraldine Fabrikant | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/tv-reviews-breaking-silence-effects-of-sex-abuse-on-children.html | TV Reviews; 'BREAKING SILENCE,' EFFECTS OF SEX ABUSE ON CHILDREN | False | By John Corry | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/l-doubts-on-recess-appointment-of-bork-not-an-endorsement-954287.html | DOUBTS ON RECESS APPOINTMENT OF BORK; Not an Endorsement | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/american-joins-air-fare-rise.html | American Joins Air-Fare Rise | False | Special to the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/us-fights-court-bid-by-at-t.html | U.S. Fights Court Bid By A.T.&T. | False | By Calvin Sims | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/conservatives-try-a-tv-hard-sell-for-contras.html | Conservatives Try a TV Hard Sell for Contras | False | By Andrew Rosenthal, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/for-us-a-stroke-of-ryder-cup-luck.html | FOR U.S., A STROKE OF RYDER CUP LUCK | False | By Gordon S. White Jr., Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/about-education-public-tv-tries-to-reach-teen-agers.html | About Education; PUBLIC TV TRIES TO REACH TEEN-AGERS | False | By Fred M. Hechinger | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/milgray-electronics-inc-reports-earnings-for-qtr-to-june-30.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/lautenberg-and-wife-considering-divorce.html | Lautenberg and Wife Considering Divorce | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/us-reports-firing-on-iranian-plane-over-persian-gulf-two-missiles-miss.html | U.S. REPORTS FIRING ON IRANIAN PLANE OVER PERSIAN GULF; TWO MISSILES MISS | False | By Richard Halloran, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/new-era-for-electric-utilities-residential-rates-might-rise.html | New Era for Electric Utilities: Residential Rates Might Rise | False | By Andrew Pollack, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/dingell-has-surgery-on-hip.html | Dingell Has Surgery on Hip | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/reagan-proposes-research-centers-on-crops.html | REAGAN PROPOSES RESEARCH CENTERS ON CROPS | False | By Keith Schneider, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-martin-marietta.html | COMPANY NEWS; Martin Marietta | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/yoel-levi-to-be-director-of-atlanta-symphony.html | Yoel Levi to Be Director Of Atlanta Symphony | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/six-israelis-wounded-at-outpost-in-lebanon.html | Six Israelis Wounded At Outpost in Lebanon | False | Special to the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/finance-new-issues-preferred-offered-by-hartford-fire.html | FINANCE/NEW ISSUES; Preferred Offered By Hartford Fire | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-july-24.html | BOB EVANS FARMS INC reports earnings for Qtr to July 24 | False | | 1987-08-14 | TX 2-125690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/frequency-electronics-inc-reports-earnings-for-year-to-april-30.html | FREQUENCY ELECTRONICS INC reports earnings for Year to April 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/the-mayor-at-62-28-and-40.html | The Mayor at 62, 28 and 40 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/sports-people-cowboys-walker-out.html | SPORTS PEOPLE; Cowboys' Walker Out | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/quartz-blade-offers-insight-on-pacific-tribes.html | QUARTZ BLADE OFFERS INSIGHT ON PACIFIC TRIBES | False | Special to the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/l-the-old-mistakes-about-oil-again-955487.html | The Old Mistakes About Oil Again | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/navy-reverting-to-steel-in-shipbuilding-after-cracks-in-aluminum.html | NAVY REVERTING TO STEEL IN SHIPBUILDING AFTER CRACKS IN ALUMINUM | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/m-i-schottenstein-homes-reports-earnings-for-qtr-to-june-30.html | M-I SCHOTTENSTEIN HOMES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/tension-grows-on-rikers-i-inmates-warn.html | Tension Grows On Rikers I., Inmates Warn | False | By Douglas Martin | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-apple-to-introduce-unusual-software.html | COMPANY NEWS; Apple to Introduce Unusual Software | False | By Andrew Pollack, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/chess-short-an-interzonal-winner-reveals-a-powerful-gambit.html | Chess; Short, an Interzonal Winner, Reveals a Powerful Gambit | False | By Robert Byrne | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/resource-engineering-reports-earnings-for-qtr-to-june-30.html | RESOURCE ENGINEERING reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/joseph-h-aronson.html | JOSEPH H. ARONSON | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/a-young-company-guides-rap-music-into-the-mainstream.html | A YOUNG COMPANY GUIDES RAP MUSIC INTO THE MAINSTREAM | False | By Stephen Holden | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/indiana-savings-loan-reports-earnings-for-qtr-to-june-30.html | INDIANA SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/datasouth-computer-corp-reports-earnings-for-qtr-to-june-30.html | DATASOUTH COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/uni-marts-inc-reports-earnings-for-qtr-to-july-2.html | UNI-MARTS INC reports earnings for Qtr to July 2 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/five-foreigners-indicted-in-illegal-export-sting.html | Five Foreigners Indicted In Illegal Export 'Sting' | False | By Jeff Gerth, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/gemco-national-inc-reports-earnings-for-qtr-to-june-30.html | GEMCO NATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/q-a-669987.html | Q&A | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/science-watch-women-outnumber-men-in-vetrinary-schools.html | SCIENCE WATCH; WOMEN OUTNUMBER MEN IN VETRINARY SCHOOLS | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/pilgrim-s-pride-reports-earnings-for-13wks-to-july-4.html | PILGRIM'S PRIDE reports earnings for 13wks to July 4 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/sports-people-mustang-now-a-lion.html | SPORTS PEOPLE; Mustang Now a Lion | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/cuomo-signs-bill-declaring-apple-muffin-state-s-own.html | Cuomo Signs Bill Declaring Apple Muffin State's Own | False | By Elizabeth Kolbert, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/kimball-international-inc-reports-earnings-for-qtr-to-june-30.html | KIMBALL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/topics-of-the-times-tough-tiger.html | TOPICS OF THE TIMES; Tough Tiger | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/specialty-composites-corp-reports-earnings-for-qtr-to-june-30.html | SPECIALTY COMPOSITES CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/edgcomb-corp-reports-earnings-for-qtr-to-june-30 | EDGCOMB CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/topics-of-the-times-air-of-resignation.html | TOPICS OF THE TIMES; Air of Resignation | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/aneco-reinsurance-co-reports-earnings-for-qtr-to-june-30.html | ANECO REINSURANCE CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/washington-talk-briefing-sims-takes-geography.html | WASHINGTON TALK: BRIEFING; Sims Takes Geography | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/after-accident-on-a-bridge-a-motorist-open-fire.html | AFTER ACCIDENT ON A BRIDGE, A MOTORIST OPEN FIRE | False | By Todd S. Purdum | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/man-convicted-in-drinking-case.html | MAN CONVICTED IN DRINKING CASE | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/myers-industries-inc-reports-earnings-for-qtr-to-june-30.html | MYERS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/perceptronics-inc-reports-earnings-for-qtr-to-june-30.html | PERCEPTRONICS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/new-era-dawns-or-just-a-new-day.html | NEW ERA DAWNS-OR JUST A NEW DAY | False | By Walter Sullivan | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/welbilt-corp-reports-earnings-for-qtr-to-june-27.html | WELBILT CORP reports earnings for Qtr to June 27 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/a-simple-way-to-avoid-gulf-mines.html | A SIMPLE WAY TO AVOID GULF MINES | False | By Stansfield Turner | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/international-game-techology-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/an-international-chapter-11.html | An International Chapter 11 | False | By Benjamin J. Cohen | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/elxsi-ltd-reports-earnings-for-qtr-to-june-30.html | ELXSI LTD reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/baseball-gross-ejected-but-phils-survive.html | Baseball; Gross Ejected, But Phils Survive | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/chartwell-group-ltd-reports-earnings-for-qtr-to-june-30.html | CHARTWELL GROUP LTD reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/undersea-quest-for-giant-squids-and-rare-sharks.html | UNDERSEA QUEST FOR GIANT SQUIDS AND RARE SHARKS | False | By John Noble Wilford | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/word-from-a-happy-client.html | Word From a Happy Client | False | Special to the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/business-digest-tuesday-august-11-1987.html | BUSINESS DIGEST: TUESDAY, AUGUST 11, 1987 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/brooklyn-judge-clears-burning-of-barge-trash.html | BROOKLYN JUDGE CLEARS BURNING OF BARGE TRASH | False | By Eric Schmitt | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-exxon-will-buy-celeron.html | COMPANY NEWS; Exxon Will Buy Celeron | False | By Jonathan P. Hicks | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/american-integrity-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN INTEGRITY CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/sports-of-the-times-the-harlem-river-scrolls.html | SPORTS OF THE TIMES; The Harlem River Scrolls | False | By Ira Berkow | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/pipelines-backed-in-gas-sale-dispute.html | Pipelines Backed in Gas Sale Dispute | False | By Lee A. Daniels | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-june-30.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/personal-computers-remote-control.html | Personal Computers; Remote Control | False | By Erik Sandberg-Diment | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/theater/chorus-line-no-5001-is-noted-with-emotion.html | 'CHORUS LINE' NO. 5001 IS NOTED, WITH EMOTION | False | By Andrew L. Yarrow | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/backstage-with-stars-of-music.html | BACKSTAGE WITH STARS OF MUSIC | False | By Nan Robertson | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/aoi-coal-co-reports-earnings-for-qtr-to-june-30.html | AOI COAL CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/raymond-meselsohn-broker.html | RAYMOND MESELSOHN, BROKER | False | By Winston Williams | 1987-08-14 | TX 2-125690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/finance-new-issues-johnson-johnson-sets-500-million-debt-filing.html | FINANCE/NEW ISSUES; Johnson & Johnson Sets $500 Million Debt Filing | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/quotation-of-the-day-903887.html | Quotation of the Day | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/a-short-silence-by-steinbrenner.html | A Short Silence By Steinbrenner | False | By Michael Martinez, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/christopher-shays-for-congress.html | Christopher Shays for Congress | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/our-towns-young-victims-of-cancer-find-joy-of-summer.html | Our Towns; Young Victims Of Cancer Find Joy of Summer | False | By Michael Winerip | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/bork-quit-an-all-male-club-after-dispute-over-sex-bias.html | BORK QUIT AN ALL-MALE CLUB AFTER DISPUTE OVER SEX BIAS | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/test-of-worker-owners-is-ending-on-sour-notes.html | Test of Worker-Owners Is Ending on Sour Notes | False | By Thomas J. Lueck, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/rabbit-software-reports-earnings-for-qtr-to-june-30.html | RABBIT SOFTWARE reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/topics-of-the-times-idealism-grows-older.html | TOPICS OF THE TIMES; Idealism Grows Older | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/serious-contender-on-offensive-line.html | Serious Contender On Offensive Line | False | By Frank Litsky, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/opera-a-nearly-complete-ariodante-by-handel-in-santa-fe.html | OPERA: A NEARLY COMPLETE 'ARIODANTE' BY HANDEL IN SANTA FE | False | By Will Crutchfield, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-allegheny-stake.html | COMPANY NEWS; Allegheny Stake | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/schroeder-is-far-from-goal-on-money-for-a-candidacy.html | SCHROEDER IS FAR FROM GOAL ON MONEY FOR A CANDIDACY | False | Special to the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/sports-people-new-princeton-coach.html | SPORTS PEOPLE; New Princeton Coach | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/sippican-inc-reports-earnings-for-qtr-to-june-30.html | SIPPICAN INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/advertising-conde-nast-magazine-on-travel.html | Advertising CONDE NAST MAGAZINE ON TRAVEL | False | By Geraldine Fabrikant | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/icee-usa-reports-earnings-for-qtr-to-june-30.html | ICEE-USA reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/rookie-savoring-it-one-play-at-a-time.html | Rookie Savoring It One Play at a Time | False | By William N. Wallace, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/opposition-in-nicaragua-dissenters-within-limits.html | Opposition in Nicaragua: Dissenters Within Limits | False | By Stephen Kinzer, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/vanderbilt-gold-reports-earnings-for-qtr-to-june-30.html | VANDERBILT GOLD reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/gold-and-coal-output-disrupted-by-strike-of-south-african-blacks.html | Gold and Coal Output Disrupted By Strike of South African Blacks | False | By John D. Battersby, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/hubert-weldon-lamb.html | HUBERT WELDON LAMB | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/fe-newbold-jr-dies-an-aviation-executive.html | F.E. Newbold Jr. Dies; An Aviation Executive | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/diagnostic-retrieval-system-inc-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC-RETRIEVAL SYSTEM INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/oxford-first-corp-reports-earnings-for-qtr-to-june-30.html | OXFORD FIRST CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/us-envoy-talks-with-shamir-about-mideast-peace-parley.html | U.S. Envoy Talks With Shamir About Mideast Peace Parley | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/the-lure-of-investing-abroad.html | The Lure of Investing Abroad | False | By Leonard Sloane | 1987-08-14 | TX 2-125690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-chip-makers-strong-july.html | COMPANY NEWS; Chip Makers' Strong July | False | Special to the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/photronics-corp-reports-earnings-for-qtr-to-may-31.html | PHOTRONICS CORP reports earnings for Qtr to May 31 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/bridge-the-prudential-team-adds-a-new-title-to-its-collection.html | Bridge; The Prudential Team Adds A New Title to Its Collection | False | By Alan Truscott | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/midland-co-reports-earnings-for-qtr-to-june-30.html | MIDLAND CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/science-watch-magnetism-mystery.html | Science Watch; Magnetism Mystery | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/parker-hannifin-corp-reports-earnings-for-qtr-to-june-30.html | PARKER HANNIFIN CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/futures-options-platinum-up-strongly-oil-price-slide-steepens.html | FUTURES/OPTIONS; Platinum Up Strongly; Oil Price Slide Steepens | False | By H.j. Maidenberg | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/inside-882087.html | INSIDE | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-june-30.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/kennedy-boat-runs-aground.html | Kennedy Boat Runs Aground | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/arnold-industries-inc-reports-earnings-for-qtr-to-june-30.html | ARNOLD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/japan-s-global-surplus-down.html | Japan's Global Surplus Down | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/washington-talk-briefing-japanese-in-town.html | WASHINGTON TALK: BRIEFING; Japanese in Town | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/southlife-holding-reports-earnings-for-qtr-to-june-30.html | SOUTHLIFE HOLDING reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/foster-l-b-co-reports-earnings-for-qtr-to-june-30.html | FOSTER, L B CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/bearing-inc-reports-earnings-for-qtr-to-june-30.html | BEARING INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/irs-search-meets-long-arm-of-the-law.html | I.R.S. Search Meets Long Arm of the Law | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/lynch-corp-reports-earnings-for-qtr-to-june-30.html | LYNCH CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/l-in-israel-the-two-cities-symbolize-a-deep-rift-779487.html | In Israel, the Two Cities Symbolize a Deep Rift | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/soviet-orbits-giant-radar-for-study-of-resources.html | SOVIET ORBITS GIANT RADAR FOR STUDY OF RESOURCES | False | By William J. Broad | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-giant-european-merger-to-create-rival-to-ge.html | COMPANY NEWS; Giant European Merger To Create Rival to G.E. | False | By Steve Lohr, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/square-industries-inc-reports-earnings-for-qtr-to-june-30.html | SQUARE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/finance-new-issues-moody-s-rates-life-insurers.html | FINANCE/NEW ISSUES; Moody's Rates Life Insurers | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/need-for-translators-is-a-costly-burden-for-judicial-system.html | Need for Translators Is a Costly Burden For Judicial System | False | By Robert Reinhold, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/advertising-addendum.html | ADVERTISING; ADDENDUM | False | By Geraldine Fabrikant | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/business-people-hollywood-intrigue-about-paper-s-fate.html | BUSINESS PEOPLE; Hollywood Intrigue About Paper's Fate | False | By Geraldine Fabrikant | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/peripherals-splashes-from-big-fish.html | Peripherals; SPLASHES FROM BIG FISH | False | By Peter H. Lewis | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/endevco-inc-reports-earnings-for-qtr-to-june-30.html | ENDEVCO INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-borland-software.html | COMPANY NEWS; Borland Software | False | Special to the New York Times | 1987-08-14 | TX 2-125690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/universal-medical-buildings-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL MEDICAL BUILDINGS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/lvi-group-reports-earnings-for-qtr-to-june-30.html | LVI GROUP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/cast-of-10000-at-edinburgh-festival.html | CAST OF 10,000 AT EDINBURGH FESTIVAL | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/compudyne-corp-reports-earnings-for-qtr-to-june-30.html | COMPUDYNE CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/rev-gp-musselman-wrote-self-help-books.html | Rev. G.P. Musselman; Wrote Self-Help Books | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/kurzweil-music-systems-inc-reports-earnings-for-qtr-to-june-30.html | KURZWEIL MUSIC SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/solidarity-with-the-black-miners.html | Solidarity With the Black Miners | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/washington-talk-briefing-got-an-extra-22500.html | WASHINGTON TALK: BRIEFING; Got an Extra $22,500? | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/advertising-foote-cone-and-grey-report-higher-profits.html | ADVERTISING; Foote, Cone and Grey Report Higher Profits | False | By Geraldine Fabrikant | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-june-30.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/after-tough-steps-quinones-is-on-the-spot.html | After Tough Steps, Quinones Is on the Spot | False | By Jane Perlez | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/care-enterprises-reports-earnings-for-qtr-to-june-30.html | CARE ENTERPRISES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/slain-man-s-bodyguard-was-absent.html | Slain Man's Bodyguard Was Absent | False | By Joseph A. Cincotti | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/results-plus-879787.html | RESULTS PLUS | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/a-partisan-economic-appraisal.html | A Partisan Economic Appraisal | False | By Nathaniel C. Nash, Special to the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/the-prison-mirror-a-newspaper-marks-its-100th-year.html | THE PRISON MIRROR, A NEWSPAPER, MARKS ITS 100TH YEAR | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/l-doubts-on-recess-appointment-of-bork-669387.html | Doubts on Recess Appointment of Bork | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/timberland-co-reports-earnings-for-qtr-to-june-30.html | TIMBERLAND CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/two-soviet-editors-clash-on-glasnost.html | Two Soviet Editors Clash on Glasnost | False | By Bill Keller, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/chilean-unlikely-to-receive-a-visa.html | Chilean Unlikely To Receive a Visa | False | By Michael Janofsky | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/tower-says-hearings-hurt-congress.html | Tower Says Hearings Hurt Congress | False | By Richard L. Berke, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/iec-electronics-corp-reports-earnings-for-qtr-to-june-26.html | IEC ELECTRONICS CORP reports earnings for Qtr to June 26 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/gop-committee-loses-its-luster.html | G.O.P. COMMITTEE LOSES ITS LUSTER | False | By Warren Weaver Jr., Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/stanadyne-inc-reports-earnings-for-qtr-to-june-30.html | STANADYNE INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/timberline-software-reports-earnings-for-qtr-to-june-30.html | TIMBERLINE SOFTWARE reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/chasing-the-heroin-from-plush-hotel-to-mean-streets.html | Chasing the Heroin From Plush Hotel to Mean Streets | False | By Peter Kerr | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/l-doubts-on-recess-appointment-of-bork-a-trade-off-954587.html | DOUBTS ON RECESS APPOINTMENT OF BORK; A Trade-Off | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/chernobyl-fallout-aid-to-climate-study.html | CHERNOBYL FALLOUT: AID TO CLIMATE STUDY | False | AP | 1987-08-14 | TX 2-125690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/medical-care-international-reports-earnings-for-qtr-to-june-30.html | MEDICAL CARE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/reagn-signs-banking-law.html | Reagan Signs Banking Law | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/third-doctor-is-charged-in-death.html | Third Doctor Is Charged in Death | False | By Ronald Sullivan | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/hanoi-says-it-keeps-no-live-americans-missing-in-the-war.html | Hanoi Says It Keeps No Live Americans Missing in the War | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/market-place-a-busy-sector-office-supplies.html | Market Place; A Busy Sector: Office Supplies | False | Phillip H. Wiggins | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/suracuse-group-appeals-fairness-doctrine-ruling.html | SURACUSE GROUP APPEALS FAIRNESS DOCTRINE RULING | False | By Peter J. Boyer | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/l-ill-served-by-our-primary-system-779587.html | Ill Served by Our Primary System | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/datascope-corp-reports-earnings-for-qtr-to-june-30.html | DATASCOPE CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/continental-general-insurnce-company-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL GENERAL INSURNCE COMPANY reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/ex-armco-chief-is-chosen-to-fill-commerce-post.html | Ex-Armco Chief Is Chosen to Fill Commerce Post | False | By Susan F. Rasky, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/potent-tool-fashioned-to-probe-inherited-ills.html | POTENT TOOL FASHIONED TO PROBE INHERITED ILLS | False | By Harold M. Schmeck Jr. | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/careers-industry-s-new-focus-on-ethics.html | Careers; INDUSTRY'S NEW FOCUS ON ETHICS | False | By Elizabeth M. Fowler | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/leon-keyserling-economic-aide-to-truman-dies.html | LEON KEYSERLING, ECONOMIC AIDE TO TRUMAN, DIES | False | By Leslie Wayne | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/theater/stage-night-of-the-iguana-revival.html | STAGE: 'NIGHT OF THE IGUANA' REVIVAL | False | By Mel Gussow, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/the-un-today-aug-11-1987.html | The U.N. Today: Aug. 11, 1987 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/little-of-us-carried-iran-oil-is-imported.html | Little of U.S.-Carried Iran Oil Is Imported | False | By Lee A. Daniels | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/citicorp-to-convert-choice-card-to-visa.html | Citicorp to Convert Choice Card to Visa | False | By Eric N. Berg | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/advertising-lear-unit-acquires-broadcast-publications.html | ADVERTISING; Lear Unit Acquires Broadcast Publications | False | By Geraldine Fabrikant | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/tenney-engineering-inc-reports-earnings-for-qtr-to-june-30.html | TENNEY ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/international-holding-capial-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL HOLDING CAPIAL reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/hyla-stowell-watters.html | HYLA STOWELL WATTERS | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/rollins-environmental-services-reports-earnings-for-qtr-to-june-30.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/philadelphia-house-yields-more-dead.html | Philadelphia House Yields More Dead | False | By Lindsey Gruson, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/father-in-texas-ends-search-for-son-after-bus-accident.html | Father in Texas Ends Search For Son After Bus Accident | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/sports-people-mclain-release-sought.html | SPORTS PEOPLE; McLain Release Sought | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/witco-corp-reports-earnings-for-qtr-to-june-30.html | WITCO CORP reports earnings for Qtr to June 30 | False | | 1987-08-24 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/stars-to-go-reports-earnings-for-qtr-to-june-30.html | STARS TO GO reports earnings for Qtr to June 30 | False | | 1987-08-24 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/market-place-technology-s-stock-surge.html | Market Place; Technology's Stock Surge | False | By Vartanig G. Vartan | 1987-08-24 | TX 2-125689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/business-digest-wednesday-august-12-1987.html | BUSINESS DIGEST; WEDNESDAY, AUGUST 12, 1987 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/food-shops-the-old-and-new.html | Food Shops, the Old and New | False | By Florence Fabricant | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/finance-new-issues-mcorp-preferred-stock-falls-short-on-buyers.html | FINANCE/NEW ISSUES; Mcorp Preferred Stock Falls Short on Buyers | False | By Michael Quint | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/media-products-reports-earnings-for-qtr-to-june-30.html | MEDIA PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/north-koreans-lower-demands.html | North Koreans Lower Demands | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/weston-george-ltd-reports-earnings-for-qtr-to-june-30.html | WESTON, GEORGE LTD reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/justices-reported-to-fault-official.html | JUSTICES REPORTED TO FAULT OFFICIAL | False | By Stuart Taylor Jr., Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/movies/mastroianni-picked-to-open-25th-new-york-film-festival.html | MASTROIANNI PICKED TO OPEN 25th NEW YORK FILM FESTIVAL | False | By Nan Robertson | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/weinberger-opposes-aspects-of-latin-peace-plan.html | Weinberger Opposes Aspects of Latin Peace Plan | False | By Elaine Sciolino, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/advertising-publishing-expansion-by-act-iii.html | Advertising Publishing Expansion By Act III | False | By Geraldine Fabrikant | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/meritor-financial-group-reports-earnings-for-qtr-to-june30.html | MERITOR FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/when-it-s-better-to-give-back-and-to-receive.html | When It's Better to Give Back and to Receive | False | By Richard L. Berke, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/micro-mask-inc-reports-earnings-for-qtr-to-june-30.html | MICRO MASK INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/results-plus-163887.html | Results Plus | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/hyde-athletics-industries-reports-earnings-for-qtr-to-june-30.html | HYDE ATHLETICS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/where-diners-can-walk-on-the-wild-but-savory-side.html | Where Diners Can Walk on the Wild, But Savory Side | False | By Trish Hall | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/merry-land-investment-reports-earnings-for-qtr-to-june-30.html | MERRY LAND & INVESTMENT reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/first-central-financial-reports-earnings-for-qtr-to-june-30.html | FIRST CENTRAL FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/mcgwire-hits-38th-and-ties-record.html | MCGWIRE HITS 38TH AND TIES RECORD | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/concert-the-cleveland-quartet-at-the-mostly-mozart-festival.html | Concert: The Cleveland Quartet, at the Mostly Mozart Festival | False | By John Rockwell | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/theater/theater-holy-ghosts-salvation-for-the-lowly.html | Theater: 'Holy Ghosts,' Salvation for the Lowly | False | By Frank Rich | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/associated-hosts-inc-reports-earnings-for-qtr-to-june-25.html | ASSOCIATED HOSTS INC reports earnings for Qtr to June 25 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/reliance-group-inc-reports-earnings-for-qtr-to-june-30.html | RELIANCE GROUP INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/nacco-industries-reports-earnings-for-qtr-to-june-30.html | NACCO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/koch-shifts-on-new-site-for-museum.html | Koch Shifts on New Site For Museum | False | By Alan Finder | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/players-costa-rica-s-heroine-age-16.html | Players; COSTA RICA'S HEROINE, AGE 16 | False | By Malcolm Moran | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/washington-talk-briefing-bush-backs-dole.html | WASHINGTON TALK; BRIEFING; Bush Backs Dole | False | | 1987-08-14 | TX 2-125689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/games-drug-tests-no-simple-system.html | GAMES' DRUG TESTS: NO SIMPLE SYSTEM | False | By Michael Janofsky, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/meridian-diagnostics-reports-earnings-for-qtr-to-june-30.html | MERIDIAN DIAGNOSTICS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/mesa-medical-reports-earnings-for-qtr-to-june-30.html | MESA MEDICAL reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/company-news-1900-mellon-jobs-may-be-eliminated.html | COMPANY NEWS; 1,900 Mellon Jobs May Be Eliminated | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/manitowoc-co-reports-earnings-for-qtr-to-june-27.html | MANITOWOC CO reports earnings for Qtr to June 27 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/commercial-federal-corp-reports-earnings-for-qtr-to-june-30.html | COMMERCIAL FEDERAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/woolen-mill-co-owner-dies-after-being-wrapped-in-yarn.html | Woolen Mill Co-Owner Dies After Being Wrapped in Yarn | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/fall-of-tower-silences-an-anti-castro-station.html | Fall of Tower Silences An Anti-Castro Station | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/about-new-york-man-of-the-street-crosses-swords-with-the-irs.html | ABOUT NEW YORK; Man of the Street Crosses Swords With the I.R.S. | False | By William E. Geist | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/business-technology-designing-for-assembly-lines.html | BUSINESS TECHNOLOGY; Designing for Assembly Lines | False | By John Holusha | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/mtech-corp-reports-earnings-for-qtr-to-june-30.html | MTECH CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/zenith-gets-104-million-us-order.html | Zenith Gets $104 Million U.S. Order | False | By David E. Sanger | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/advertising-account.html | Advertising; Account | False | By Geraldine Fabrikant | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/anacomp-inc-reports-earnings-for-qtr-to-june-30.html | ANACOMP INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/qms-inc-reports-earnings-for-qtr-to-june-3.html | QMS INC reports earnings for Qtr to June 3 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/missile-attack-pulling-the-hair-trigger.html | Missile Attack: Pulling the Hair Trigger | False | By John H. Cushman Jr., Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/the-pop-life-079487.html | The Pop Life | False | By Jon Pareles | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/veeco-instruments-inc-reports-earnings-for-qtr-to-june-30.html | VEECO INSTRUMENTS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/metro-datelines-woman-questioned-in-restaurant-killing.html | Metro Datelines; Woman Questioned In Restaurant Killing | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/magma-copper-co-reports-earnings-for-qtr-to-june-30.html | MAGMA COPPER CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/transactions-146887.html | Transactions | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/tv-review-at-the-guggenheim-a-series-on-13.html | TV Review; 'At the Guggenheim,' a Series on 13 | False | By John J. O'Connor | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/obituaries/dr-william-macdonald.html | DR. WILLIAM MacDONALD | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/vermont-american-corp-reports-earnings-for-qtr-to-june-30.html | VERMONT AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/equitable-resources-inc-reports-earnings-for-qtr-to-june-30.html | EQUITABLE RESOURCES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/style/food-fitness-potatoes-undefiled.html | FOOD & FITNESS; Potatoes Undefiled | False | By Jonathan Probber | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/advertising-bayer-bess-announces-a-reorganization.html | Advertising; Bayer Bess Announces A Reorganization | False | By Geraldine Fabrikant | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/oak-industries-inc-reports-earnings-for-qtr-to-june-30.html | OAK INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/west-co-reports-earnings-for-qtr-to-june-30.html | WEST CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/us-convoy-docks-safely-at-kuwait.html | U.S. CONVOY DOCKS SAFELY AT KUWAIT | False | By John Kifner, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/observer-at-rope-s-end.html | OBSERVER; At Rope's End | False | By Russell Baker | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/mentor-corp-reports-earnings-for-qtr-to-june-30.html | MENTOR CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/real-estate-limiting-growth-in-stamford.html | Real Estate; Limiting Growth in Stamford | False | By Shawn G. Kennedy | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/standard-shares-inc-reports-earnings-for-qtr-to-may-31.html | STANDARD SHARES INC reports earnings for Qtr to May 31 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/wine-talk-989587.html | WINE TALK | False | By Howard G. Goldberg | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/opera-albert-herring-by-berkshire-company.html | Opera: 'Albert Herring' by Berkshire Company | False | By Michael Kimmelman | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/farm-credit-system-reports-earnings-for-qtr-to-june-30.html | FARM CREDIT SYSTEM reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/a-w-brands-reports-earnings-for-qtr-to-june-30.html | A&W BRANDS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/c-corrections-172087.html | CORRECTIONS | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/non-utility-electricity-rising.html | Non-Utility Electricity Rising | False | By Andrew Pollack | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/56th-dolphin-dies-in-jersey-a-survey-by-air-is-planned.html | 56th Dolphin Dies in Jersey; A Survey by Air Is Planned | False | By Joseph F. Sullivan | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/elco-industries-inc-reports-earnings-for-qtr-to-june-30.html | ELCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-june-30.html | ROCKY MOUNT UNDERGARMENT reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/time-out-from-the-pan-am-rivalries.html | TIME OUT FROM THE PAN AM RIVALRIES | False | By William C. Rhoden, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/cabdriver-38-is-slain-in-a-possible-robbery.html | Cabdriver, 38, Is Slain In a Possible Robbery | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/finance-new-issues-goldome-sets-7-stock-price.html | FINANCE/NEW ISSUES; Goldome Sets $7 Stock Price | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/uspci-inc-reports-earnings-for-qtr-to-june-30.html | USPCI INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/obituaries/dr-rodney-lee-hite.html | DR. RODNEY LEE HITE | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/the-six-and-seven-story-solution.html | The Six- and Seven-Story Solution | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/starrett-l-s-co-reports-earnings-for-year-to-june-27.html | STARRETT, L S CO reports earnings for Year to June 27 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/man-said-to-tell-of-slaying-34.html | Man Said to Tell of Slaying 34 | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/chicago-court-official-admits-he-took-bribes.html | Chicago Court Official Admits He Took Bribes | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/discoveries-abloom-with-color-and-song.html | DISCOVERIES; Abloom With Color And Song | False | By Carol Lawson | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/c-corrections-172287.html | CORRECTIONS | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/vitramon-inc-reports-earnings-for-qtr-to-june-27.html | VITRAMON INC reports earnings for Qtr to June 27 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/c-corrections-150887.html | Corrections | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/obituaries/paula-bauersmith-78-dies-actress-on-tv-and-the-stage.html | Paula Bauersmith, 78, Dies; Actress on TV and the Stage | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/multimedia-inc-reports-earnings-for-qtr-to-june-30.html | MULTIMEDIA INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/stocks-surge-volume-rises-to-2d-highest.html | Stocks Surge; Volume Rises To 2d-Highest | False | By Lawrence J. de Maria | 1987-08-14 | TX 2-125689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/chilean-is-denied-visa.html | Chilean Is Denied Visa | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/tech-sym-corp-reports-earnings-for-qtr-to-june-30.html | TECH-SYM CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/puerto-rican-cement-reports-earnings-for-qtr-to-june-30.html | PUERTO RICAN CEMENT reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/economic-scene-why-stocks-are-booming.html | ECONOMIC SCENE; Why Stocks Are Booming | False | By Leonard Silk | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/generic-confusion.html | Generic Confusion | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/houghton-mifflin-co-reports-earnings-for-qtr-to-june-30.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/decline-in-corn-crop.html | Decline in Corn Crop | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/adirondack-rodeo-hard-dirt-low-stakes-and-daring.html | Adirondack Rodeo: Hard Dirt, Low Stakes and Daring | False | Special to the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/the-dance-alfred-desio-in-a-tap-dancing-program.html | The Dance: Alfred Desio, In a Tap-Dancing Program | False | By Jennifer Dunning | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/advertising-people.html | Advertising People | False | By Geraldine Fabrikant | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/presidential-realty-corp-reports-earnings-for-qtr-to-june-30.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/movies/an-organist-who-makes-music-for-silent-films.html | An Organist Who Makes Music For Silent Films | False | By Andrew L. Yarrow | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/metro-datelines-ex-museum-chief-wins-reinstatement.html | Metro Datelines; Ex-Museum Chief Wins Reinstatement | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/pretoria-plans-tough-laws-as-mine-strike-goes-on.html | Pretoria Plans Tough Laws as Mine Strike Goes On | False | By John D. Battersby, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/church-scrutinizes-3-groups-of-nuns.html | Church Scrutinizes 3 Groups of Nuns | False | By Robert E. Tomasson | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/obituaries/vera-allen-89-acted-in-film-in-theater-and-in-television.html | Vera Allen, 89, Acted in Film, In Theater and in Television | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/colorado-to-pay-costs-of-accident.html | COLORADO TO PAY COSTS OF ACCIDENT | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/widening-of-new-jersey-turnpike-to-add-marshes-for-wildlife.html | Widening of New Jersey Turnpike to Add Marshes for Wildlife | False | By Robert Hanley, Special to the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/6-are-killed-in-munich-as-small-plane-crashes.html | 6 Are Killed in Munich As Small Plane Crashes | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/strikes-mounting-in-south-korea.html | STRIKES MOUNTING IN SOUTH KOREA | False | By Susan Chira, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/katy-industries-inc-reports-earnings-for-qtr-to-june-30.html | KATY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/advances-low-alcohol-wine-gains-more-taste.html | Advances; Low-Alcohol Wine Gains More Taste | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/jones-medical-industries-reports-earnings-for-qtr-to-june-30.html | JONES MEDICAL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/style/the-last-tango-isnt-anybody-out-there-dancing.html | The Last Tango: Isn't Anybody Out There Dancing? | False | By Steven D. Stark | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/sisters-island-neighbors-uneasy.html | Sisters' Island Neighbors Uneasy | False | By Wallace Turner, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/us-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-june-30.html | US TRUCK LINES INC OF DELAWARE reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/us-insurers-on-texas-rescue-missions-sharp-attack-on-governor.html | U.S. Insurers on Texas Rescue Missions; Sharp Attack On Governor | False | By Nathaniel C. Nash, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/mdc-asset-investors-reports-earnings-for-qtr-to-june-30.html | MDC ASSET INVESTORS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/l-giving-two-founding-fathers-their-due-a-record-shared-962187.html | GIVING TWO FOUNDING FATHERS THEIR DUE; A Record Shared | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/sports-people-cone-making-progress.html | SPORTS PEOPLE; Cone Making Progress | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/soviet-confirms-new-missile-but-denies-violation.html | SOVIET CONFIRMS NEW MISSILE BUT DENIES VIOLATION | False | By Philip Taubman, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/beer-loving-inmate-draws-an-extra-15.html | Beer-Loving Inmate Draws an Extra 15 | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/l-a-us-invisible-hand-might-drive-soviet-car-961787.html | A U.S. Invisible Hand Might Drive Soviet Car | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/sports-people-mclain-may-be-retried.html | SPORTS PEOPLE; McLain May Be Retried | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/acme-precision-products-inc-reports-earnings-for-qtr-to-june-30.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/supradur-companies-reports-earnings-for-qtr-to-july-5.html | SUPRADUR COMPANIES reports earnings for Qtr to July 5 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/maxtor-corp-reports-earnings-for-qtr-to-june-28.html | MAXTOR CORP reports earnings for Qtr to June 28 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/basix-corp-reports-earnings-for-qtr-to-june-30.html | BASIX CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/books/books-of-the-times-016487.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/obituaries/william-c-doherty-ex-president-of-letter-carriers-union-is-dead.html | William C. Doherty, Ex-President Of Letter Carriers' Union, Is Dead | False | By James Barron | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/mai-basic-four-reports-earnings-for-qtr-to-june-30.html | MAI BASIC FOUR reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/cedar-fair-lp-reports-earnings-for-qtr-to-june-28.html | CEDAR FAIR LP reports earnings for Qtr to June 28 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/an-english-wine-called-breaky-bottom.html | An English Wine Called Breaky Bottom | False | By Terry Trucco | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/west-45th-street-shadows-near-the-bright-lights.html | West 45th Street: Shadows Near the Bright Lights | False | By David E. Pitt | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/daniel-industries-inc-reports-earnings-for-qtr-to-june-30.html | DANIEL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-june-30.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/aon-corp-reports-earnings-for-qtr-to-june-30.html | AON CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/deformed-great-lakes-birds.html | Deformed Great Lakes Birds | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/us-insurers-on-texas-rescue-missions-fdic-seen-near-big-sale.html | U.S. Insurers on Texas Rescue Missions; F.D.I.C. Seen Near Big Sale | False | By Nathaniel C. Nash, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/ptl-considers-severing-ministry-and-real-estate.html | PTL Considers Severing Ministry and Real Estate | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/ex-nurse-leading-veterans-body-recalls-her-war.html | Ex-Nurse Leading Veterans' Body Recalls Her War | False | Special to the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/avalon-corp-reports-earnings-for-qtr-to-june-30.html | AVALON CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/buckeye-financial-corp-reports-earnings-for-qtr-to-june-30.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-july-31.html | WAL-MART STORES INC reports earnings for Qtr to July 31 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/friedman-industries-inc-reports-earnings-for-qtr-to-june-30.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/integrated-generics-reports-earnings-for-qtr-to-june-30.html | INTEGRATED GENERICS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/xidex-corp-reports-earnings-for-qtr-to-june-30.html | XIDEX CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/marietta-corp-reports-earnings-for-qtr-to-june-30.html | MARIETTA CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/1986-jets-picks-get-2d-chance.html | 1986 Jets Picks Get 2d Chance | False | By William N. Wallace, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/m-a-r-c-inc-reports-earnings-for-qtr-to-june-30.html | M-A-R-C INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/the-un-today-aug-12-1987.html | The U.N. Today: Aug. 12, 1987 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/baldwin-piano-organ-reports-earnings-for-qtr-to-june-30.html | BALDWIN PIANO & ORGAN reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/navy-holds-2-in-gulf-ship-death.html | Navy Holds 2 in Gulf Ship Death | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/birmingham-steel-corp-reports-earnings-for-qtr-to-june-30.html | BIRMINGHAM STEEL CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/metro-datelines-store-owner-draws-prison-in-fraud-case.html | Metro Datelines; Store Owner Draws Prison in Fraud Case | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/60-minute-gourmet-921187.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/puritan-bennett-corp-reports-earnings-for-qtr-to-june-30.html | PURITAN-BENNETT CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/lexington-group-reports-earnings-for-qtr-to-june-30.html | LEXINGTON GROUP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/company-news-burger-king-picks-pepsi.html | COMPANY NEWS; Burger King Picks Pepsi | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/eating-out-a-jazz-legend-at-jezebel-s-friends-food-and-memories.html | EATING OUT; A Jazz Legend at Jezebel's: Friends, Food and Memories | False | By Bryan Miller | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/leach-goes-10-0.html | Leach Goes 10-0 | False | By Joseph Durso | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/washington-talk-briefing-following-reagan.html | WASHINGTON TALK; BRIEFING; Following Reagan | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/maker-to-stop-sale-of-2-cancer-tied-pesticides.html | Maker to Stop Sale of 2 Cancer-Tied Pesticides | False | Special to the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/quotation-of-the-day-171887.html | Quotation of the Day | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/l-giving-two-founding-fathers-their-due-220087.html | Giving Two Founding Fathers Their Due | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/compuchem-corp-reports-earnings-for-qtr-to-june-28.html | COMPUCHEM CORP reports earnings for Qtr to June 28 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/costa-rican-chief-warns-nicaragua-on-press-freedom.html | COSTA RICAN CHIEF WARNS NICARAGUA ON PRESS FREEDOM | False | By Stephen Kinzer, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/essay-upgrade-the-court.html | ESSAY; Upgrade the Court | False | By William Safire | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/music-milanes-from-cuba.html | Music: Milanes, From Cuba | False | By Stephen Holden | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/networks-will-carry-reagan-address-live.html | Networks Will Carry Reagan Address Live | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/quaker-oats-co-reports-earnings-for-qtr-to-june-30.html | QUAKER OATS CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/psst-they-re-dining-well-in-the-far-east-village.html | Psst! They're Dining Well in the (Far) East Village | False | By Trish Hall | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/progroup-inc-reports-earnings-for-qtr-to-june-27.html | PROGROUP INC reports earnings for Qtr to June 27 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/new-york-school-lunches-best-for-throwing.html | New York School Lunches: Best for Throwing | False | Letter | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/finance-briefs-148687.html | FINANCE BRIEFS | False | | 1987-08-14 | TX 2-125689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/20th-century-industries-reports-earnings-for-qtr-to-june-30.html | 20TH CENTURY INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/report-for-bar-group-urges-renewal-of-prosecutor-law.html | Report for Bar Group Urges Renewal of Prosecutor Law | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/credit-markets-3-year-notes-well-received.html | CREDIT MARKETS; 3-Year Notes Well Received | False | By Michael Quint | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/scanforms-inc-reports-earnings-for-qtr-to-june-28.html | SCANFORMS INC reports earnings for Qtr to June 28 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/metropolitan-diary-920987.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/gross-suspended-for-10-days.html | GROSS SUSPENDED FOR 10 DAYS | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/limited-inc-reports-earnings-for-qtr-to-aug-1.html | LIMITED INC reports earnings for Qtr to Aug 1 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/linpro-specified-properties-reports-earnings-for-qtr-to-june-30.html | LINPRO SPECIFIED PROPERTIES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/moscow-ballet-tickets.html | Moscow Ballet Tickets | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/irt-property-co-reports-earnings-for-qtr-to-june-30.html | IRT PROPERTY CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/new-century-entertainent-reports-earnings-for-qtr-to-may-31.html | NEW CENTURY ENTERTAINENT reports earnings for Qtr to May 31 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/ryan-beck-co-reports-earnings-for-qtr-to-june-30.html | RYAN, BECK & CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/business-people-mtv-networks-fills-its-top-spot.html | BUSINESS PEOPLE; MTV Networks Fills Its Top Spot | False | By Jonathan P. Hicks | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/a-flaw-in-the-latin-plan.html | A Flaw in the Latin Plan | False | By Susan Kaufman Purcell | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/resorts-international-inc-reports-earnings-for-qtr-to-june-30.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-may-31.html | ELECTRO SCIENTIFIC INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/washington-talk-public-affairs-lobbying-tips-by-messrs-inside-and-outside.html | WASHINGTON TALK: PUBLIC AFFAIRS LOBBYING; Tips by Messrs. Inside and Outside | False | By Barbara Gamarekian | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/hodel-plan-may-revive-era-of-big-dams-in-west.html | Hodel Plan May Revive Era of Big Dams in West | False | By Robert Lindsey, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/healthwatch-inc-reports-earnings-for-year-to-june-30.html | HEALTHWATCH INC reports earnings for Year to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/fire-kills-3-trapped-by-bars.html | Fire Kills 3 Trapped by Bars | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/layden-hits-3-pointers-with-1-liners.html | LAYDEN HITS 3-POINTERS WITH 1-LINERS | False | By Sam Goldaper | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/advertising-times-magazine-group-promotes-executives.html | Advertising Times Magazine Group Promotes Executives | False | By Geraldine Fabrikant | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/taro-vit-industries-reports-earnings-for-qtr-to-june-30.html | TARO VIT INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/tgx-corp-reports-earnings-for-qtr-to-june-30.html | TGX CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/wavetech-inc-reports-earnings-for-qtr-to-may-31.html | WAVETECH INC reports earnings for Qtr to May 31 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/southern-california-water-co-reports-earnings-for-12mo-june-30.html | SOUTHERN CALIFORNIA WATER CO reports earnings for 12mo June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/bridge-double-knockout-format-may-be-due-for-a-revival.html | Bridge; Double Knockout Format May Be Due for a Revival | False | By Alan Truscott | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/laclede-gas-co-reports-earnings-for-qtr-to-june-30.html | LACLEDE GAS CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/washington-talk-briefing-congress-under-cover.html | WASHINGTON TALK: BRIEFING; Congress Under Cover | False | | 1987-08-14 | TX 2-125689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/brt-realty-trust-reports-earnings-for-qtr-to-june-30.html | BRT REALTY TRUST reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/spectran-corp-reports-earnings-for-qtr-to-june-30.html | SPECTRAN CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/m-a-com-inc-reports-earnings-for-qtr-to-june-27.html | M-A-COM INC reports earnings for Qtr to June 27 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/pan-american-games-eight-dominicans-leave-village-site.html | Pan American Games; Eight Dominicans Leave Village Site | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/man-in-the-news-a-nominee-s-casual-style-c-william-verity-jr.html | Man in the News; A Nominee's Casual Style: C. William Verity Jr. | False | By Susan F. Rasky, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/arthritic-banking-laws-in-a-samurai-arena.html | Arthritic Banking Laws in a Samurai Arena | False | By George D. Gould | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/rte-corp-reports-earnings-for-qtr-to-june-30.html | RTE CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/21-injured-in-mattress-fire-at-welfare-hotel-in-brooklyn.html | 21 Injured in Mattress Fire At Welfare Hotel in Brooklyn | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/colombia-polishes-its-image-as-a-debtor.html | Colombia Polishes Its Image as a Debtor | False | By Alan Riding, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/inside-108987.html | INSIDE | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/piniella-to-see-henderson.html | Piniella to See Henderson | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-june-30.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/cuomo-vetoes-bill-for-revamping-system-of-reimbursing-hospitals.html | Cuomo Vetoes Bill for Revamping System of Reimbursing Hospitals | False | By Jeffrey Schmalz, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/hexcel-corp-reports-earnings-for-qtr-to-june-30.html | HEXCEL CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/sports-people-trottier-withdraws.html | SPORTS PEOPLE; Trottier Withdraws | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/l-on-public-recreation-our-pools-are-filled-with-dollars-too-073587.html | On Public Recreation; Our Pools Are Filled With Dollars, Too | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/washington-talk-senate.html | WASHINGTON TALK: SENATE | False | By Linda Greenhouse | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/piedmont-management-co-inc-reports-earnings-for-qtr-to-june-30.html | PIEDMONT MANAGEMENT CO INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/company-news-australian-stake-in-america-west.html | COMPANY NEWS; Australian Stake In America West | False | Special to the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/harlem-legend-saluted.html | Harlem Legend Saluted | False | By Jennifer Dunning | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/business-people-electronic-data-official-a-key-to-navy-contract.html | BUSINESS PEOPLE; Electronic Data Official A Key to Navy Contract | False | By Peter H. Franks | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/reuters-stake-reduced.html | Reuters Stake Reduced | False | Special to the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/reagan-to-nominate-envoys.html | Reagan to Nominate Envoys | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/western-capital-investment-reports-earnings-for-qtr-to-june-30.html | WESTERN CAPITAL INVESTMENT reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/renewal-rejected-for-rko-stations.html | Renewal Rejected for RKO Stations | False | By Peter J. Boyer | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/durham-corp-reports-earnings-for-qtr-to-june-30.html | DURHAM CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/food-notes-064587.html | FOOD NOTES | False | By Florence Fabricant | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/hcc-industries-inc-reports-earnings-for-qtr-to-june-27.html | HCC INDUSTRIES INC reports earnings for Qtr to June 27 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/universal-holding-corp-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL HOLDING CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-08-14 | TX 2-125689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/44-new-york-municipalities-charged-sting-fbi-says-public-officials-accepted-105.html | 44 IN NEW YORK MUNICIPALITIES CHARGED IN 'STING'; F.B.I. Says Public Officials Accepted 105 of 106 Bribes Offered in 2-Year Operation | False | By Ralph Blumenthal | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/marsh-supermarkets-reports-earnings-for-qtr-to-june-20.html | MARSH SUPERMARKETS reports earnings for Qtr to June 20 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/idb-communications-group-reports-earnings-for-qtr-to-june-30.html | IDB COMMUNICATIONS GROUP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/guatemala-journal-re-education-and-other-trials-for-broken-tribes.html | Guatemala Journal; Re-education and Other Trials for Broken Tribes | False | By Crystal Nix, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/cbs-officer-joins-agency.html | CBS Officer Joins Agency | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/western-auto-supply-reports-earnings-for-qtr-to-july-4.html | WESTERN AUTO SUPPLY reports earnings for Qtr to July 4 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/l-us-is-encouraging-democratization-in-chile-962287.html | U.S. Is Encouraging Democratization in Chile | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/baseball-jays-win-on-barfield-s-homer.html | Baseball; JAYS WIN ON BARFIELD'S HOMER | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/mexican-pact-on-private-debt.html | Mexican Pact on Private Debt | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/handy-harman-inc-reports-earnings-for-qtr-to-june-30.html | HANDY & HARMAN INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/obituaries/clara-peller-the-actress-in-where-s-the-beef-tv-ad.html | Clara Peller, the Actress In 'Where's the Beef?' TV Ad | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/british-in-switch-add-minesweepers-for-gulf-patrols.html | BRITISH, IN SWITCH, ADD MINESWEEPERS FOR GULF PATROLS | False | By Francis X. Clines, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/sports-people-quarterback-ineligible.html | SPORTS PEOPLE; Quarterback Ineligible | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/a-scorer-is-added-to-giant-arsenal.html | A SCORER IS ADDED TO GIANT ARSENAL | False | By Frank Litsky | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/pension-rise-is-rejected-by-governor.html | PENSION RISE IS REJECTED BY GOVERNOR | False | Special to the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/us-is-pressing-israelis-to-drop-costly-jet-effort.html | U.S. Is Pressing Israelis to Drop Costly Jet Effort | False | By Michael R. Gordon, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/valley-capital-corp-reports-earnings-for-qtr-to-june-30.html | VALLEY CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/biden-and-his-party-risking-high-stakes-in-fight-over-bork.html | Biden and His Party Risking High Stakes In Fight Over Bork | False | By R. W. Apple Jr., Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/texas-grown-game-is-a-house-specialty.html | Texas-Grown Game Is a House Specialty | False | By Elaine Louie | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/l-nuclear-power-isn-t-a-key-to-oil-independence-961887.html | Nuclear Power Isn't a Key to Oil Independence | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/correction-board-moves-to-ease-rikers-crowding.html | Correction Board Moves to Ease Rikers Crowding | False | By Douglas Martin | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/man-with-link-to-klan-found-nailed-to-board.html | Man With Link to Klan Found Nailed to Board | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/india-is-emerging-as-no-1-in-sugar.html | India Is Emerging as No. 1 in Sugar | False | By Sanjoy Hazarika, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/home-office-reference-lab-reports-earnings-for-qtr-to-june-30.html | HOME OFFICE REFERENCE LAB reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/brown-transport-co-reports-earnings-for-qtr-to-june-30.html | BROWN TRANSPORT CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/company-news-new-world-freed-to-pursue-kenner.html | COMPANY NEWS; New World Freed To Pursue Kenner | False | Special to the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/sports-of-the-times-urrutia-lifts-the-weight.html | Sports of the Times; Urrutia Lifts the Weight | False | By George Vecsey | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/kimmins-environmental-service-reports-earnings-for-qtr-to-june-30.html | KIMMINS ENVIRONMENTAL SERVICE reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/company-news-sec-investigates-harcourt-offering.html | COMPANY NEWS; S.E.C. Investigates Harcourt Offering | False | Special to the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/gulf-canada-corp-reports-earnings-for-qtr-to-june-30.html | GULF CANADA CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/yanks-fall-to-3d.html | Yanks Fall to 3d | False | By Michael Martinez, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/l-a-geographical-error-221587.html | A Geographical Error | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/guns-in-august.html | Guns in August | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/text-of-agreement-by-5-central-american-leaders-on-peace-in-the-region.html | Text of Agreement by 5 Central American Leaders on Peace in the Region | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/mosinee-paper-co-reports-earnings-for-qtr-to-june-30.html | MOSINEE PAPER CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/theater/bernadette-peters-wins-role-in-into-the-woods.html | Bernadette Peters Wins Role in 'Into the Woods' | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/vodavi-technology-reports-earnings-for-qtr-to-june-30.html | VODAVI TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/hodgson-houses-inc-reports-earnings-for-qtr-to-june-30.html | HODGSON HOUSES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/us/swing-votes-to-settle-bork-s-fate-biden-says.html | Swing Votes to Settle Bork's Fate, Biden Says | False | By E. R. Shipp, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/obituaries/moses-zucker-is-dead-professor-at-seminary.html | Moses Zucker Is Dead; Professor at Seminary | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/key-rates-225387.html | KEY RATES | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/personal-health-991187.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/castle-a-m-co-reports-earnings-for-qtr-to-june-30.html | CASTLE, A M & CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/world/testimony-begins-in-trial-of-marine.html | TESTIMONY BEGINS IN TRIAL OF MARINE | False | By Ben A. Franklin, Special To the New York Times | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/offer-for-day-completed.html | Offer for Day Completed | False | AP | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/music-solemn-rock-from-the-cure.html | Music: Solemn Rock From the Cure | False | By Jon Pareles | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/c-corrections-172187.html | CORRECTIONS | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/news-summary-wednesday-august-12-1987.html | NEWS SUMMARY: WEDNESDAY, AUGUST 12, 1987 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-12 | 1987-08-12 | https://www.nytimes.com/1987/08/12/business/vestar-inc-reports-earnings-for-qtr-to-june-30.html | VESTAR INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125689 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/new-york-state-drafts-right-to-die-guidelines.html | New York State Drafts Right-to-Die Guidelines | False | By Ronald Sullivan | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/theater/busch-writes-his-own.html | Busch Writes His Own | False | By Leslie Bennetts | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/finance-new-issues-ford-motor-credit.html | FINANCE/NEW ISSUES; Ford Motor Credit | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/business-people-prudential-officer-put-on-top-council.html | BUSINESS PEOPLE; PRUDENTIAL OFFICER PUT ON TOP COUNCIL | False | By Leonard Sloane | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/the-lure-of-a-bargain-garage-and-tag-sales.html | The Lure of a Bargain: Garage and Tag Sales | False | By Ron Alexander | 1987-08-17 | TX 2-125614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/kuhlman-corp-reports-earnings-for-qtr-to-june-30.html | KUHLMAN CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/valspar-corp-reports-earnings-for-qtr-to-july-24.html | VALSPAR CORP reports earnings for Qtr to July 24 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/thermo-process-systems-reports-earnings-for-qtr-to-july-4.html | THERMO PROCESS SYSTEMS reports earnings for Qtr to July 4 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/sports-people-extra-pay-for-howe.html | Sports People; Extra Pay for Howe | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/mts-systems-corp-reports-earnings-for-qtr-to-june-30.html | MTS SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/airgas-inc-reports-earnings-for-qtr-to-june-30.html | AIRGAS INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/washington-talk-the-white-house-grumbles-and-moans-about-baker.html | WASHINGTON TALK: THE WHITE HOUSE; Grumbles and Moans About Baker | False | By Steven V. Roberts | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/abroad-at-home-up-to-the-judges.html | ABROAD AT HOME; 'UP TO THE JUDGES' | False | By Anthony Lewis | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/ellsberg-fined-in-protest.html | Ellsberg Fined in Protest | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/video-library-reports-earnings-for-qtr-to-june-30.html | VIDEO LIBRARY reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/l-schools-and-ethics-more-than-just-teaching-no-bottom-line-factor-544387.html | SCHOOLS AND ETHICS; MORE THAN JUST TEACHING; No Bottom-Line Factor | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/metro-matters-mayor-stein-his-foes-wince-at-the-thought.html | METRO MATTERS; 'Mayor Stein': His Foes Wince At the Thought | False | By Sam Roberts | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/genesco-inc-reports-earnings-for-qtr-to-july-31.html | GENESCO INC reports earnings for Qtr to July 31 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/chad-reports-4th-day-of-attacks-by-libyan-planes.html | Chad Reports 4th Day of Attacks by Libyan Planes | False | By James Brooke, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/key-rates-491687.html | KEY RATES | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/london-house-reports-earnings-for-qtr-to-july-31.html | LONDON HOUSE reports earnings for Qtr to July 31 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/200-cabbies-protest-at-newark-airport.html | 200 Cabbies Protest At Newark Airport | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/gardening-english-flavor-in-books-on-gardening.html | GARDENING; English Flavor in Books on Gardening | False | By Beverly Lowry | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/wesco-financial-reports-earnings-for-qtr-to-june-30.html | WESCO FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/nordstrom-inc-reports-earnings-for-qtr-to-june-30.html | NORDSTROM INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/boy-missing-for-7-years-is-found-in-a-shack.html | BOY MISSING FOR 7 YEARS IS FOUND IN A SHACK | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/12-meters-will-sail-in-4-race-pro-tour.html | 12-Meters Will Sail In 4-Race Pro Tour | False | By Barbara Lloyd | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/movies/living-daylights-holds-movie-box-office-lead.html | 'Living Daylights' Holds Movie Box-Office Lead | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/quotation-of-the-day-489187.html | Quotation of the Day | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/poll-shows-bias-against-women-in-high-offices.html | Poll Shows Bias Against Women in High Offices | False | By Robin Toner, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/hei-inc-reports-earnings-for-qtr-to-may-30.html | HEI INC reports earnings for Qtr to May 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/interface-systems-reports-earnings-for-qtr-to-june-30.html | INTERFACE SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/agent-in-question-at-marine-s-trial.html | AGENT IN QUESTION AT MARINE'S TRIAL | False | By Ben A. Franklin, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/jets-put-pass-rush-under-critical-eyes.html | Jets Put Pass Rush Under Critical Eyes | False | By Gerald Eskenazi | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/a-defense-of-thrift-remarks.html | A Defense of Thrift Remarks | False | Special to the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/company-news-crazy-eddie-offer-dropped.html | COMPANY NEWS; Crazy Eddie Offer Dropped | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/results-plus-462087.html | Results Plus | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/pan-american-games-sparring-before-first-fight.html | PAN-AMERICAN GAMES; Sparring Before First Fight | False | By Malcolm Moran, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/savannah-foods-industries-reports-earnings-for-qtr-to-june-30.html | SAVANNAH FOODS & INDUSTRIES reports earnings for qtr-to-June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/finance-new-issues-ibm-credit.html | FINANCE/NEW ISSUES; I.B.M. Credit | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/green-mountain-power-reports-earnings-for-qtr-to-june-30.html | GREEN MOUNTAIN POWER reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/energy-development-parters-reports-earnings-for-qtr-to-june-30.html | ENERGY DEVELOPMENT PARTERS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/international-container-systems-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL CONTAINER SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/el-paso-electric-reports-earnings-for-12mo-june-30.html | EL PASO ELECTRIC reports earnings for 12mo June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/books/books-of-the-times-326687.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/strober-organization-reports-earnings-for-qtr-to-june-30.html | STROBER ORGANIZATION reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/cosmo-communications-reports-earnings-for-qtr-to-june-30.html | COSMO COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/wiesel-critic-on-waldheim-to-have-visit-with-the-pope.html | Wiesel, Critic on Waldheim, To Have Visit With the Pope | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/chile-will-allow-the-return-of-21-banned-from-country.html | Chile Will Allow the Return Of 21 Banned From Country | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/drug-slows-mild-multiple-sclerosis.html | Drug Slows Mild Multiple Sclerosis | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/sports-people-boyd-out-for-season.html | Sports People; Boyd Out for Season | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/brooklyn-couple-linked-to-turoff-are-sentenced-in-tax-fraud-case.html | Brooklyn Couple Linked to Turoff Are Sentenced in Tax Fraud Case | False | By Leonard Buder | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/copley-properties-reports-earnings-for-qtr-to-june-30.html | COPLEY PROPERTIES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/finance-new-issues-itt-notes.html | FINANCE/NEW ISSUES; ITT Notes | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-june-30.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-june-24.html | WINN-DIXIE STORES INC reports earnings for Qtr to June 24 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/piedmont-aviation-reports-earnings-for-qtr-to-june-30.html | PIEDMONT AVIATION reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/latin-pact-seen-as-helpful-to-duarte.html | Latin Pact Seen as Helpful to Duarte | False | By James Lemoyne, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/intermark-gaming-reports-earnings-for-qtr-to-june-30.html | INTERMARK GAMING reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/gca-corp-reports-earnings-for-qtr-to-june-30.html | GCA CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/where-dolls-aren-t-quite-child-s-play.html | Where Dolls Aren't Quite Child's Play | False | AP | 1987-08-17 | TX 2-125614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/steinbrenner-keeping-tabs-on-yanks.html | Steinbrenner Keeping Tabs on Yanks | False | By Michael Martinez, Special To The New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/finance-briefs-372687.html | FINANCE BRIEFS | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/baseball-notebook-astro-runs-are-only-relief-ryan-needs.html | BASEBALL NOTEBOOK; Astro Runs Are Only Relief Ryan Needs | False | By Murray Chass | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/viatech-inc-reports-earnings-for-qtr-to-june-30.html | VIATECH INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/us-studies-financial-dealings-of-businessman-slain-on-east-side.html | U.S. Studies Financial Dealings Of Businessman Slain on East Side | False | By Ralph Blumenthal | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/toys-plus-reports-earnings-for-qtr-to-june-30.html | TOYS PLUS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/motorized-wheelbarrows-and-more.html | Motorized Wheelbarrows and More | False | By Dirk Johnson, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/a-happy-birthday-for-the-bull.html | A Happy Birthday for the Bull | False | By Vartanig G. Vartan | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/avnet-inc-reports-earnings-for-qtr-to-june-30.html | AVNET INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/bridge-narrowing-debate-on-choice-of-the-best-us-partnership.html | Bridge: Narrowing Debate on Choice Of the Best U.S. Partnership | False | By Alan Truscott | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/transcript-of-reagn-address-on-foreign-and-domestic-issues.html | Transcript of Reagan Address on Foreign and Domestic Issues | False | Special to the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/l-don-t-dump-all-of-new-york-s-garbage-problem-on-staten-island-307687.html | Don't Dump All of New York's Garbage Problem on Staten Island | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/los-molinos-journal-shoppers-in-spain-now-staying-mainly-at-the-mall.html | Los Molinos Journal; Shoppers in Spain Now Staying Mainly at the Mall | False | By Paul Delaney, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/farm-fresh-reports-earnings-for-qtr-to-june-13.html | FARM FRESH reports earnings for Qtr to June 13 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/easing-the-task-of-using-waxes.html | Easing The Task of Using Waxes | False | By Michael Varese | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/company-news-manpower-studies-defensive-moves.html | COMPANY NEWS; Manpower Studies Defensive Moves | False | Special to the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/a-decade-of-schubert-planned-at-92d-street-y.html | A Decade of Schubert Planned at 92d Street Y | False | By Michael Kimmelman | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/fdic-assets-rise-modestly.html | F.D.I.C. Assets Rise Modestly | False | Special to the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/movies/old-movie-houses-dwindle-and-the-die-hard-buffs-worry.html | Old-Movie Houses Dwindle And the Die-Hard Buffs Worry | False | By Eleanor Blau | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/washington-talk-briefing-jackson-vs-bush.html | WASHINGTON TALK: BRIEFING; Jackson vs. Bush? | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/modern-controls-reports-earnings-for-qtr-to-june-30.html | MODERN CONTROLS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/solicitor-general-expresses-doubt-on-accuracy-of-a-critical-article.html | Solicitor General Expresses Doubt On Accuracy of a Critical Article | False | By Stuart Taylor Jr., Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/oil-prices-turn-soft-drop-seen.html | Oil Prices Turn Soft; Drop Seen | False | By Lee A. Daniels | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/group-assails-plan-to-charge-midtown-cars.html | Group Assails Plan to Charge Midtown Cars | False | By David W. Dunlap | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/c-corrections-489487.html | CORRECTIONS | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/hers.html | HERS | False | By Nancy Mairs | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/metro-mobile-cts-reports-earnings-for-qtr-to-june-30.html | METRO MOBILE CTS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/western-investment-real-estate-trust-reports-earnings-for-qtr-to-june-30.html | WESTERN INVESTMENT REAL ESTATE TRUST reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/federal-agency-investigates-safety-charges-on-gm-cars.html | Federal Agency Investigates Safety Charges on G.M. Cars | False | AP | 1987-08-17 | TX 2-125614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/restaurant-associates-inustries-reports-earnings-for-13wks-to-july-4.html | RESTAURANT ASSOCIATES INUSTRIES reports earnings for 13wks to July 4 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/yankees-close-but-no-victory.html | YANKEES: CLOSE BUT NO VICTORY | False | By Michael Martinez, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/southern-mineral-reports-earnings-for-qtr-to-june-30.html | SOUTHERN MINERAL reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/harvard-president-reviews-law-school-tenure-decision.html | Harvard President Reviews Law School Tenure Decision | False | Special to the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/petroleum-equipment-tools-reports-earnings-for-qtr-to-june-30.html | PETROLEUM EQUIPMENT TOOLS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/sharon-replying-to-critics-opens-lebanon-war-scars.html | Sharon, Replying to Critics, Opens Lebanon War Scars | False | By Thomas L. Friedman, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/west-coast-air-mishap-tied-to-radar-blind-spot.html | West Coast Air Mishap Tied to Radar Blind Spot | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/solitec-inc-reports-earnings-for-qtr-to-june-30.html | SOLITEC INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/reagn-leaves-gaps-in-discussion-of-bork.html | Reagan Leaves Gaps In Discussion of Bork | False | Special to the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/sunshine-mining-reports-earnings-for-qtr-to-june-30.html | SUNSHINE MINING reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/photo-sue-chin-lim-teaching-assistant-instructing-high-school-students-remedial.html | Photo of Sue Chin Lim, a teaching assistant, instructing high school students in a remedial math class at Boston University. (NYT/Rick Friedman) Job + Classes - Anti-Dropout Plan | False | By Matthew L. Wald, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/ortega-flies-to-havana-to-explain-peace-plan.html | Ortega Flies to Havana To Explain Peace Plan | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/new-york-soars-to-a-record-in-financial-industry-jobs.html | New York Soars to a Record In Financial Industry Jobs | False | By Richard J. Meislin | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/justice-marshall-in-hospital-with-blood-clot-in-his-foot.html | Justice Marshall in Hospital With Blood Clot in His Foot | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/horn-hardart-co-reports-earnings-for-qtr-to-june-27.html | HORN & HARDART CO reports earnings for Qtr to June 27 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/home-beat-what-once-was-old-is-now-made-new.html | HOME BEAT; What Once Was Old Is Now Made New | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/l-just-what-is-us-policy-toward-palau-islands-307487.html | Just What Is U.S. Policy Toward Palau Islands? | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/cereal-production.html | Cereal Production | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/pretoria-seizes-78-mine-union-officials.html | Pretoria Seizes 78 Mine Union Officials | False | By John D. Battersby, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-june-30.html | JORGENSEN EARLE M CO reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/transactions-482087.html | TRANSACTIONS | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/a-president-and-doubts-speech-skirts-issues-and-sets-new-goals.html | A PRESIDENT AND DOUBTS; Speech Skirts Issues And Sets New Goals | False | By Joel Brinkley, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/officeland-inc-reports-earnings-for-qtr-to-may-31.html | OFFICELAND INC reports earnings for Qtr to May 31 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/health-experts-fault-u-s-on-response-to-aids.html | Health Experts Fault U. S. on Response to AIDS | False | By Philip M. Boffey, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/reagn-says-aides-had-duty-to-tell-of-fund-diversion.html | REAGAN SAYS AIDES HAD DUTY TO TELL OF FUND DIVERSION | False | By Steven V. Roberts, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/restored-retreats-in-texas-hill-country.html | Restored Retreats in Texas Hill Country | False | By Elaine Louie | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/washington-talk-late-night-food-deliveries-policy-any-way-you-slice-it.html | WASHINGTON TALK: LATE-NIGHT FOOD DELIVERIES; Policy, Any Way You Slice It | False | By Susan F. Rasky, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/latin-jazz-carnival-at-carlos-1.html | Latin Jazz 'Carnival' At Carlos 1 | False | By Robert Palmer | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/micro-healthsystems-reports-earnings-for-qtr-to-march-31.html | MICRO HEALTHSYSTEMS reports earnings for Qtr to March 31 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/kappa-networks-reports-earnings-for-qtr-to-june-30.html | KAPPA NETWORKS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/c-corrections-490387.html | CORRECTIONS | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/kaplan-industries-reports-earnings-for-qtr-to-june-30.html | KAPLAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/shopping-around-for-electric-power.html | Shopping Around For Electric Power | False | By Andrew Pollack | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/dow-declines-1116-to-266932.html | Dow Declines 11.16, to 2,669.32 | False | By Lawrence J. Demaria | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/inside-403487.html | INSIDE | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/concert-andre-watts-play-mozart.html | CONCERT: ANDRE WATTS PLAY MOZART | False | By John Rockwell | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/canada-mp-s-move-to-tighten-rules-on-refugees.html | Canada M.P.'s Move to Tighten Rules on Refugees | False | By John F. Burns, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/banks-study-strategies-to-replenish-reserves.html | Banks Study Strategies To Replenish Reserves | False | By Eric N. Berg | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/c-corrections-477587.html | Corrections | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/rights-unit-says-argentina-faced-an-army-threat.html | Rights Unit Says Argentina Faced an Army Threat | False | By Shirley Christian, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-june-30.html | SIGMA-ALDRICH CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/technology-development-reports-earnings-for-qtr-to-june-30.html | TECHNOLOGY DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/state-of-graceland.html | State of Graceland | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/democrats-stress-positive-in-speech.html | DEMOCRATS STRESS POSITIVE IN SPEECH | False | By Warren Weaver Jr., Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/hamburger-hamlets-reports-earnings-for-qtr-to-june-28.html | HAMBURGER HAMLETS reports earnings for Qtr to June 28 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/advertising-people.html | Advertising People | False | By Geraldine Fabrikant | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/a-proper-word-in-court.html | A PROPER WORD IN COURT | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/oakite-products-reports-earnings-for-qtr-to-june-30.html | OAKITE PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/bamberger-polymers-reports-earnings-for-qtr-to-june-30.html | BAMBERGER POLYMERS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/advertising-campaign-propels-la-bamba.html | Advertising Campaign Propels 'La Bamba' | False | By Geraldine Fabrikant | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/credit-markets-uncertainty-on-10-year-notes.html | CREDIT MARKETS; Uncertainty on 10-Year Notes | False | By Michael Quint | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/marten-transport-ltd-reports-earnings-for-qtr-to-june-30.html | MARTEN TRANSPORT LTD reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/brooklyn-won-t-fight-ruling-on-trash-barge.html | Brooklyn Won't Fight Ruling on Trash Barge | False | | 1987-08-17 | TX 2-125614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/hi-port-industries-reports-earnings-for-qtr-to-june-30 | HI-PORT INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/man-in-the-news-new-head-of-us-bar-association-robert-maccrate.html | MAN IN THE NEWS; NEW HEAD OF U.S. BAR ASSOCIATION: ROBERT MacCRATE | False | By E. R. Shipp, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/prisoner-tests-show-no-aids-epidemic-yet.html | Prisoner Tests Show No AIDS Epidemic Yet | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/cineplex-odeon-reports-earnings-for-qtr-to-june-30.html | CINEPLEX ODEON reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/galveston-houston-reports-earnings-for-qtr-to-june-30.html | GALVESTON-HOUSTON reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/louisiana-general-services-reports-earnings-for-qtr-to-june-30.html | LOUISIANA GENERAL SERVICES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/novo-industri-a-s-reports-earnings-for-qtr-to-june-30.html | NOVO INDUSTRI A-S reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/obituaries/albert-c-winters.html | ALBERT C. WINTERS | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/pan-american-games-anchorage-feels-the-heat.html | PAN AMERICAN GAMES; Anchorage Feels the Heat | False | By Michael Janofsky, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/14-dutch-jobless-rate.html | 14% Dutch Jobless Rate | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/homestead-financial-corp-reports-earnings-for-qtr-to-june-30.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/sai-group-reports-earnings-for-qtr-to-june-30.html | SAI GROUP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/space-weapon-is-disparaged-by-missile-lab.html | Space Weapon Is Disparaged by Missile Lab | False | By William J. Broad | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/first-mississippi-corp-reports-earnings-for-qtr-to-june-30.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-june-30.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/home-intensive-care-reports-earnings-for-qtr-to-june-30.html | HOME INTENSIVE CARE reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/raleigh-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | RALEIGH FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/new-york-city-refuses-to-use-private-ambulances-as-backup.html | New York City Refuses to Use Private Ambulances as Backup | False | By Bruce Lambert | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/darling-thrives-again-as-mets-win.html | Darling Thrives Again as Mets Win | False | By Peter Alfano | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/fda-rule-to-restrict-shipments-of-raw-milk.html | F.D.A. Rule to Restrict Shipments of Raw Milk | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/no-headline-345287.html | No Headline | False | By Suzanne Slesin | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/where-to-find-it-restoring-sharp-edges-to-dull-kitchen-knives.html | WHERE TO FIND IT; Restoring Sharp Edges To Dull Kitchen Knives | False | By Daryln Brewer | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/news-summary-thursday-august-13-1987.html | NEWS SUMMARY: THURSDAY, AUGUST 13, 1987 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/scitex-corp-reports-earnings-for-qtr-to-june-30.html | SCITEX CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/c-corrections-489587.html | CORRECTIONS | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/the-joffrey-finds-a-summer-home-in-the-midwest.html | The Joffrey Finds a Summer Home in the Midwest | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/biologists-search-finds-more-dolphin-deaths-than-expected.html | Biologists' Search Finds More Dolphin Deaths Than Expected | False | By Joseph F. Sullivan, Special To The New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/death-toll-at-eight-in-crash-of-boulder-into-tourist-bus.html | Death Toll at Eight in Crash Of Boulder Into Tourist Bus | False | AP | 1987-08-17 | TX 2-125614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/school-union-chief-killed-in-brooklyn-in-gangland-style.html | School Union Chief Killed in Brooklyn In Gangland Style | False | By Todd S. Purdum | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/bancroft-conv-fund-reports-earnings-for-as-of-june-30.html | BANCROFT CONV FUND reports earnings for As of June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/theater/stage-calisto-at-the-festival-latino.html | Stage: 'Calisto,' at the Festival Latino | False | By D. J. R. Bruckner | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/obituaries/tribute-for-michael-bennett.html | Tribute for Michael Bennett | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/washington-talk-briefing-volcker-at-work.html | WASHINGTON TALK: BRIEFING; Volcker at Work | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/slow-tellers-undoing-of-thief-at-3-banks.html | Slow Tellers: Undoing Of Thief at 3 Banks | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/critic-s-notebook-thinking-the-unthinkable-doing-the-unmusical.html | Critic's Notebook; Thinking the Unthinkable, Doing the Unmusical | False | By Bernard Holland | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/the-marriage-tax-isnt-dead-yet.html | The Marriage Tax Isn't Dead Yet | False | By Harvey S. Rosen | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/10-paintings-by-o-keeffe-to-be-sold.html | 10 Paintings By O'Keeffe To Be Sold | False | By Rita Reif | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/nbc-offers-the-days-and-nights-of-molly-dodd.html | NBC OFFERS 'THE DAYS AND NIGHTS OF MOLLY DODD' | False | By John J. O'Connor | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/energas-co-reports-earnings-for-qtr-to-june-30.html | ENERGAS CO reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/military-outlay-cut-wins-favor-in-poll-as-a-deficit-tactic.html | Military Outlay Cut Wins Favor in Poll As a Deficit Tactic | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/texas-air-s-offer-halted.html | Texas Air's Offer Halted | False | Special to the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/sports-people-gross-supports-appeal.html | Sports People; Gross Supports Appeal | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/republic-savings-financial-reports-earnings-for-qtr-to-june-30.html | REPUBLIC SAVINGS FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/l-schools-and-ethics-more-than-just-teaching-307887.html | Schools and Ethics: More Than Just Teaching | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/talking-deals-debate-grows-on-insider-plan.html | Talking Deals; Debate Grows On Insider Plan | False | By Stephen Labaton | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/obituaries/maria-swoboda-dies-noted-ballet-teacher.html | Maria Swoboda Dies; Noted Ballet Teacher | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/theater/stage-2-wharton-plays-at-the-mount-in-lenox.html | Stage: 2 Wharton Plays, At the Mount in Lenox | False | By Mel Gussow, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/finance-new-issues-farmers-agency-asks-to-sell-rural-loans.html | FINANCE/NEW ISSUES; Farmers Agency Asks To Sell Rural Loans | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/in-the-nation-straight-talk-on-bork.html | IN THE NATION; Straight Talk on Bork | False | By Tom Wicker | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/2-1-choice-gets-wilson-rail.html | 2-1 Choice Gets Wilson Rail | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/giant-yellowknife-mines-reports-earnings-for-qtr-to-june-30.html | GIANT YELLOWKNIFE MINES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/banks-get-new-powers.html | Banks Get New Powers | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/cancer-of-colon-is-believed-linked-to-defect-in-gene.html | CANCER OF COLON IS BELIEVED LINKED TO DEFECT IN GENE | False | By Harold M. Schmeck Jr. | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/sports-of-the-times-what-does-george-want.html | SPORTS OF THE TIMES; What Does George Want? | False | By Ira Berkow | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/vote-planned-on-new-rules-for-low-units.html | Vote Planned On New Rules For Low Units | False | By George James | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/c-corrections-468587.html | CORRECTIONS | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/new-york-ekiden-pass-the-sash-race.html | New York Ekiden: Pass-the-Sash Race | False | By Robert Mcg. Thomas Jr. | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/andrei-sets-shot-put-mark.html | Andrei Sets Shot-Put Mark | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/skywest-inc-reports-earnings-for-qtr-to-june-30.html | SKYWEST INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/speed-o-print-business-mahines-reports-earnings-for-qtr-to-june-30.html | SPEED-O-PRINT BUSINESS MAHINES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/baseball-pirates-walk-shuts-out-cards-on-4-hits.html | BASEBALL; Pirates' Walk Shuts Out Cards on 4 Hits | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/thermo-electron-reports-earnings-for-qtr-to-june-30.html | THERMO ELECTRON reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/sports-people-tigers-get-alexander.html | Sports People; Tigers Get Alexander | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/regency-cruises-reports-earnings-for-qtr-to-june-30.html | REGENCY CRUISES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/harcourt-considers-asset-sale.html | Harcourt Considers Asset Sale | False | By Alison Leigh Cowan | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/health-care-reit-reports-earnings-for-qtr-to-june-30.html | HEALTH CARE R.E.I.T. reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/exhibits-at-morgan-library.html | Exhibits At Morgan Library | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/connecticut-rivals-are-typical-of-atypical-district.html | Connecticut Rivals Are Typical Of Atypical District | False | By Nick Ravo, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/blessings-corp-reports-earnings-for-12wks-to-july-18.html | BLESSINGS CORP reports earnings for 12wks to July 18 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/everest-jennings-international-ltd-reports-earnings-for-qtr-to-june-26.html | EVEREST & JENNINGS INTERNATIONAL LTD reports earnings for Qtr to June 26 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/woolworth-f-w-co-reports-earnings-for-qtr-to-june-30.html | WOOLWORTH F W CO reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/topics-of-the-times-a-good-veto-if.html | TOPICS OF THE TIMES; A Good Veto, if . . . | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/topics-of-the-times-a-good-veto.html | TOPICS OF THE TIMES; A Good Veto | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/reporter-s-notebook-search-for-outer-limit-of-glasnost.html | REPORTER'S NOTEBOOK; Search For Outer Limit of 'Glasnost' | False | By Bill Keller, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/start-with-a-new-chancellor.html | Start With a New Chancellor | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/optrotech-ltd-reports-earnings-for-qtr-to-june-30.html | OPTROTECH LTD reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/ragan-brad-inc-reports-earnings-for-qtr-to-june-30.html | RAGAN BRAD INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/beck-will-be-ranger-again.html | Beck Will Be Ranger Again | False | By Thomas Rogers | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/washington-talk-briefing-schumer-s-term-paper.html | WASHINGTON TALK: BRIEFING; Schumer's Term Paper | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/dutch-credit-card-deal.html | Dutch Credit Card Deal | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/di-industries-reports-earnings-for-qtr-to-june-30.html | DI INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/l-the-message-in-saving-the-civil-rights-panel-307187.html | The Message in Saving The Civil Rights Panel | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/national-mine-service-reports-earnings-for-qtr-to-june-30.html | NATIONAL MINE SERVICE reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/laser-indus-reports-earnings-for-qtr-to-june-30.html | LASER INDUS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/events-art-classes-and-a-brooklyn-tour.html | Events; Art Classes and a Brooklyn Tour | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/obituaries/raquel-torres.html | RAQUEL TORRES | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/business-digest-thursday-august-13-1987.html | BUSINESS DIGEST: THURSDAY, AUGUST 13, 1987 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/keane-inc-reports-earnings-for-qtr-to-june-30.html | KEANE INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/fanciful-designs-in-wood-and-fiber.html | Fanciful Designs In Wood And Fiber | False | By Betty Freudenheim | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/advertising-bjk-e-to-join-colgate-agency-roster.html | Advertising; B.J.K.&E. to Join Colgate Agency Roster | False | By Geraldine Fabrikant | 1987-08-17 | TX 2-125614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/l-drug-brand-fallacies-544887.html | Drug-Brand Fallacies | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/canada-development-reports-earnings-for-qtr-to-june-30.html | CANADA DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/high-voltage-engineering-reports-earnings-for-qtr-to-june-30.html | HIGH VOLTAGE ENGINEERING reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/sitting-pretty-on-the-custom-fence.html | SITTING PRETTY ON THE CUSTOM FENCE | False | By Joseph Giovannini | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/mercantile-stores-co-reports-earnings-for-qtr-to-july-31.html | MERCANTILE STORES CO reports earnings for Qtr to July 31 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/advertising-j-walter-thompson-names-vice-chairman.html | Advertising; J. Walter Thompson Names Vice Chairman | False | By Geraldine Fabrikant | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/sara-lee-reports-earnings-for-qtr-to-june-27.html | SARA LEE reports earnings for Qtr to June 27 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/mmi-medical-reports-earnings-for-qtr-to-july-31.html | MMI MEDICAL reports earnings for Qtr to July 31 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/haverty-furniture-reports-earnings-for-qtr-to-june-30.html | HAVERTY FURNITURE reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/koch-returns-to-job-cautiously-as-doctors-order.html | Koch Returns to Job Cautiously, as Doctors Order | False | By Alan Finder | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/fremont-general-corp-reports-earnings-for-qtr-to-june-30.html | FREMONT GENERAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/avatar-holdings-reports-earnings-for-qtr-to-june-30.html | AVATAR HOLDINGS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/l-london-gives-lessons-in-being-civilized-307787.html | London Gives Lessons in Being Civilized | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/spear-financial-services-reports-earnings-for-qtr-to-june-30.html | SPEAR FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/performance-pay-proposed-by-gm.html | Performance Pay Proposed by G.M. | False | By Philip E. Ross | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/newhall-resources-reports-earnings-for-qtr-to-june-30.html | NEWHALL RESOURCES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/baltimore-gas-electric-reports-earnings-for-12mo-june-30.html | BALTIMORE GAS & ELECTRIC reports earnings for 12mo June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/an-abiding-love-affair-with-the-bomb.html | An Abiding Love Affair With the Bomb | False | By Paul C. Warnke | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/arnox-corp-reports-earnings-for-qtr-to-june-30.html | ARNOX CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/company-news-fireman-s-fund-to-buy-its-stock.html | COMPANY NEWS; Fireman's Fund To Buy Its Stock | False | Special to the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/indictment-in-syracuse-a-mayor-s-16-year-trail.html | Indictment in Syracuse: A Mayor's 16-Year Trail | False | By Frank Lynn, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/us-is-reviving-its-push-to-build-fast-computers.html | U.S. Is Reviving Its Push to Build Fast Computers | False | By David E. Sanger, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/body-believed-to-be-si-girl-is-found.html | Body Believed to Be S.I. Girl Is Found | False | By Mark A. Uhlig | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/shoney-s-south-reports-earnings-for-qtr-to-june-30.html | SHONEY'S SOUTH reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/warwick-insurance-mangers-reports-earnings-for-qtr-to-june-30.html | WARWICK INSURANCE MANGERS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/modine-mfg-reports-earnings-for-qtr-to-june-30.html | MODINE MFG reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/amc-entertainment-reports-earnings-for-qtr-to-june-30.html | AMC ENTERTAINMENT reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/the-real-cost-of-gas-5-a-gallon.html | THE REAL COST OF GAS: $5 A GALLON | False | | 1987-08-17 | TX 2-125614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/q-a-265787.html | Q&A | False | By Bernard Gladstone | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/company-news-jersey-panel-rejects-caesars-world-plan.html | COMPANY NEWS; Jersey Panel Rejects Caesars World Plan | False | By Leonard Sloane | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/us/official-denies-drug-charge.html | Official Denies Drug Charge | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/business-people-president-of-big-bakery-considers-ownership.html | BUSINESS PEOPLE; PRESIDENT OF BIG BAKERY CONSIDERS OWNERSHIP | False | By Stephen Phillips | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/no-retirement-yet-for-lady-s-secret.html | No Retirement Yet For Lady's Secret | False | By Steven Crist, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/oil-from-ecuador-again.html | Oil From Ecuador Again | False | AP | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/world/bush-taking-some-positions-at-odds-with-white-house.html | Bush Taking Some Positions At Odds With White House | False | By Gerald M. Boyd, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/business/thermo-instrument-reports-earnings-for-qtr-to-july-4.html | THERMO INSTRUMENT reports earnings for Qtr to July 4 | False | | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/a-teaching-task-on-flood-insurance.html | A Teaching Task On Flood Insurance | False | By Craig Wolff | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/us-meets-nicaragua-but-it-s-only-a-game.html | U.S. MEETS NICARAGUA, BUT IT'S ONLY A GAME | False | By George Vecsey, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-13 | 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/concert-chamber-music-at-a-festival-in-santa-fe.html | Concert: Chamber Music at a Festival in Santa Fe | False | By Will Crutchfield, Special To the New York Times | 1987-08-17 | TX 2-125614 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/key-rates-491487.html | KEY RATES | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/jager-breaks-biondi-record.html | Jager Breaks Biondi Record | False | AP | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/pacificorp-utah-power-to-merge.html | Pacificorp, Utah Power To Merge | False | By Richard W. Stevenson, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/steamoats-magic-dancing-and-arts-and-crafts-around-the-hudson-valley.html | STEAMOATS, MAGIC, DANCING AND ARTS AND CRAFTS AROUND THE HUDSON VALLEY | False | By Harold Faber | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/gunman-kills-a-bystander-then-himself.html | Gunman Kills A Bystander, Then Himself | False | By Esther Iverem | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/sports-people-dolphins-sign-strock.html | Sports People; Dolphins Sign Strock | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/bridge-visualizing-three-card-suit-can-turn-out-to-be-wrong.html | Bridge; Visualizing Three-Card Suit Can Turn Out to Be Wrong | False | By Alan Truscott | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/falcon-cable-systems-reports-earnings-for-qtr-to-june-30.html | FALCON CABLE SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/bel-fuse-reports-earnings-for-qtr-to-june-30.html | BEL FUSE reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/c-corrections-819587.html | CORRECTIONS | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/money-funds-decrease.html | Money Funds Decrease | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/dow-jumps-to-2691.49-up-by-22.17.html | Dow Jumps To 2,691.49, Up by 22.17 | False | By Lawrence J. de Maria | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/neoax-inc-reports-earnings-for-qtr-to-june-30.html | NEOAX INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/daughter-s-truancy-lands-parents-in-jail.html | Daughter's Truancy Lands Parents in Jail | False | AP | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/film-can-t-buy-me-love.html | Film: 'Can't Buy Me Love' | False | By Caryn James | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/texas-held-in-contempt-over-treatment-of-mentally-retarded.html | Texas Held in Contempt Over Treatment of Mentally Retarded | False | By Peter Applebome, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/reagan-s-helicopter-in-a-near-collision-with-a-small-plane.html | Reagan's Helicopter In a Near-Collision With a Small Plane | False | By Steven V. Roberts, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/bercor-inc-reports-earnings-for-qtr-to-july-3.html | BERCOR INC reports earnings for Qtr to July 3 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/tax-forms-on-mortgages-and-ira-s-are-long.html | Tax Forms on Mortgages and I.R.A.'s Are Long | False | By Gary Klott, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/tele-communications-reports-earnings-for-qtr-to-june-30.html | TELE-COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/quipp-inc-reports-earnings-for-qtr-to-june-30.html | QUIPP INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/albany-bars-aids-test-for-health-insurance.html | Albany Bars AIDS Test For Health Insurance | False | By Ronald Sullivan | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/pop-jazz-a-musician-follows-his-idol.html | POP/JAZZ; A MUSICIAN FOLLOWS HIS IDOL | False | By Stephen Holden | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/l-underhanded-days-in-the-big-leagues-586687.html | Underhanded Days in the Big Leagues | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/wedco-technology-reports-earnings-for-qtr-to-june-30.html | WEDCO TECHNOLOGY reports earnings for Qtr for June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/champion-parts-rebuilders-reports-earnings-for-qtr-to-june-30.html | CHAMPION PARTS REBUILDERS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/webb-del-e-investment-properties-reports-earnings-for-qtr-to-june-30.html | WEBB, DEL E, INVESTMENT PROPERTIES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/police-seeking-more-witnesses-in-baffling-case.html | Police Seeking More Witnesses In Baffling Case | False | By Todd S. Purdum | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/sports-people-tennis-selectors.html | Sports People; Tennis Selectors | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/restaurants-midtown-greek-and-chinatown.html | Restaurants; Midtown Greek and Chinatown. | False | By Bryan Miller | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/atlantic-american-reports-earnings-for-qtr-to-june-30.html | ATLANTIC AMERICAN reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/bruce-robert-industries-reports-earnings-for-qtr-to-june-30.html | BRUCE, ROBERT, INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/immunex-corp-reports-earnings-for-qtr-to-june-30.html | IMMUNEX CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/insurers-shift-health-costs-to-consumers.html | Insurers Shift Health Costs to Consumers | False | By Milt Freudenheim | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/finance-new-issues-rating-withdrawn-in-pennsylvania.html | FINANCE/NEW ISSUES; Rating Withdrawn In Pennsylvania | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/new-face-lou-phillips-playing-a-legend-inside-out.html | New Face: Lou Phillips; Playing A Legend, Inside Out | False | By Leslie Bennetts | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/marci-international-imorts-reports-earnings-for-year-to-may-3.html | MARCI INTERNATIONAL IMORTS reports earnings for Year to May 3 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/washington-talk-briefing-happy-mcdemocrats.html | WASHINGTON TALK: BRIEFING; Happy McDemocrats | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/charter-crellin-inc-reports-earnings-for-qtr-to-june-30.html | CHARTER-CRELLIN INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/pop-and-jazz-guide-695987.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/scientific-systems-services-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/in-india-40-years-free-pride-turns-to-bitterness.html | In India, 40 Years Free, Pride Turns to Bitterness | False | By Steven R. Weisman, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/news-summary-friday-august-14-1987.html | NEWS SUMMARY: FRIDAY, AUGUST 14, 1987 | False | | 1987-08-17 | TX 2-125686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-giorgio-of-beverly-hills-picks-eisaman-agency.html | Advertising Giorgio of Beverly Hills Picks Eisaman Agency | False | By Geraldine Fabrikant | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/stepan-co-reports-earnings-for-qtr-to-june-30.html | STEPAN CO reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/metex-corp-reports-earnings-for-qtr-to-june-30.html | METEX CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/edison-brothers-stores-reports-earnings-for-qtr-to-july-4.html | EDISON BROTHERS STORES reports earnings for Qtr to July 4 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/credit-market-bonds-soar-in-last-day-of-auctions.html | CREDIT MARKET; Bonds Soar In Last Day Of Auctions | False | By Michael Quint | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/aldus-corp-reports-earnings-for-qtr-to-june-30.html | ALDUS CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/l-edition-of-einstein-strives-for-completeness-586887.html | Edition of Einstein Strives for Completeness | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/health-agency-sets-guidelines-for-aids-exam.html | Health Agency Sets Guidelines For AIDS Exam | False | AP | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/encore-computer-reports-earnings-for-qtr-to-july-25.html | ENCORE COMPUTER reports earnings for Qtr to July 25 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/pilots-assail-new-rules-at-los-angeles-airport.html | PILOTS ASSAIL NEW RULES AT LOS ANGELES AIRPORT | False | By Judith Cummings, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/firefighters-union-cites-lax-building-inspections.html | Firefighters Union Cites Lax Building Inspections | False | By Constance L. Hays | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/savoy-industries-reports-earnings-for-qtr-to-june-30.html | SAVOY INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/bach-in-the-bronx.html | Bach in the Bronx | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/sea-containers-reports-earnings-for-qtr-to-june-30.html | SEA CONTAINERS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/inside-804887.html | INSIDE | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/colombia-official-guilty-in-us-drug-trafficking.html | Colombia Official Guilty In U.S. Drug Trafficking | False | New York Times Regional Newspapers | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/reagan-planning-to-seek-more-aid-for-the-contras.html | REAGAN PLANNING TO SEEK MORE AID FOR THE CONTRAS | False | By Steven V. Roberts, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/article-696887-no-title.html | Article 696887 -- No Title | False | By Wayne King | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/forest-oil-corp-reports-earnings-for-qtr-to-june-30.html | FOREST OIL CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/champion-products-reports-earnings-for-qtr-to-june-30.html | CHAMPION PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/irt-corp-reports-earnings-for-qtr-to-june-28.html | IRT CORP reports earnings for Qtr to June 28 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/consumers-water-reports-earnings-for-qtr-to-june-30.html | CONSUMERS WATER reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/may-department-stores-co-reports-earnings-for-qtr-to-aug-1.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to Aug 1 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/otf-equities-reports-earnings-for-qtr-to-june-30.html | OTF EQUITIES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-reebok-s-new-spots-for-tv.html | Advertising Reebok's New Spots For TV | False | By Geraldine Fabrikant | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/brown-sharpe-manufacturing-reports-earnings-for-qtr-to-june-30.html | BROWN & SHARPE MANUFACTURING reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/transactions-808387.html | Transactions | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/air-cargo-equipment-reports-earnings-for-qtr-to-june-30.html | AIR CARGO EQUIPMENT reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/king-international-reports-earnings-for-year-to-april-30.html | KING INTERNATIONAL reports earnings for Year to April 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/obituaries/louis-peck-82-former-judge-who-was-a-bronx-legislator.html | Louis Peck, 82, Former Judge Who Was a Bronx Legislator | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/incstar-corp-reports-earnings-for-qtr-to-june-30.html | INCSTAR CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/mauricio-smith.html | Mauricio Smith | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/general-nutrition-reports-earnings-for-qtr-to-july-10.html | GENERAL NUTRITION reports earnings for Qtr to July 10 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/banks-generally-praise-fed-s-third-world-shift.html | Banks Generally Praise Fed's Third World Shift | False | By Eric N. Berg | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/richardson-electronics-reports-earnings-for-qtr-to-may-31.html | RICHARDSON ELECTRONICS reports earnings for Qtr to May 31 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/results-plus-804287.html | Results Plus | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/metropolitan-baedeker-savoring-the-scenic-delights-along-the-taconic-parkway.html | METROPOLITAN BAEDEKER; SAVORING THE SCENIC DELIGHTS ALONG THE TACONIC PARKWAY | False | By Harold Faber | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/crowded-jails-hard-solutions-new-york-city-is-striving-to-reduce-state-inmates.html | CROWDED JAILS; HARD SOLUTIONS; New York City Is Striving To Reduce State Inmates | False | By Douglas Martin | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/washington-talk-state-department-new-abrams-posture-on-contra-aid.html | WASHINGTON TALK: STATE DEPARTMENT; New Abrams Posture on Contra Aid | False | By Elaine Sciolino | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/chinese-party-expels-playwright.html | CHINESE PARTY EXPELS PLAYWRIGHT | False | AP | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/l-in-new-york-city-there-are-no-ideal-circumstances-for-milk-683487.html | In New York City, There Are No Ideal Circumstances for Milk | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/soviet-police-shadow-unofficial-publication.html | Soviet Police Shadow Unofficial Publication | False | Special to the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/us-says-a-soviet-test-leaked-radioactivity.html | U.S. Says a Soviet Test Leaked Radioactivity | False | Special to the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/chile-letting-exiled-novelist-return.html | Chile Letting Exiled Novelist Return | False | By Shirley Christian, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/federal-screw-works-reports-earnings-for-qtr-to-june-30.html | FEDERAL SCREW WORKS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/tiffany-co-reports-earnings-for-qtr-to-june-30.html | TIFFANY & CO reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-mcdonald-s-files-suit-against-alberto-culver.html | Advertising McDonald's Files Suit Against Alberto-Culver | False | By Geraldine Fabrikant | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/telesciences-reports-earnings-for-qtr-to-june-30.html | TELESCIENCES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-june-30.html | PICCADILLY CAFETERIAS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/stubborn-yes-also-wrong.html | Stubborn? Yes. Also Wrong. | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/littlefield-adams-reports-earnings-for-qtr-to-june-30.html | LITTLEFIELD, ADAMS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/stanwood-corp-reports-earnings-for-qtr-to-june-30.html | STANWOOD CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/baseball-niekro-loses-toronto-debut.html | Baseball; Niekro Loses Toronto Debut | False | AP | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/books/books-of-the-times-626087.html | BOOKS OF THE TIMES | False | By John Gross | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/convergent-solutions-reports-earnings-for-qtr-to-june-30.html | CONVERGENT SOLUTIONS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/cash-america-investments-reports-earnings-for-qtr-to-june-30.html | CASH AMERICA INVESTMENTS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/l-in-new-york-city-there-are-no-ideal-circumstances-for-milk-turf-was-protected-840787.html | IN NEW YORK CITY, THERE ARE NO IDEAL CIRCUMSTANCES FOR MILK; Turf Was Protected | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-avrett-free-ginsberg-lands-two-products.html | Advertising; Avrett, Free & Ginsberg Lands Two Products | False | By Geraldine Fabrikant | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/bello-a-h-reports-earnings-for-qtr-to-june.html | BELLO A H reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/film-tokyo-time-japanese-in-us.html | FILM: 'TOKYO TIME,' JAPANESE IN U.S. | False | By Walter Goodman | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/redman-industries-reports-earnings-for-qtr-to-june-30.html | REDMAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/campaign-formed-opposing-contras.html | CAMPAIGN FORMED OPPOSING CONTRAS | False | By Andrew Rosenthal, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/moscom-corp-reports-earnings-for-qtr-to-june-30.html | MOSCOM CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/espionage-trial-of-marine-hears-from-cia-agents.html | Espionage Trial of Marine Hears From C.I.A. Agents | False | By Ben A. Franklin, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/trash-washes-ashore-in-jersey-closing-a-beach.html | Trash Washes Ashore in Jersey, Closing a Beach | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/sotheby-s-says-boone-letter-is-a-fake.html | Sotheby's Says Boone Letter Is a Fake | False | By Robert Lindsey, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/gap-inc-reports-earnings-for-qtr-to-aug-1.html | GAP INC reports earnings for Qtr to Aug 1 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/housing-issues-spark-debates-at-long-session.html | Housing Issues Spark Debates At Long Session | False | By Bruce Lambert | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/c-corrections-819387.html | CORRECTIONS | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/the-un-today-aug-14-1987.html | The U.N. Today: Aug. 14, 1987 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/swank-inc-reports-earnings-for-qtr-to-june-30.html | SWANK INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/quebecor-inc-reports-earnings-for-qtr-to-june-30.html | QUEBECOR INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/a-drug-defendant-uses-the-telephone-to-file-guilty-plea.html | A Drug Defendant Uses the Telephone To File Guilty Plea | False | By Arnold H. Lubasch | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/dining-out-guide-seafood.html | Dining Out Guide: Seafood | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/an-avenue-out-of-the-afghan-war.html | An Avenue Out Of the Afghan War | False | By Barnett R. Rubin | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/c-corrections-819487.html | CORRECTIONS | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/valley-forge-reports-earnings-for-qtr-to-june-30.html | VALLEY FORGE reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/economic-scene-cautious-view-of-stock-surge.html | ECONOMIC SCENE; Cautious View Of Stock Surge | False | By Leonard Silk | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/scana-corp-reports-earnings-for-year-to-june-30.html | SCANA CORP reports earnings for Year to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/calprop-corp-reports-earnings-for-qtr-to-june-30.html | CALPROP CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/tierco-group-reports-earnings-for-qtr-to-june-30.html | TIERCO GROUP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/pentagon-says-contras-get-tactical-initiative.html | Pentagon Says Contras Get 'Tactical Initiative' | False | AP | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/auctions.html | AUCTIONS | False | By Carol Lawson | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/criterion-group-reports-earnings-for-qtr-to-june-30.html | CRITERION GROUP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/quinones-under-attack-to-leave-as-schools-chief-six-months-early.html | Quinones, Under Attack, to Leave As Schools Chief Six Months Early | False | By Jane Perlez | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/summer-splendors-outside-the-city.html | SUMMER SPLENDORS OUTSIDE THE CITY | False | By William Zimmer | 1987-08-17 | TX 2-125686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/touring-the-wineries-of-long-island.html | Touring the Wineries of Long Island | False | By Florence Fabricant | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/cohu-inc-reports-earnings-for-qtr-to-june-30.html | COHU INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/american-passage-marketng-reports-earnings-for-qtr-to-june-27.html | AMERICAN PASSAGE MARKETNG reports earnings for Qtr to June 27 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/bmc-industries-reports-earnings-for-qtr-to-june-30.html | BMC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/our-towns-after-100-years-rabbi-wonders-why-all-the-fuss.html | OUR TOWNS; After 100 Years, Rabbi Wonders Why All the Fuss | False | By Michael Winerip | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/colonial-group-reports-earnings-for-qtr-to-june-30.html | COLONIAL GROUP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/film-no-way-out-washington-drama.html | Film: 'No Way Out,' Washington Drama | False | By Vincent Canby | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/rule-industries-reports-earnings-for-qtr-to-may-31.html | RULE INDUSTRIES reports earnings for Qtr to May 31 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/may-s-net-up-27.1-in-period.html | May's Net Up 27.1% in Period | False | AP | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/lpl-investment-group-reports-earnings-for-qtr-to-june-30.html | LPL INVESTMENT GROUP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/across-the-bay-and-into-the-high-rise.html | Across the Bay and Into the High-Rise | False | By William K. Stevens, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/goldfield-corp-reports-earnings-for-qtr-to-june-30.html | GOLDFIELD CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/art-stuart-davis.html | Art: Stuart Davis | False | By Vivien Raynor | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/business-people-piedmont-aviation-names-a-new-chief.html | BUSINESS PEOPLE; Piedmont Aviation Names a New Chief | False | By Phillip H. Wiggins | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/washington-talk-briefing-bush-s-silence.html | WASHINGTON TALK: BRIEFING; Bush's Silence | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/tv-weekend-2-pbs-series-add-twist-to-formula.html | TV WEEKEND; 2 PBS SERIES ADD TWIST TO FORMULA | False | By John J. O'Connor | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/sex-bias-suit-is-filed-over-laundry-charge.html | Sex Bias Suit Is Filed Over Laundry Charge | False | AP | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/what-the-next-chancellor-needs.html | What the Next Chancellor Needs | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/ame-inc-reports-earnings-for-qtr-to-june-30.html | AME INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/tv-weekend-infiltrator-on-cbs.html | TV WEEKEND; 'Infiltrator,' On CBS | False | By John Corry | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/soviet-says-us-missile-downed-afghan-plane.html | Soviet Says U.S. Missile Downed Afghan Plane | False | AP | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/hadron-inc-reports-earnings-for-qtr-to-june-30.html | HADRON INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/sports-people-pete-johnson-indicted.html | Sports People; Pete Johnson Indicted | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/ruling-on-caesars-startles-wall-st.html | Ruling on Caesars Startles Wall St. | False | By Alison Leigh Cowan | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/french-will-raise-titanic-strongbox.html | FRENCH WILL RAISE TITANIC STRONGBOX | False | By Steven Greenhouse, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/john-cale.html | John Cale | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/shall-we-dance.html | Shall We Dance? | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/obituaries/carlyle-r-bennett.html | CARLYLE R. BENNETT | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/new-york-city-opera.html | New York City Opera | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/brinkmann-instruments-reports-earnings-for-qtr-to-june-30.html | BRINKMANN INSTRUMENTS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/denning-mobile-robotics-reports-earnings-for-qtr-to-june-30.html | DENNING MOBILE ROBOTICS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/brockway-inc-reports-earnings-for-qtr-to-june-30.html | BROCKWAY INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/sports-of-the-times-the-long-distance-sprinter.html | SPORTS OF THE TIMES; The Long-Distance Sprinter | False | By George Vecsey | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/fuddruckers-inc-reports-earnings-for-qtr-to-june-30.html | FUDDRUCKERS INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/graphic-technology-reports-earnings-for-qtr-to-june-30.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/retail-sales-rose-0.8-in-july.html | RETAIL SALES ROSE 0.8% IN JULY | False | AP | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/vietnamese-flow-into-hong-kong.html | VIETNAMESE FLOW INTO HONG KONG | False | By Nicholas D. Kristof, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/on-my-mind-khomeini-ortega-joe.html | ON MY MIND; Khomeini, Ortega & Joe | False | By A.m. Rosenthal | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/executive-changes-789587.html | EXECUTIVE CHANGES | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/players-international-reports-earnings-for-qtr-to-june-30.html | PLAYERS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/home-sales-increase-by-5.6.html | Home Sales Increase by 5.6% | False | AP | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/sequa-corp-reports-earnings-for-qtr-to-june-30.html | SEQUA CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/colegas-from-spain.html | 'Colegas,' From Spain | False | By Walter Goodman | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/lifetime-corp-reports-earnings-for-qtr-to-june-26.html | LIFETIME CORP reports earnings for Qtr to June 26 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/le-peep-restaurants-reports-earnings-for-qtr-to-june-30.html | LE PEEP RESTAURANTS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/tree-scientist-tests-bacteria-disobeying-us-regulations.html | Tree Scientist Tests Bacteria, Disobeying U.S. Regulations | False | By Philip M. Boffey, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/l-in-new-york-city-there-are-no-ideal-circumstances-for-milk-time-to-reconsider-840887.html | IN NEW YORK CITY, THERE ARE NO IDEAL CIRCUMSTANCES FOR MILK; Time to Reconsider | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/body-unearthed-on-si-is-that-of-missing-girl.html | Body Unearthed on S.I. Is That of Missing Girl | False | By Elizabeth Neuffer | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/oceaneering-international-reports-earnings-for-qtr-to-june-30.html | OCEANEERING INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/publishers-equipment-reports-earnings-for-qtr-to-june-30.html | PUBLISHERS EQUIPMENT reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/nutrition-world-reports-earnings-for-qtr-to-may-31.html | NUTRITION WORLD reports earnings for Qtr to May 31 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/ccc-information-services-reports-earnings-for-qtr-to-june-30.html | CCC INFORMATION SERVICES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/style/diego-della-valle-brings-his-classic-shoes-to-soho.html | Diego Della Valle Brings His Classic Shoes to SoHo | False | By Anne-Marie Schiro | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/market-place-a-bull-market-for-gold-bugs.html | Market Place; A Bull Market For Gold Bugs | False | By H. J. Maidenberg | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/health-management-assocites-reports-earnings-for-qtr-to-june-30.html | HEALTH MANAGEMENT ASSOCITES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/north-west-telecommunicaions-reports-earnings-for-qtr-to-june-30.html | NORTH-WEST TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/chief-automotive-systems-reports-earnings-for-qtr-to-june-26.html | CHIEF AUTOMOTIVE SYSTEMS reports earnings for Qtr to June 26 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/quotation-of-the-day-819187.html | Quotation of the Day | False | | 1987-08-17 | TX 2-125686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/obituaries/daniel-katz-chairman-of-a-parking-concern.html | Daniel Katz, Chairman Of a Parking Concern | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/lindal-cedar-homes-reports-earnings-for-qtr-to-june-30.html | LINDAL CEDAR HOMES reports earnings for Qtr for June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/rocky-mountain-chocolate-factory-reports-earnings-for-qtr-to-may-31.html | ROCKY MOUNTAIN CHOCOLATE FACTORY reports earnings for Qtr to May 31 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/cetec-corp-reports-earnings-for-qtr-to-june-30.html | CETEC CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/cf-i-steel-corp-reports-earnings-for-qtr-to-june-30.html | CF&I STEEL CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/bid-lifted-to-2.43-billion-is-taken-by-jim-walter.html | Bid Lifted to $2.43 Billion Is Taken by Jim Walter | False | By Kenneth N. Gilpin | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/banks-wins-cuban-is-next.html | Banks Wins; Cuban Is Next | False | Special to the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-ogilvy-unit-in-deal.html | Advertising Ogilvy Unit in Deal | False | By Geraldine Fabrikant | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/technical-tape-reports-earnings-for-qtr-to-june-30.html | TECHNICAL TAPE reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/portrait-painter-is-accused-in-theft-of-rare-documents.html | Portrait Painter Is Accused In Theft of Rare Documents | False | By Philip Shenon, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/obituaries/ross-reimueller.html | ROSS REIMUELLER | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/novar-electronics-reports-earnings-for-qtr-to-july-4.html | NOVAR ELECTRONICS reports earnings for Qtr to July 4 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/botha-says-foreign-envoys-undermine-pretoria-s-rule.html | Botha Says Foreign Envoys Undermine Pretoria's Rule | False | By John D. Battersby, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/brazilian-star-sizzles-on-the-court.html | Brazilian Star Sizzles On the Court | False | By William C. Rhoden, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/decorator-industries-reports-earnings-for-qtr-to-july-4.html | DECORATOR INDUSTRIES reports earnings for Qtr to July 4 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/duarte-offers-to-meet-rebels-on-sept-15-for-talks.html | Duarte Offers to Meet Rebels on Sept. 15 for Talks | False | By James Lemoyne, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/bush-industries-reports-earnings-for-qtr-to-june-30.html | BUSH INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/approval-of-thruway-exit-revives-25-year-dispute.html | Approval of Thruway Exit Revives 25-Year Dispute | False | By Michael Oreskes | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/ex-jdl-head-pleads-guilty-to-federal-bombing-charges.html | Ex-J.D.L. Head Pleads Guilty To Federal Bombing Charges | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/cardinal-distribution-reports-earnings-for-qtr-to-june-27.html | CARDINAL DISTRIBUTION reports earnings for Qtr to June 27 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/astrex-inc-reports-earnings-for-qtr-to-june-30.html | ASTREX INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/steinbrenner-keeps-on-swinging.html | Steinbrenner Keeps on Swinging | False | By Michael Martinez | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/i-r-e-financial-corp-reports-earnings-for-qtr-to-june-30.html | I R E FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/tending-the-cows-till-the-farmers-come-home.html | Tending the Cows Till the Farmers Come Home | False | By Constance L. Hays, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/car-sales-up-12.1-on-incentives.html | Car Sales Up 12.1% on Incentives | False | By Philip E. Ross, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/gooden-can-t-hold-a-five-run-lead.html | Gooden Can't Hold a Five-Run Lead | False | By Joseph Durso, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/obituaries/robert-m-leylan.html | ROBERT M. LEYLAN | False | | 1987-08-17 | TX 2-125686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/belvedere-corp-reports-earnings-for-qtr-to-june-30.html | BELVEDERE CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/visa-denial-a-basic-conflict.html | Visa Denial: A Basic Conflict | False | By Michael Janofsky, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-may-31.html | BRADLEY REAL ESTATE TRUST reports earnings for Qtr to May 31 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/ex-defense-chief-victor-in-manila.html | EX-DEFENSE CHIEF VICTOR IN MANILA | False | By Seth Mydans, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/setting-continental-s-strategy.html | Setting Continental's Strategy | False | By Robert A. Bennett, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/nicaragua-warns-us-on-contra-aid.html | Nicaragua Warns U.S. on Contra Aid | False | By Stephen Kinzer, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/dark-thoughts-on-a-santa-cruz-sunday.html | Dark Thoughts on a Santa Cruz Sunday | False | By Benjamin J. Stein | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/american-precision-industries-reports-earnings-for-qtr-to-june-30.html | AMERICAN PRECISION INDUSRIES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/finance-briefs-675187.html | FINANCE BRIEFS | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/balchem-corp-reports-earnings-for-qtr-to-june-30.html | BALCHEM CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/theater/play-at-woods-hole.html | Play at Woods Hole | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/seaport-corp-reports-earnings-for-qtr-to-june-30.html | SEAPORT CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/united-s-pilots-pick-acquisition-chief.html | UNITED'S PILOTS PICK ACQUISITION CHIEF | False | By Stephen Phillips, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-foote-cone-to-acquire-direct-response-shop.html | Advertising Foote, Cone to Acquire Direct Response Shop | False | By Geraldine Fabrikant | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/chadians-describe-victory-in-desert.html | CHADIANS DESCRIBE VICTORY IN DESERT | False | By James Brooke, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/kalvar-corp-reports-earnings-for-qtr-to-june-27.html | KALVAR CORP reports earnings for Qtr to June 27 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/sports-people-indictment-dropped.html | Sports People; Indictment Dropped | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/atalanta-sosnoff-capital-reports-earnings-for-qtr-to-june-30.html | ATALANTA-SOSNOFF CAPITAL reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/vse-corp-reports-earnings-for-qtr-to-june-30.html | VSE CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/style/carrie-fisher-novelist-looks-back-at-the-edge.html | Carrie Fisher, Novelist, Looks Back at the Edge | False | By Michael Gross | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/burnham-service-reports-earnings-for-qtr-to-june-30.html | BURNHAM SERVICE reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/us-takes-new-tack-on-japanese-dumping.html | U.S. Takes New Tack On Japanese Dumping | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/american-national-insurnce-reports-earnings-for-qtr-to-june-30.html | AMERICAN NATIONAL INSURNCE reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/this-year-jets-top-picks-ready-to-start.html | This Year, Jets' Top Picks Ready to Start | False | By Gerald Eskenazi | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/juilliard-season-opener.html | Juilliard Season Opener | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/bidder-talks-to-manpower.html | Bidder Talks To Manpower | False | Special to the New York Times | 1987-08-17 | TX 2-125686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/hotel-to-donate-money-for-aids-care-benefit.html | Hotel to Donate Money For AIDS Care Benefit | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/israelis-use-tear-gas-to-stop-protest-at-the-us-consulate.html | Israelis Use Tear Gas to Stop Protest at the U.S. Consulate | False | Special to the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/company-news-british-caledonian.html | COMPANY NEWS; British Caledonian | False | AP | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/boston-edison-reports-earnings-for-qtr-to-june-30.html | BOSTON EDISON reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/obituaries/lester-gaba-mannequin-artist.html | Lester Gaba, Mannequin Artist | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/pop-and-jazz-guide-876387.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/cross-a-t-co-reports-earnings-for-qtr-to-june-30.html | CROSS, A T, CO reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/writers-guild-rules-on-screenplay-credit.html | Writers Guild Rules On Screenplay Credit | False | By Andrew L. Yarrow | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/ashkelon-journal-when-dogs-become-an-archeologist-s-best-find.html | Ashkelon Journal; When Dogs Become an Archeologist's Best Find | False | By Thomas L. Friedman, Special To The New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/and-in-new-york-street-fairs-and-fiddles.html | AND IN NEW YORK, STREET FAIRS AND FIDDLES | False | By Andrew L. Yarrow | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/pickens-group-acquires-newmont-mining-stake.html | Pickens Group Acquires Newmont Mining Stake | False | By Thomas C. Hayes, Special To The New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/a-singer-finds-his-creative-range.html | A SINGER FINDS HIS CREATIVE RANGE | False | By Michael Kimmelman | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/horizon-financial-services-reports-earnings-for-qtr-to-june-30.html | HORIZON FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/stockton-savings-loan-reports-earnings-for-qtr-to-june-30.html | STOCKTON SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/hilb-rogal-hamilton-reports-earnings-for-qtr-to-june-30.html | HILB, ROGAL & HAMILTON reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/business-digest-friday-august-14-1987.html | BUSINESS DIGEST: FRIDAY, AUGUST 14, 1987 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/obituaries/ronald-busch-58-a-publisher-dies.html | RONALD BUSCH, 58, A PUBLISHER, DIES | False | By Edwin McDowell | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/finance-new-issues-new-york-state-bonds-given-higher-rating.html | FINANCE/NEW ISSUES; New York State Bonds Given Higher Rating | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/gardenamerica-reports-earnings-for-qtr-to-june-30.html | GARDENAMERICA reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/music-at-the-modern.html | Music at the Modern | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/tidewater-inc-reports-earnings-for-qtr-to-june-30.html | TIDEWATER INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/film-north-shore.html | Film: 'North Shore' | False | By Vincent Canby | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/lincoln-n-c-realty-fund-reports-earnings-for-qtr-to-june-30.html | LINCOLN N C REALTY FUND reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/fear-spreads-in-gulf-states-as-war-nears.html | Fear Spreads In Gulf States As War Nears | False | By John Kifner, Special To The New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/buffton-corp-reports-earnings-for-qtr-to-june-30.html | BUFFTON CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/present-at-the-creation-memories-of-1947-partition.html | Present at the Creation: Memories of 1947 Partition | False | By Robert Trumbull | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/adia-services-inc-reports-earnings-for-qtr-to-june-30.html | ADIA SERVICES INC reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/theater/phantom-to-open-jan-26.html | 'Phantom' to Open Jan. 26 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/hydraulic-co-reports-earnings-for-qtr-to-june-30.html | HYDRAULIC CO reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/nuclear-metals-reports-earnings-for-qtr-to-june-30.html | NUCLEAR METALS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/a-decade-after-elvis-faithful-at-the-shrine.html | A Decade After Elvis: Faithful at the Shrine | False | By Patricia Leigh Brown, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/surgical-care-affiliates-reports-earnings-for-qtr-to-june-30.html | SURGICAL CARE AFFILIATES reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/mcgill-manufacturing-reports-earnings-for-year-to-june-30.html | MCGILL MANUFACTURING reports earnings for Year to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/outdoors-more-permits-to-hunt-anterless-deer.html | OUTDOORS; More Permits to Hunt Anterless Deer | False | By Nelson Bryant | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/pan-american-games-joyner-kersee-ties-world-record.html | PAN AMERICAN GAMES; Joyner-Kersee Ties World Record | False | By Michael Janofsky, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/guarneri-quartet.html | Guarneri Quartet | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/watts-industries-reports-earnings-for-qtr-to-june-28.html | WATTS INDUSTRIES reports earnings for Qtr to June 28 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/l-last-productive-chance-for-the-garbage-barge-586587.html | Last Productive Chance For The Garbage Barge | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/opera-hazel-kirke.html | Opera: 'Hazel Kirke' | False | By Michael Kimmelman | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/sports-people-sneva-dismissed-again.html | Sports People; Sneva Dismissed, Again | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/about-real-estate.html | About Real Estate; | False | By Fletcher Roberts | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/l-why-we-need-japan-and-japan-needs-us-587087.html | Why We Need Japan and Japan Needs Us | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/washington-talk-presidential-retreats-the-camp-that-was-hoover-s.html | WASHINGTON TALK: PRESIDENTIAL RETREATS; The Camp That Was Hoover's | False | By Warren Weaver Jr. | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/xl-datacomp-reports-earnings-for-qtr-to-june-30.html | XL-DATACOMP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-richmond-agency-gets-tire-retailer-s-account.html | Advertising; Richmond Agency Gets Tire Retailer's Account | False | By Geraldine Fabrikant | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/business-people-investor-would-expand-from-realty-to-rails.html | BUSINESS PEOPLE; Investor Would Expand From Realty to Rails | False | By Jonathan P. Hicks | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/businessman-s-killer-reportedly-tied-to-mob.html | Businessman's Killer Reportedly Tied to Mob | False | By Joseph A. Cincotti | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/us/washington-talk-briefing-defense-indigestion.html | WASHINGTON TALK: BRIEFING; Defense Indigestion | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/on-loan-at-auction-galleries.html | On Loan At Auction Galleries | False | By Rita Reif | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/howell-corp-reports-earnings-for-qtr-to-june-30.html | HOWELL CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/tournament-gets-new-look.html | Tournament Gets New Look | False | By Alex Yannis, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/us-won-t-aid-un-population-unit.html | U.S. Won't Aid U.N. Population Unit | False | Special to the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/burr-brown-corp-reports-earnings-for-qtr-to-june-30.html | BURR-BROWN CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/carolina-first-corp.html | CAROLINA FIRST CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/horse-racing-notebook-stephens-stays-busy-with-big-purchase.html | HORSE RACING NOTEBOOK; Stephens Stays Busy With Big Purchase | False | By Steven Crist, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/buy-state-gas-reports-earnings-for-qtr-to-june-30.html | BAY STATE GAS reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/obituaries/bard-thompson.html | BARD THOMPSON | False | | 1987-08-17 | TX 2-125686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/stater-brothers-reports-earnings-for-qtr-to-june-28.html | STATER BROTHERS reports earnings for Qtr to June 28 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/uslife-income-fund-reports-earnings-for-year-to-june-30.html | USLIFE INCOME FUND reports earnings for Year to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/art-john-marin-s-oils-at-an-l.i-museum.html | ART: JOHN MARIN'S OILS AT AN L.I. MUSEUM | False | By Roberta Smith | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/farm-house-foods-reports-earnings-for-qtr-to-july-17.html | FARM HOUSE FOODS reports earnings for Qtr to July 17 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/world/gulf-risks-mines-and-suicide-boats.html | GULF RISKS: MINES AND SUICIDE BOATS | False | By Bernard E. Trainor, Special To the New York Times | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/c-corrections-693587.html | Corrections | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/film-monster-squad.html | Film: 'Monster Squad' | False | By Vincent Canby | 1987-08-17 | TX 2-125686 | | |
| 1987-08-14 | 1987-08-14 | https://www.nytimes.com/1987/08/14/business/careercom-corp-reports-earnings-for-qtr-to-june-30.html | CAREERCOM CORP reports earnings for Qtr to June 30 | False | | 1987-08-17 | TX 2-125686 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/judge-revokes-bond-for-suspect-in-inquiry-into-28-hospital-deaths.html | Judge Revokes Bond for Suspect In Inquiry Into 28 Hospital Deaths | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/two-ordered-jailed-for-contempt-in-wedtech-case.html | Two Ordered Jailed for Contempt in Wedtech Case | False | By Josh Barbanel | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/samson-energy-co-l-p-reports-earnings-for-qtr-to-june-30.html | SAMSON ENERGY CO L P reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/habib-quits-post-as-special-envoy-rift-is-reported.html | HABIB QUITS POST AS SPECIAL ENVOY; RIFT IS REPORTED | False | By Michael R. Gordon, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/ross-cosmetics-reports-earnings-for-qtr-to-may-31.html | ROSS COSMETICS reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/if-eastern-europeans-object-to-military-service.html | If Eastern Europeans Object to Military Service | False | By Miklos Haraszti | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/results-plus-122887.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/healthcare-international-reports-earnings-for-qtr-to-june-30.html | HEALTHCARE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/news-summary-saturday-august-15-1987.html | NEWS SUMMARY: SATURDAY, AUGUST 15, 1987 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/philadelphia-police-find-skull.html | Philadelphia Police Find Skull | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/obituaries/carlyle-r-bennett.html | CARLYLE R. BENNETT | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/i-c-h-corp-reports-earnings-for-qtr-to-june-30.html | I C H CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/david-van-tieghem.html | David Van Tieghem | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/pan-american-games-notebook-chilean-equestrian-sued-in-us-court.html | PAN AMERICAN GAMES NOTEBOOK; Chilean Equestrian Sued in U.S. Court | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/sjw-corp-reports-earnings-for-qtr-to-june-30.html | SJW CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-june-30.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/acme-electric-corp-reports-earnings-for-qtr-to-june-30.html | ACME ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/black-woman-who-lost-job-is-asked-back-by-pharmacist.html | Black Woman Who Lost Job Is Asked Back by Pharmacist | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/steel-innovator-s-risky-plan.html | Steel Innovator's Risky Plan | False | By Jonathan P. Hicks | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/sifco-industries-inc-reports-earnings-for-qtr-to-june-30.html | SIFCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/opera-pastore-at-mostly-mozart.html | Opera: 'Pastore,' At Mostly Mozart | False | By Donal Henahan | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/style/consumer-saturday-the-risks-of-shared-cosmetics.html | CONSUMER SATURDAY; The Risks Of Shared Cosmetics | False | By Deborah Blumenthal | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/orion-capital-corp-reports-earnings-for-qtr-to-june-30.html | ORION CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/concern-reported-in-us-military-on-gulf-command-structure.html | Concern Reported in U.S. Military on Gulf Command Structure | False | By Bernard E. Trainor, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/liberty-homes-inc-reports-earnings-for-qtr-to-june-30.html | LIBERTY HOMES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/eqk-realty-investors-reports-earnings-for-qtr-to-june-30.html | EQK REALTY INVESTORS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/a-festival-of-arts-in-los-angeles.html | A Festival Of Arts in Los Angeles | False | By Aljean Harmetz, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/colombia-chief-seeks-a-true-two-party-state.html | Colombia Chief Seeks a True Two-Party State | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/sonny-fortune.html | Sonny Fortune | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/blind-sailor-docks-in-bermuda.html | Blind Sailor Docks in Bermuda | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/l-oral-dose-is-safer-186987.html | Oral Dose Is Safer | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/skinner-shoots-67-for-lpga-lead.html | Skinner Shoots 67 For L.P.G.A. Lead | False | By Alex Yannis, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-june-30.html | NATURE's BOUNTY INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/rlc-corp-reports-earnings-for-qtr-to-june-30.html | RLC CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/esi-industries-reports-earnings-for-qtr-to-june-30.html | ESI INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/a-l-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | A L LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/dallas-corp-reports-earnings-for-qtr-to-june-30.html | DALLAS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/moore-corp-reports-earnings-for-qtr-to-june-30.html | MOORE CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/recoton-corp-reports-earnings-for-qtr-to-june-30.html | RECOTON CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/seoul-s-military-vows-to-abide-by-vote.html | Seoul's Military Vows to Abide by Vote | False | By Susan Chira, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/us-trade-deficit-increases-sharply-and-unexpectedly.html | U.S. TRADE DEFICIT INCREASES SHARPLY AND UNEXPECTEDLY | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/us-yields-stolen-artifacts-to-ecuador.html | U.S. Yields Stolen Artifacts to Ecuador | False | Special to the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/standex-international-corp-reports-earnings-for-qtr-to-june-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/virginia-beach-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | VIRGINIA BEACH FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/patents-a-method-to-alter-atmosphere.html | Patents; A Method To Alter Atmosphere | False | By Stacy V. Jones | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/movies/film-fat-boys-rvisited.html | FILM: FAT BOYS RVISITED | False | By Caryn James | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/business-sales-rose-1.5-in-june.html | Business Sales Rose 1.5% in June | False | AP | 1987-09-14 | TX 2-143761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/style/wintour-leaving-british-vogue-for-house-garden.html | WINTOUR LEAVING BRITISH VOGUE FOR HOUSE & GARDEN | False | By Michael Gross | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/southwest-water-company-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST WATER COMPANY reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | VENTREX LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/roanoke-electric-steel-reports-earnings-for-qtr-to-july-31.html | ROANOKE ELECTRIC STEEL reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/excel-industries-inc-reports-earnings-for-qtr-to-june-30.html | EXCEL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/computer-factory-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER FACTORY INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/company-news-american-express.html | COMPANY NEWS; American Express | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/moore-products-co-reports-earnings-for-qtr-to-june-30.html | MOORE PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/faa-revokes-license-of-pilot-in-near-miss-with-reagan-copter.html | F.A.A. Revokes License of Pilot In Near Miss With Reagan Copter | False | By Steven V. Roberts, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/valhi-inc-reports-earnings-for-qtr-to-june-30.html | VALHI INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/rouse-co-reports-earnings-for-qtr-to-june-30.html | ROUSE CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/opera-changes-in-cavalleria-rusticana-and-pagliacci.html | Opera: Changes in 'Cavalleria Rusticana' and 'Pagliacci' | False | By Bernard Holland | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/ehrlichman-seeks-a-pardon-for-watergate-crimes.html | Ehrlichman Seeks a Pardon for Watergate Crimes | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/davox-corp-reports-earnings-for-qtr-to-june-30.html | DAVOX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/bank-to-back-soccer-league.html | Bank to Back Soccer League | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/medicare-glaser-corp-reports-earnings-for-qtr-to-june-30.html | MEDICARE-GLASER CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/company-news-truck-incentives-offered-by-gm.html | COMPANY NEWS; Truck Incentives Offered by G.M. | False | Special to the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/patents-a-tumor-treatment.html | Patents; A Tumor Treatment | False | By Stacy V. Jones | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/first-city-industries-reports-earnings-for-qtr-to-june-30.html | FIRST CITY INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/cnw-stock-up-13.125-after-takeover-talks.html | CNW Stock Up $13.125 After Takeover Talks | False | By Eric N. Berg | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/stanhome-inc-reports-earnings-for-qtr-to-june-30.html | STANHOME INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/sports-people-bosworth-signs.html | SPORTS PEOPLE; Bosworth Signs | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/pacific-lighting-corp-reports-earnings-for-qtr-to-june-30.html | PACIFIC LIGHTING CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/books/books-of-the-times-portrait-of-an-aviator.html | BOOKS OF THE TIMES; Portrait of an Aviator | False | By Michiko Kakutani | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/metro-dateline-maximum-sentence-in-woman-s-murder.html | METRO DATELINE; Maximum Sentence In Woman's Murder | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/metalbanc-corp-reports-earnings-for-year-to-march-31.html | METALBANC CORP reports earnings for Year to March 31 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/books/avery-corman-ducks-the-bean-balls.html | Avery Corman Ducks the Bean Balls | False | By Herbert Mitgang | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/sandspit-journal-with-logging-banned-the-logger-is-mourned.html | Sandspit Journal; With Logging Banned, The Logger Is Mourned | False | By John F. Burns, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/connors-defeats-mcenroe-in-3-sets.html | Connors Defeats McEnroe In 3 Sets | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/deal-with-managua-pro-and-contra.html | Deal With Managua? Pro and Contra. | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/metro-dateline-son-20-confesses-to-killing-parents.html | METRO DATELINE; Son, 20, Confesses To Killing Parents | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/rothmans-inc-reports-earnings-for-qtr-to-june-30.html | ROTHMANS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/salvador-rebels-agree-to-talk-peace.html | Salvador Rebels Agree to Talk Peace | False | By James Lemoyne, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/patents-155887.html | Patents | False | By Stacy V. Jones | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/13-miners-are-reported-wounded-by-police-in-south-africa-strike.html | 13 Miners Are Reported Wounded By Police in South Africa Strike | False | By John D. Battersby, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/c-correction-166187.html | CORRECTION | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/cuban-boxers-in-scuffle-with-crowd.html | Cuban Boxers in Scuffle With Crowd | False | By Malcolm Moran, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/obituaries/norma-b-watson-90-dies-among-first-women-marines.html | Norma B. Watson, 90, Dies; Among First Women Marines | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/sound-warehouse-reports-earnings-for-qtr-to-may-31.html | SOUND WAREHOUSE reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/missouri-is-to-sell-6-billion-in-funds-tied-to-south-africa.html | Missouri Is to Sell $6 Billion In Funds Tied to South Africa | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/ruddick-corp-reports-earnings-for-qtr-to-june-28.html | RUDDICK CORP reports earnings for Qtr to June 28 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/players-archer-draws-on-youth.html | PLAYERS; Archer Draws On Youth | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/russ-berrie-co-reports-earnings-for-qtr-to-june-30.html | RUSS BERRIE & CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/currency-markets-dollar-plunges-on-news-of-huge-trade-deficit.html | CURRENCY MARKETS; Dollar Plunges on News Of Huge Trade Deficit | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/market-facts-inc-reports-earnings-for-qtr-to-june-30.html | MARKET FACTS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/key-rates-161287.html | KEY RATES | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/india-says-delay-in-sri-lanka-is-result-of-tamils-rivalries.html | India Says Delay in Sri Lanka Is Result of Tamils' Rivalries | False | By Sanjoy Hazarika, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/fulton-s-folly-and-now-the-port-authority-s.html | 'Fulton's Folly,' and Now the Port Authority's | False | By Bill Hine | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/cleric-seeks-wider-role-for-women.html | Cleric Seeks Wider Role for Women | False | By Judith Cummings, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/general-energy-development-ltd-reports-earnings-for-qtr-to-june-30.html | GENERAL ENERGY DEVELOPENT LTD reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/duriron-co-reports-earnings-for-qtr-to-june-30.html | DURIRON CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/l-don-t-blame-biology-for-girls-math-scores-924887.html | Don't Blame Biology for Girls' Math Scores | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/l-letter-on-schomburg-plaza-fires-and-firefighting-are-color-blind-160787.html | Letter: On Schomburg Plaza; Fires and Firefighting are Color-Blind | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/roto-rooter-inc-reports-earnings-for-qtr-to-june-30.html | ROTO-ROOTER INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/experts-seek-end-to-gene-tree-test.html | EXPERTS SEEK END TO GENE TREE TEST | False | By Keith Schneider, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/c-correction-166087.html | CORRECTION | False | | 1987-09-14 | TX 2-143761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/soviet-baseball-enters-new-era.html | Soviet Baseball Enters New Era | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-june-30.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/devry-inc-reports-earnings-for-qtr-to-july-4.html | DEVRY INC reports earnings for Qtr to July 4 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/dolphins-are-still-dying-and-baffling-scientists.html | Dolphins Are Still Dying And Baffling Scientists | False | By Joseph F. Sullivan, Special To The New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/quantum-corp-reports-earnings-for-qtr-to-june-28.html | QUANTUM CORP reports earnings for Qtr to June 28 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/photo-motorist-top-his-stalled-car-yesterday-flooded-underpass-hillside-ill-ap.html | Photo of A motorist on top of his stalled car yesterday on a flooded underpass in Hillside, Ill. (AP) Record Rain Floods Chicago Area; Airport Cut Off | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-june-30.html | DIBRELL BROTHERS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/panel-discounts-special-hazards-in-gene-splicing.html | Panel Discounts Special Hazards In Gene Splicing | False | By Harold M. Schmeck Jr. | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/carrie-smith.html | Carrie Smith | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/near-miss-accents-safety-concerns.html | NEAR MISS ACCENTS SAFETY CONCERNS | False | By Clifford D. May, Special To The New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/at-princeton-they-call-it-an-education.html | At Princeton, They Call it an Education | False | By Leonard Koppett | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/sports-of-the-times-saratoga-s-fall-meeting.html | SPORTS OF THE TIMES; SARATOGA'S FALL MEETING | False | By Steven Crist | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/arms-agency-aide-resigns.html | Arms Agency Aide Resigns | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/your-money.html | Your Money | False | By Leonard Sloane | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/east-berlin-to-allow-a-us-rabbi-to-work-there.html | East Berlin to Allow a U.S. Rabbi to Work There | False | Special to the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/world-record-in-medley.html | World Record in Medley | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/credit-markets-late-rally-lifts-bond-prices.html | CREDIT MARKETS; Late Rally Lifts Bond Prices | False | By H. J. Maidenberg | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/british-inflation-rate.html | British Inflation Rate | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/maxxam-group-inc-reports-earnings-for-qtr-to-june-30.html | MAXXAM GROUP INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/blue-whales-pop-up-in-new-england.html | Blue Whales Pop Up in New England | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/e-town-corp-reports-earnings-for-qtr-to-june-30.html | ETOWN CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/healthcare-services-group-reports-earnings-for-qtr-to-june-30.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/equifax-inc-reports-earnings-for-qtr-to-june-30.html | EQUIFAX INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/mr-gasket-co-reports-earnings-for-qtr-to-june-30.html | MR. GASKET CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/lorimar-telepictures-corp-reports-earnings-for-qtr-to-june-30.html | LORIMAR-TELEPICTURES CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/nfl-notebook-contract-talks-are-stalled.html | N.F.L. Notebook; Contract Talks Are Stalled | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-june-30.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/ideological-feud-erupts-in-a-key-appeals-court.html | Ideological Feud Erupts In a Key Appeals Court | False | By Stuart Taylor Jr., Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/hyponex-corp-reports-earnings-for-qtr-to-june-30.html | HYPONEX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/style/de-gustibus-mayor-s-chef-thinking-lean.html | DE GUSTIBUS; Mayor's Chef Thinking Lean | False | By Marian Burros | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/board-seeks-a-paragon-for-schools.html | Board Seeks A Paragon For Schools | False | By Jane Perlez | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/new-york-city-agrees-to-allow-building-of-bulkier-apartments.html | New York City Agrees to Allow Building of Bulkier Apartments | False | By Bruce Lambert | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/second-look-for-family-after-years-in-british-jail.html | Second Look for Family After Years in British Jail | False | By Francis X. Clines, Special To The New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/obituaries/vincent-persichetti-dies-at-72-composer-of-wide-repertory.html | Vincent Persichetti Dies at 72; Composer of Wide Repertory | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/mayfair-industries-reports-earnings-for-qtr-to-june-30.html | MAYFAIR INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/bronx-playground-focus-of-area-under-siege.html | Bronx Playground: Focus of Area Under Siege | False | By Thomas Morgan | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/obituaries/charles-camp-cotton-dies-a-judge-in-nuremburg-trials.html | Charles Camp Cotton Dies; A Judge in Nuremburg Trials | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/producer-index-rose-0.2-in-july.html | Producer Index Rose 0.2% in July | False | By Gary Klott, Special To The New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/winthrop-insured-mortgage-investors-reports-earnings-for-qtr-to-june-30.html | WINTHROP INSURED MORTGAGE INVESTORS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/elgin-natiional-industries-inc-reports-earnings-for-qtr-to-june-30.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/obituaries/thomas-benson.html | THOMAS BENSON | False | Special to the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/kingston-systems-reports-earnings-for-qtr-to-june-30.html | KINGSTON SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/robert-half-international-reports-earnings-for-qtr-to-june-30.html | ROBERT HALF INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/company-news-sale-of-assets-by-burlington.html | COMPANY NEWS; Sale of Assets By Burlington | False | Special to the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/dynatech-corp-reports-earnings-for-qtr-to-june-30.html | DYNATECH CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/l-the-uses-of-marijuana-with-cancer-treatment-186687.html | The Uses of Marijuana With Cancer Treatment | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/new-york-in-shift-to-use-volunteer-ambulances.html | New York, in Shift, to Use Volunteer Ambulances | False | By Ronald Sullivan | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/metro-dateline-new-dumping-fees-vex-garbage-haulers.html | METRO DATELINE; New Dumping Fees Vex Garbage Haulers | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/blues-hemphill-and-lester-from-bayou-country.html | Blues: Hemphill and Lester, From Bayou Country | False | By Robert Palmer | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/l-try-new-therapies-too-924787.html | Try New Therapies Too | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-may-31.html | RICHARDSON ELECTRONICS LTD reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/thermal-profiles-reports-earnings-for-qtr-to-june-30.html | THERMAL PROFILES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/dow-falls-but-has-record-week.html | Dow Falls, but Has Record Week | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/after-long-disdain-moscow-plans-show-of-chagall-s-works.html | After Long Disdain, Moscow Plans Show Of Chagall's Works | False | By Philip Taubman, Special To The New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/about-new-york-last-go-round-city-storyteller-s-unfinished-work.html | About New York; Last Go-round; City Storyteller's Unfinished Work | False | By William E. Geist | 1987-09-14 | TX 2-143761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/marine-s-confession-presented-at-espionage-trial.html | Marine's Confession Presented at Espionage Trial | False | By Ben A. Franklin, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/buddy-guy.html | Buddy Guy | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us-planning-cut-in-aid-to-homeless.html | U.S. PLANNING CUT IN AID TO HOMELESS | False | By Suzanne Daley | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/patents-diverted-air-is-used-to-help-steer-missiles.html | Patents; Diverted Air Is Used To Help Steer Missiles | False | By Stacy V. Jones | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/boy-bitten-by-a-snake-dies.html | Boy Bitten by a Snake Dies | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/jets-front-five-are-bruised-but-on-line.html | Jets' Front Five Are Bruised but on Line | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/obituaries/edgar-rosenberg-husband-and-colleague-of-joan-rivers.html | Edgar Rosenberg, Husband And Colleague of Joan Rivers | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/kohl-and-waldheim-meet-privately.html | Kohl and Waldheim Meet Privately | False | By Serge Schmemann, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/vista-resources-inc-reports-earnings-for-qtr-to-june-30.html | VISTA RESOURCES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/observer-watery-room-of-horrors.html | OBSERVER; Watery Room of Horrors | False | By Russell Baker | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/synbiotics-corp-reports-earnings-for-qtr-to-june-30.html | SYNBIOTICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/obituaries/morton-weiss-67-leading-spokesman-for-security-traders.html | Morton Weiss, 67, Leading Spokesman For Security Traders | False | By Edward Hudson | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/motive-is-sought-for-the-shooting-of-union-head.html | Motive Is Sought For the Shooting Of Union Head | False | By Todd S. Purdum | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/chad-reports-new-libyan-attack.html | Chad Reports New Libyan Attack | False | By James Brooke, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/sports-people-race-car-hits-deer.html | SPORTS PEOPLE; Race Car Hits Deer | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/cabaret-lillias-white.html | Cabaret: Lillias White | False | By Stephen Holden | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/how-right-to-lifers-promote-abortion.html | How Right-to-Lifers Promote Abortion | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/microscope-yields-electric-secrets.html | MICROSCOPE YIELDS ELECTRIC SECRETS | False | By James Gleick | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/martin-processing-inc-reports-earnings-for-qtr-to-june-30.html | MARTIN PROCESSING INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/quixote-corp-reports-earnings-for-qtr-to-june-30.html | QUIXOTE CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/silicon-valley-group-reports-earnings-for-qtr-to-june-30.html | SILICON VALLEY GROUP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/inside-131187.html | INSIDE | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/detrex-corp-reports-earnings-for-qtr-to-june-30.html | DETREX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/mueller-paul-co-reports-earnings-for-qtr-to-june-30.html | MUELLER, PAUL CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/hutchinson-technology-reports-earnings-for-qtr-to-june-30.html | HUTCHINSON TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/style/sale-of-jewels-an-adventure.html | Sale of Jewels: An Adventure | False | By Anne-Marie Schiro | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/contractors-reported-to-give-money-to-washington-mayor-s-friend.html | Contractors Reported to Give Money to Washington Mayor's Friend | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/l-a-bill-for-better-control-of-hazardous-wastes-925087.html | A Bill for Better Control of Hazardous Wastes | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/peter-israel-resigns-putnam-s-chairmanship.html | Peter Israel Resigns Putnam's Chairmanship | False | | 1987-09-14 | TX 2-143761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/c-corrections-117587.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/long-the-butt-of-jokes-a-picasso-wins-respect.html | Long the Butt of Jokes, A Picasso Wins Respect | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/cubs-pound-mets-with-3-home-runs.html | Cubs Pound Mets With 3 Home Runs | False | By Joseph Durso, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/aide-says-us-planes-carried-contra-arms.html | Aide Says U.S. Planes Carried Contra Arms | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/wedco-technology-reports-earnings-for-qtr-to-june-30.html | WEDCO TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-june-30.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/awash-in-garbage.html | Awash in Garbage | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/chemical-warehouse-blasts-kill-5-near-the-seoul-airport.html | Chemical Warehouse Blasts Kill 5 Near the Seoul Airport | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/sports-people-lemond-joining-team.html | SPORTS PEOPLE; LeMond Joining Team | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/jim-walter-stock-rises-above-bid.html | Jim Walter Stock Rises Above Bid | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/maxco-inc-reports-earnings-for-qtr-to-june-30.html | MAXCO INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/output-up-sharp-0.8-last-month.html | Output Up Sharp 0.8% Last Month | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/data-design-laboratories-reports-earnings-for-qtr-to-june-30.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/long-island-lighting-co-reports-earnings-for-12mo-june-30.html | LONG ISLAND LIGHTING CO reports earnings for 12mo June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/quotation-of-the-day-165387.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/bbc-study-finds-us-tv-more-violent.html | BBC STUDY FINDS U.S. TV MORE VIOLENT | False | By Francis X. Clines, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/bridge-relying-on-past-experience-can-t-match-fresh-analysis.html | Bridge; Relying on Past Experience Can't Match Fresh Analysis | False | By Alan Truscott | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | DOME PETROLEUM LTD reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/walker-telecommunications-reports-earnings-for-qtr-to-june-30.html | WALKER TELECOMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/c-correction-165887.html | CORRECTION | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/sports-people-woodson-off-to-europe.html | SPORTS PEOPLE; Woodson Off to Europe | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/tv-music-of-tommy-dorsey-on-13.html | TV: 'Music of Tommy Dorsey,' on 13 | False | By John J. O'Connor | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/patents-rehabilitation-exerciser.html | Patents; Rehabilitation Exerciser | False | By Stacy V. Jones | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/delphi-information-systems-reports-earnings-for-qtr-to-june-30.html | DELPHI INFORMATION SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/l-us-weighs-each-scientific-exchange-with-soviet-on-its-merits-925187.html | U.S. Weighs Each Scientific Exchange With Soviet on Its Merits | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/business-digest-saturday-august-15-1987.html | BUSINESS DIGEST: SATURDAY, AUGUST 15, 1987 | False | | 1987-09-14 | TX 2-143761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/world/reagan-latin-plan-hole-gets-deeper.html | Reagn Latin Plan: Hole Gets Deeper | False | By Joel Brinkley, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/integrated-resources-inc-reports-earnings-for-qtr-to-june-30.html | INTEGRATED RESOURCES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/eastmet-corp-reports-earnings-for-qtr-to-june-30.html | EASTMET CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/empire-district-electric-co-reports-earnings-for-12mo-june-30.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for 12mo June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/vari-care-inc-reports-earnings-for-qtr-to-june-30.html | VARI-CARE INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/golden-valley-microwave-foods-reports-earnings-for-qtr-to-june-30.html | GOLDEN VALLEY MICROWAVE FOODS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/heritage-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | HERITAGE FINANCIAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/yankees-lose-fifth-in-a-row.html | Yankees Lose Fifth in a Row | False | By Murray Chass | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/genmar-industries-reports-earnings-for-qtr-to-june-30.html | GENMAR INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-june-30.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/tempo-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | TEMPO ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/eeco-inc-reports-earnings-for-qtr-to-june-30.html | EECO INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/turning-over-an-old-leaf.html | Turning Over an Old Leaf | False | By Alan M. Webber | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/environmentalists-tough-balancing-act-in-meadowlands.html | ENVIRONMENTALISTS' TOUGH BALANCING ACT IN MEADOWLANDS | False | By Robert Hanley, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/obituaries/wilfred-w-smith.html | WILFRED W. SMITH | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/l-ibm-south-africa-sale-was-to-help-employees-925287.html | I.B.M. South Africa Sale Was to Help Employees | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/farm-spending-drops.html | Farm Spending Drops | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/marine-general-nominated.html | Marine General Nominated | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/us/ansers-to-quiz.html | ANSERS TO QUIZ | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/baseball-mcgwire-breaks-rookie-homer-record.html | Baseball; McGwire Breaks Rookie Homer Record | False | AP | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/dual-role-intelligence-and-community-affairs.html | Dual Role: Intelligence And Community Affairs | False | By Howard W. French | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/dionex-corp-reports-earnings-for-qtr-to-june-30.html | DIONEX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/cuomo-citing-a-crisis-lauds-new-ethics-law.html | Cuomo, Citing a 'Crisis,' Lauds New Ethics Law | False | By Jeffrey Schmalz, Special To the New York Times | 1987-09-14 | TX 2-143761 | | |
| 1987-08-15 | 1987-08-15 | https://www.nytimes.com/1987/08/15/business/lexitech-international-documentaion-reports-earnings-for-qtr-to-june-30.html | LEXITECH INTERNATIONAL DOCUMENTAION reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143761 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/clinton-traces-his-decision-not-to-run-for-president-to-family-obligations.html | Clinton Traces His Decision Not to Run for President to Family Obligations | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/linda-sharon-linker-wed-to-juro-otsuka-in-amherst.html | LINDA SHARON LINKER WED TO JURO OTSUKA IN AMHERST | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/new-trailway-section-adds-another-link-to-county-system.html | NEW TRAILWAY SECTION ADDS ANOTHER LINK TO COUNTY SYSTEM | False | By Gary Kriss | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/bonn-summer-theater-turns-nasty.html | Bonn 'Summer Theater' Turns Nasty | False | By Serge Schmemann, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/ideas-trends-rko-faces-loss-of-14-licenses.html | IDEAS & TRENDS; RKO Faces Loss Of 14 Licenses | False | By George Johnson and Laura Mansnerus | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/dining-out-sushi-and-beyond-in-brookfield.html | DINING OUT; SUSHI AND BEYOND IN BROOKFIELD | False | By Patricia Brooks | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/postings-restoration-petite-project.html | POSTINGS; Restoration; Petite Project | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/talking-convertibles-buyers-get-options-on-mortgages.html | TALKING: CONVERTIBLES; Buyers Get Options on Mortgages | False | By Andree Brooks | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/fair-winds-building-for-east-river-plans.html | Fair Winds Building for East River Plans | False | By Richard D. Lyons | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/jean-k-kashiwabara-weds-norman-futami.html | JEAN K. KASHIWABARA WEDS NORMAN FUTAMI | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/l-osha-278787.html | OSHA | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/recollections-of-the-ink-stained.html | Recollections of the Ink-Stained | False | By Seymour I. Toll | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/douglas-c-heidt-weds-miss-lewis-in-old-greenwich.html | DOUGLAS C. HEIDT WEDS MISS LEWIS IN OLD GREENWICH | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/colombia-effort-against-drugs-hits-dead-end.html | Colombia Effort Against Drugs Hits Dead End | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/love-with-the-right-farm-hand.html | LOVE WITH THE RIGHT FARM HAND | False | By Sue Hubbell | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/residential-resales-321487.html | RESIDENTIAL RESALES | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/sri-lanka-delays-lifting-emergency-decree-in-tamil-areas.html | Sri Lanka Delays Lifting Emergency Decree in Tamil Areas | False | Special to the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/l-effects-beyond-the-final-score-306787.html | Effects Beyond The Final Score | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Hanna Rubin | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/sports-people-suspended-animation.html | SPORTS PEOPLE; Suspended Animation | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/movies/ten-age-films-love-death-and-the-prom.html | TEN-AGE FILMS: LOVE, DEATH AND THE PROM | False | By Alice McDermott | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/judith-frisch-has-wedding.html | JUDITH FRISCH HAS WEDDING | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/topics-of-the-times-toyotas-and-tanks.html | TOPICS OF THE TIMES; Toyotas and Tanks | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/dog-of-mayor-s-chef-bites-a-city-worker.html | Dog of Mayor's Chef Bites a City Worker | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/speaking-personally-a-little-unscheduled-espionage-to-help-uncle.html | SPEAKING PERSONALLY; A LITTLE UNSCHEDULED ESPIONAGE TO HELP UNCLE SAM | False | By Marian Schomer Greene | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/couple-sue-in-siege-of-home.html | COUPLE SUE IN SIEGE OF HOME | False | By Ellen Mitchell | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/when-you-d-rather-keep-a-low-profile.html | When You'd Rather Keep A Low Profile | False | By Katie Kelly | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/the-spy-they-left-behind.html | THE SPY THEY LEFT BEHIND | False | By Stephen Koch | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/l-the-wildlife-side-of-the-story-187787.html | THE WILDLIFE SIDE OF THE STORY | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/health-insurance-for-mental-illness-6bill-package-called-vital.html | HEALTH INSURANCE FOR MENTAL ILLNESS: 6-BILL Package Called Vital First Step | False | By Sandra Friedland | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/connecticut-opinion-those-infuriating-but-meaningless-hats.html | CONNECTICUT OPINION; THOSE INFURIATING, BUT MEANINGLESS HATS | False | By Paul Marx | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/best-sellers-august-16-1987.html | BEST SELLERS: AUGUST 16, 1987 | False | | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/opera-britten-s-dream.html | Opera: Britten's 'Dream' | False | By Bernard Holland, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/carolyn-hartwell-becomes-a-bride.html | Carolyn Hartwell Becomes a Bride | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/sheila-elizabeth-williams-is-married-to-david-bruce.html | SHEILA ELIZABETH WILLIAMS IS MARRIED TO DAVID BRUCE | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/divers-take-issue-with-bradley-over-shipwreck-bill.html | DIVERS TAKE ISSUE WITH BRADLEY OVER SHIPWRECK BILL | False | By Dan Jackson | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/travel-bookshelf-538087.html | TRAVEL BOOKSHELF | False | By Constance Rosenblum | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/theater-giving-new-plays-a-chance.html | THEATER; GIVING NEW PLAYS A CHANCE | False | By Alvin Klein | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/gypsies-without-romance.html | GYPSIES WITHOUT ROMANCE | False | By Andrei Codrescu | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/answering-the-mail-180488.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/quotation-of-the-day-338587.html | Quotation of the Day | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/move-to-oust-governor-in-arizona-is-gaining.html | Move to Oust Governor In Arizona Is Gaining | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/gandhi-promises-support-for-victims-of-drought.html | Gandhi Promises Support for Victims of Drought | False | Special to the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/a-voice-from-madrid-spain-is-learning-to-cope-with-democracy.html | A VOICE FROM MADRID; Spain Is Learning to Cope With Democracy and Progress | False | By Jose Antonio Martinez Soler | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/l-marlboro-943187.html | Marlboro | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/perth-amboy-s-rebirth-tied-to-project.html | PERTH AMBOY'S REBIRTH TIED TO PROJECT | False | By Wayne L. Deas | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/1-unhappy-trip-to-saratoga-343887.html | Unhappy Trip To Saratoga | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/crime-191287.html | CRIME | False | By Newgate Callendar | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/latins-start-new-haven-bank.html | LATINS START NEW HAVEN BANK | False | By Robert A. Hamilton | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-island-opinion-atime-for-dreamy-evenings.html | LONG ISLAND OPINION; ATIME FOR DREAMY EVENINGS | False | By Kathleen Ricchetti | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/business-forum-learning-from-lycurgus-spartan-advice-for-managers.html | BUSINESS FORUM: LEARNING FROM LYCURGUS; Spartan Advice for Managers | False | By John K. Clemens | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/the-heirs-of-calvino-and-the-eco-effect.html | THE HEIRS OF CALVINO AND THE ECO EFFECT | False | By Sergio Perosa | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/music-ives-series-a-la-danbury-and-canterbury-school.html | MUSIC; IVES SERIES a la Danbury And Canterbury School | False | By Robert Sherman | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/the-new-decolletage.html | The New Decolletage | False | By Bernadine Morris | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/artists-angel-to-fly-by-computer.html | ARTIST'S 'ANGEL' TO FLY BY COMPUTER | False | By Barbara Delatiner | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/all-for-israel.html | ALL FOR ISRAEL | False | By H.d.s. Greenway | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/dining-out-one-of-atlantic-citys-better-bets.html | DINING OUT; ONE OF ATLANTIC CITY'S BETTER BETS | False | BY Anne Semmes | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/epa-action-urged-on-agricultural-runoff.html | E.P.A. Action Urged on Agricultural Runoff | False | Special to the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/ideas-trends-genetic-scientist-defies-us-rules.html | IDEAS & TRENDS; Genetic Scientist Defies U.S. Rules | False | By George Johnson and Laura Mansnerus | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/the-woes-of-a-robot-peddler.html | The Woes of a Robot Peddler | False | By Barnaby J. Feder | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/outlook-doubtful-on-charter-shift.html | OUTLOOK DOUBTFUL ON CHARTER SHIFT | False | By William K. Stevens | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/investing-when-you-buy-high-and-sell-low.html | INVESTING; When You Buy High and Sell Low | False | By John C. Boland | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/obituaries/arthur-schwarzschild.html | ARTHUR SCHWARZSCHILD | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/connecticut-opinion-when-will-the-welsh-be-recognized.html | CONNECTICUT OPINION; WHEN WILL THE WELSH BE RECOGNIZED? | False | By David H. Meade | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/freedom-urged-for-seoul-political-prisoners.html | Freedom Urged for Seoul Political Prisoners | False | By Marvine Howe | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/l-the-gold-watch-196387.html | THE GOLD WATCH | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/amy-donovan-to-wed-r-m-bender-3d.html | Amy Donovan to Wed R. M. Bender 3d | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/cuomo-to-require-more-exact-reports-from-regents-board.html | Cuomo to Require More Exact Reports From Regents Board | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/suny-expected-to-act-on-executive-salaries.html | SUNY Expected to Act on Executive Salaries | False | By Samuel Weiss | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/about-cars-festiva-bargain-from-model-t-maker.html | ABOUT CARS; Festiva: Bargain From Model T Maker | False | By Marshall Schuon | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/c-correction-511887.html | Correction | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/l-question-of-the-week-is-altering-bats-and-balls-a-part-of-baseball-221987.html | Question Of the Week; Is Altering Bats and Balls a Part Of Baseball? | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/chess-a-desperate-scramble-leads-the-way-to-victory.html | CHESS; A DESPERATE SCRAMBLE LEADS THE WAY TO VICTORY | False | By Robert Byrne | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/postings-it-s-illuminating-g-e-s-art-deco-tower.html | POSTINGS It's Illuminating; G. E.'s Art Deco Tower | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/surrounded-by-rascals.html | SURROUNDED BY RASCALS | False | By Michael J. O'Neill | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/near-miss-flier-in-army-custody.html | NEAR-MISS FLiER IN ARMY CUSTODY | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/engraver-alters-die-of-a-postage-stamp.html | Engraver Alters Die of a Postage Stamp | False | By Clyde H. Farnsworth, Special To The New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/the-environemnt.html | THE ENVIRONEMNT | False | By Bob Narus | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/what-s-new-in-trading-stamps-from-baby-toys-to-exercise-gear.html | WHAT'S NEW IN TRADING STAMPS; From Baby Toys to Exercise Gear | False | By Ann E. Laforge | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/transit-notes.html | TRANSIT NOTES | False | By William Jobes | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/nimby-takes-hold.html | 'NIMBY' TAKES HOLD | False | By Charlotte Libov | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pan-american-games-punches-in-bunches-for-us.html | PAN AMERICAN GAMES; 'Punches in Bunches' for U.S. | False | By Malcolm Moran | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/region-westchester-connecticut-sing-sing-no-stigma-for-10-story-rental.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Sing Sing No Stigma for 10-Story Rental | False | By Betsy Brown | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/speaking-personally-taking-a-freshman-to-college-an-education-in.html | SPEAKING PERSONALLY; TAKING A FRESHMAN TO COLLEGE: AN EDUCATION IN ITSELF | False | By Barbara Klaus | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/stamps-new-series-recognizes-famous-entertainers.html | STAMPS; NEW SERIES RECOGNIZES FAMOUS ENTERTAINERS | False | By John F. Dunn | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/northeast-notebook-boston-revitalizing-the-rundown.html | NORTHEAST NOTEBOOK: BOSTON; Revitalizing The Rundown | False | LINDA CORMAN | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/in-the-region-new-jersey-recent-sales-167787.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/sheila-sinclair-berner-wed-to-christopher-g-kennedy.html | SHEILA SINCLAIR BERNER WED TO CHRISTOPHER G. KENNEDY | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/inside-234187.html | INSIDE | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/movies/film-dirty-dancing-rocks-to-an-innocent-beat.html | FILM; 'DIRTY DANCING' ROCKS TO AN INNOCENT BEAT | False | By Samuel G. Freedman | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/l-novels-that-don-t-tell-192987.html | Novels That Don't Tell | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/stiff-massachusetts-bill-would-speed-removal-of-lead-paint.html | Stiff Massachusetts Bill Would Speed Removal of Lead Paint | False | Special to the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/seeking-the-secrets-in-their-genes.html | SEEKING THE SECRETS IN THEIR GENES | False | By Joyce Baldwin | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/l-tv-and-public-values-179787.html | TV AND PUBLIC VALUES | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pan-american-games-us-swimmers-end-with-27-of-32-golds.html | PAN AMERICAN GAMES; U.S. Swimmers End With 27 of 32 Golds | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/d-v-rowland-is-wed-to-lisa-debenedictis.html | D. V. ROWLAND IS WED TO LISA DEBENEDICTIS | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-comedy-and-philosophy.html | HOME VIDEO; Comedy and Philosophy | False | By Janet Maslin | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/studies-indicate-new-sickle-cell-anemia-clue.html | Studies Indicate New Sickle Cell Anemia Clue | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/3-teen-agers-killed-in-a-brooklyn-car-crash.html | 3 Teen-Agers Killed in a Brooklyn Car Crash | False | By Howard W. French | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/chad-s-leader-in-an-interview-predicts-long-war.html | Chad's Leader, in an Interview, Predicts Long War | False | By James Brooke, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/mine-sinks-vessel-in-a-staging-area-for-gulf-shipping.html | MINE SINKS VESSEL IN A STAGING AREA FOR GULF SHIPPING | False | By John Kifner, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-nation-debate-over-bork-dominates-bar-association-convetion.html | THE NATION; Debate Over Bork Dominates Bar Association Convetion | False | By E. R. Shipp | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/alien-amnesty-expected-flood-is-just-a-trickle.html | ALIEN AMNESTY: EXPECTED FLOOD IS JUST A TRICKLE | False | By Carla Cantor | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/testaverde-passes-test.html | Testaverde Passes Test | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/dining-out-dutchindonesian-in-mamaroneck.html | DINING OUT; DUTCH-INDONESIAN IN MAMARONECK | False | By M. H. Reed | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/gardening-the-need-to-save-trees-from-progress.html | GARDENING; THE NEED TO SAVE TREES FROM 'PROGRESS' | False | By Carl Totemeier | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/antiques-botanical-prints-are-nosegays-to-collectors.html | ANTIQUES; Botanical Prints Are Nosegays To Collectors | False | By Ann Barry | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/wine-bargains-from-spain.html | WINE; Bargains From Spain | False | By Frank J. Prial | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/verbatim-taking-chances.html | VERBATIM; Taking Chances | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/study-diminishes-defense-budget-s-economic-role.html | Study Diminishes Defense Budget's Economic Role | False | By Richard Halloran, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/correspondents-choice-breaking-away-to-a-belgian-inn.html | CORRESPONDENTS CHOICE; Breaking Away To a Belgian Inn | False | By James M. Markham | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/c-correction-338787.html | CORRECTION | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/food-corn-finds-its-way-into-pasta-dishes-with-delicious-results.html | FOOD; CORN FINDS ITS WAY INTO PASTA DISHES, WITH DELICIOUS RESULTS | False | By Florence Fabricant | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/in-the-trenches-of-science.html | IN THE TRENCHES OF SCIENCE | False | By James Gleick | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-nonfiction-194387.html | IN SHORT: NONFICTION | False | By George Johnson | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/antiques-a-show-to-help-restore-historic-mill-complex.html | ANTIQUES; A SHOW TO HELP RESTORE Historic Mill Complex | False | By Muriel Jacobs | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/video-by-hans-fantel-toward-easier-tape-editing.html | VIDEO; By Hans Fantel Toward Easier Tape Editing | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-region-seeking-clues-in-2-mob-style-deaths.html | THE REGION; Seeking Clues in 2 Mob-Style Deaths | False | By Mary Connelly and Carlyle C. Douglas | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/us-signs-pact-protecting-1000-miles-of-rivers.html | U.S. Signs Pact Protecting 1,000 Miles of Rivers | False | Special to the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/1-miami-s-image-195887.html | MIAMI'S IMAGE | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/business-forum-government-shortchanging-sun-belt-system-robin-hood-reverse.html | BUSINESS FORUM: IS GOVERNMENT SHORTCHANGING THE SUN BELT?; The System Is Robin Hood in Reverse | False | By Bernard L. Weinstein | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/new-noteworthy.html | New & Noteworthy | False | By George Johhson | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/investing-equions-uncommon-stock-price.html | INVESTING; Equion's Uncommon Stock Price | False | By John C. Boland | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/in-the-region-long-island-suffolk-sets-up-a-quickapproval-track.html | IN THE REGION: LONG ISLAND; Suffolk Sets Up a Quick-Approval Track | False | By Diana Shaman | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-island-opinion-loads-of-laundry-loads-of-life.html | LONG ISLAND OPINION; LOADS OF LAUNDRY, LOADS OF LIFE | False | By Barbra Wagner Williams | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/visitors-find-a-restraint-in-iran-despite-mecca-riot-and-gulf-war.html | VISITORS FIND A RESTRAINT IN IRAN DESPITE MECCA RIOT AND GULF WAR | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/an-artists-tangled-legacy.html | AN ARTIST'S TANGLED LEGACY | False | By Mary Davis Suro | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/archives/productive-fall-vegetables-need-an-early-start.html | PRODUCTIVE FALL VEGETABLES NEED AN EARLY START | True | By George Bria | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/swatch-catches-up-with-itself.html | Swatch Catches Up With Itself | False | By Claudia H. Deutsch | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/record-notes.html | RECORD NOTES | False | Gerald Gold | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/keeping-wildlife-from-moving-in.html | KEEPING WILDLIFE FROM MOVING IN | False | By Nancy Polk | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/galpin-bride-of-k-l-twombly.html | GALPIN BRIDE OF K. L. TWOMBLY | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/pierre-s-du-pont-5th-weds-jean-young-in-dobbs-ferry.html | PIERRE S. DU PONT 5TH WEDS JEAN YOUNG IN DOBBS FERRY | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/l-doctors-becoming-and-unbecoming-556987.html | Doctors, Becoming and Unbecoming | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-fiction-530987.html | IN SHORT: FICTION | False | By Albert Mobilio | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/connecticut-opinion-doctor-made-fster-than-train-station.html | CONNECTICUT OPINION; DOCTOR MADE FSTER THAN TRAIN STATION | False | By Rhoda R. Stamm | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/connecticut-q-a-frederick-g-adams-this-is-the-era-of-public-health.html | CONNECTICUT Q & A: FREDERICK G. ADAMS; 'THIS IS THE ERA OF PUBLIC HEALTH' | False | By Jacqueline Weaver | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/sports-of-the-times-yankee-fans-hostages-to-steinbrenner-s-whims.html | Sports Of The Times; Yankee Fans Hostages To Steinbrenner's Whims | False | By Ira Berkow | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/julie-e-meyjes-a-nurse-is-married-to-gregory-langdon-smith-in-darien.html | JULIE E. MEYJES, A NURSE, IS MARRIED TO GREGORY LANGDON sMITH IN DARIEN | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/what-s-new-in-trading-stamps-creating-a-hip-young-image.html | WHAT'S NEW IN TRADING STAMPS; Creating a Hip, Young Image | False | By Ann E. Laforge | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/rebels-remain-a-thorn-for-ugandan-regime.html | Rebels Remain a Thorn for Ugandan Regime | False | By Sheila Rule, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-movies-596187.html | HOME VIDEO; MOVIES | False | By Richard F. Shepard | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/the-new-high-tech-veterinarians.html | The New, High Tech Veterinarians | False | By Joan Cook | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/many-beaches-in-jersey-reopen-source-of-medical-waste-is-sought.html | Many Beaches in Jersey Reopen; Source of Medical Waste Is Sought | False | By Robert Hanley, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/sound.html | SOUND | False | By Hans Fantel | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/macao-called-new-center-of-north-korean-spying.html | Macao Called New Center of North Korean Spying | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/pinelands-building-worries-fire-aide.html | PINELANDS BUILDING Worries Fire Aide | False | By Dan Jackson | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/answering-the-mail-178688.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/personal-finance-the-cost-of-pursuing-a-private-adoption.html | PERSONAL FINANCE; The Cost of Pursuing a Private Adoption | False | By Diane Cole | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/yale-a-great-nursery-of-spooks.html | YALE- A GREAT NURSERY OF SPOOKS | False | By Godfrey Hodgson | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/l-miami-s-image-196087.html | MIAMI'S IMAGE | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Katherine van Praag | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/l-question-of-the-week-is-altering-bats-and-balls-a-part-of-baseball-342687.html | Question Of the Week; Is Altering Bats and Balls a Part Of Baseball? | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/iran-contra-affair-reagan-on-the-record.html | IRAN-CONTRA AFFAIR; Reagan on the Record | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/court-officers-ask-for-protection-from-aids.html | Court Officers Ask for Protection From AIDS | False | By Ronald Sullivan | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/a-generation-of-victors.html | A Generation of Victors | False | By John Keegan | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/museum-with-just-a-relic-to-go-on-tries-to-rebuild-lost-piece-of-history.html | Museum, With Just a Relic to Go On, Tries to Rebuild Lost Piece of History | False | Special to the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/lake-called-eyesore.html | Lake Called 'Eyesore' | False | By Sharon Monahan | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/art-making-waves-in-prints.html | ART; 'MAKING WAVES' IN PRINTS | False | By Helen A. Harrison | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/a-passion-for-uncle.html | A PASSION FOR UNCLE | False | By Sven Borkerts | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/ruling-awaited-in-yonkers.html | RULING AWAITED IN YONKERS | False | By Milena Jovanovitch | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/l-switzerland-538387.html | Switzerland | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/a-record-honey-crop-is-expected-for-the-state.html | A RECORD HONEY CROP IS EXPECTED FOR THE STATE | False | By Ralph Ginzburg | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/westchester-opinion-a-plea-to-parents-who-let-children-play-in-the-street.html | WESTCHESTER OPINION; A PLEA TO PARENTS WHO LET CHILDREN PLAY IN THE STREET | False | By Catharine Henningsen | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/guidelines-on-conduct-of-judges-approved.html | Guidelines On Conduct Of Judges Approved | False | By Linda Villamor | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/children-s-fashion-autumn-is-in-the-air.html | CHILDREN'S FASHION; Autumn Is in the Air | False | By Andrea Skinner | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/music-pinchas-zukerman-and-midori.html | Music: Pinchas Zukerman and Midori | False | By Michael Kimmelman | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-region-sting-catches-bribery-suspects-in-40-ny-towns.html | THE REGION; 'Sting' Catches Bribery Suspects In 40 N.Y. Towns | False | By Mary Connelly and Carlyle C. Douglas | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/miss-lounsbery-wed-to-w-r-hemphill-jr.html | MISS LOUNSBERY WED TO W. R. HEMPHILL Jr. | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/l-why-homers-turn-to-science-343787.html | Why Homers? Turn to Science | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/follow-up-on-the-news-uncertain-future-of-historic-ruins.html | FOLLOW-UP ON THE NEWS; Uncertain Future Of Historic Ruins | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-island-opinion-life-without-shoreham-yes.html | LONG ISLAND OPINION; LIFE WITHOUT SHOREHAM? YES | False | By Warren Liebold | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/l-osha-150387.html | OSHA | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/the-candidates-vs-the-deficit.html | The Candidates vs. the Deficit | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/susan-m-huntsinger-and-steven-g-petitpas-wed.html | SUSAN M. HUNTSINGER AND STEVEN G. PETITPAS WED | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/critics-choices-pop-jazz.html | CRITICS' CHOICES; Pop/Jazz | False | By Jon Pareles | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/miners-strike-in-south-africa-raises-the-spirit-of-resistance.html | Miners' Strike in South Africa Raises the Spirit of Resistance | False | By John D. Battersby | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/headliners-up-and-around.html | HEADLINERS; Up and Around | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/about-westchester-a-puzzlement.html | ABOUT WESTCHESTER; A PUZZLEMENT | False | By Lynne Ames | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-island-journal-510287.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/martha-bailey-is-married.html | Martha Bailey Is Married | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/c-correction-576587.html | CORRECTION | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/getting-intimacy-and-passion-past-the-censors.html | Getting Intimacy and Passion Past the Censors | False | By Eileen Prescott | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/streetscapes-public-school-35-a-window-on-the-blackboard-world-of-the-1890-s.html | STREETSCAPES: PUBLIC SCHOOL 35; A Window on the Blackboard World of the 1890's | False | By Christopher Gray | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/connecticut-guide-891487.html | CONNECTICUT GUIDE | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/will-israel-finally-get-a-constitution.html | WILL ISRAEL FINALLY GET A CONSTITUTION? | False | By Thomas L. Friedman | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-movies-596087.html | HOME VIDEO; MOVIES | False | By Glenn Collins | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/penny-sills-to-wed-dr-neal-m-kotin.html | PENNY SILLS TO WED DR. NEAL M. KOTIN | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/russia-is-in-for-potpourri-of-americans.html | Russia Is 'In' For Potpourri Of Americans | False | By Felicity Barringer, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/chewing-on-words.html | CHEWING ON WORDS | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/on-language-glossary-of-a-scandal.html | ON LANGUAGE; Glossary of a Scandal | False | By William Safire | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/restaurant-health-violations.html | Restaurant Health Violations | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/l-tv-and-public-values-578087.html | TV AND PUBLIC VALUES | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/c-correction-338687.html | CORRECTION | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/2-queens-men-arrested-in-series-of-midtown-hotel-robberies.html | 2 Queens Men Arrested in Series of Midtown Hotel Robberies | False | By Esther Iverem | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/paperback-best-sellers-august-16-1987.html | PAPERBACK BEST SELLERS: AUGUST 16, 1987 | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/follow-up-on-the-news-mysterious-case-of-a-rich-friar.html | FOLLOW-UP ON THE NEWS; Mysterious Case Of a Rich Friar | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/evacuation-plan-fought-on-zoning.html | EVACUATION PLAN FOUGHT ON ZONING | False | By Sharon Monahan | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/headliners-still-stepping.html | HEADLINERS; Still Stepping | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/results-plus-334587.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/gardening-where-the-alpine-plants-grow.html | GARDENING; WHERE THE ALPINE PLANTS GROW ... | False | By Joan Lee Faust | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/kevin-walsh-wed-to-kearsley-rand.html | KEVIN WALSH WED TO KEARSLEY RAND | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-exercise.html | HOME VIDEO; EXERCISE | False | By Joanne Kaufman | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/if-you-re-thinking-of-living-in-cold-spring-harbor | IF YOU'RE THINKING OF LIVING IN; Cold Spring Harbor | False | By Michelle G. Lewis | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-nonfiction-535187.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pro-football-super-giants-fit-and-willing.html | PRO FOOTBALL; Super Giants Fit and Willing | False | By Frank Litsky | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/archives/numismtics-a-major-coin-show-will-open-next-week.html | NUMISMTICS; A MAJOR COIN SHOW WILL OPEN NEXT WEEK | True | By Ed Reiter | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/northeast-notebook-washington-dc-home-builders-insure-buyers.html | NORTHEAST NOTEBOOK: WASHINGTON, D.C.; Home Builders Insure Buyers | False | By Dale McGeehon | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/politics-ads-by-logrande-draw-criticism.html | POLITICS, Ads by LoGrande Draw Criticism | False | By Frank Lynn | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/diane-adams-to-marry.html | DIANE ADAMS TO MARRY | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pan-american-games-brazil-stopped-by-us.html | PAN AMERICAN GAMES; Brazil Stopped By U.S. | False | By William C. Rhoden, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/there-s-more-to-life-than-astral-voyages.html | THERE'S MORE TO LIFE THAN ASTRAL VOYAGES | False | By Toby Talbot | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/cricket-cousin-of-baseball-catches-on.html | CRICKET, COUSIN OF BASEBALL, CATCHES ON | False | By Vincent M. Mallozzi | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/l-why-our-persian-gulf-policy-is-so-murky-963287.html | Why Our Persian Gulf Policy Is So Murky | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/lis-role-in-early-modern-provides-a-surprise.html | L.I.'S ROLE IN EARLY MODERN PROVIDES A SURPRISE | False | By Barbara Delatiner | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/yankees-erupt.html | Yankees Erupt | False | By Murray Chass | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/theater-variations-on-2-in-south-nyack.html | THEATER; VARIATIONS ON '2' IN SOUTH NYACK | False | By Alvin Klein | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-world-chad-s-toyotas-rout-libyan-tanks.html | THE WORLD; Chad's Toyotas Rout Libyan Tanks | False | By Katherine Roberts, James F. Clarity and Milt Freudenheim | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/westchester-guide-525487.html | WESTCHESTER GUIDE | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/l-if-the-bard-worked-in-the-bronx-307187.html | If the Bard Worked in the Bronx | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/lisa-love-and-robert-f-corroon-jr-a-real-estate-developer-are-married.html | LISA LOVE AND ROBERT F. CORROON JR., A REAL ESTATE DEVELOPER, ARE MARRIED | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/postings-big-lots-fewer-houses-putnam-plan.html | POSTINGS: Big Lots, Fewer Houses; Putnam Plan | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/stratford-restores-its-civil-war-statue.html | STRATFORD RESTORES ITS CIVIL WAR STATUE | False | By Kathleen Teltsch | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-nonfiction-535987.html | IN SHORT: NONFICTION | False | By Gwin Chin | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-world-an-aquino-rival-is-now-a-senator.html | THE WORLD; An Aquino Rival Is Now a Senator | False | By Katherine Roberts, James F. Clarity and Milt Freudenheim | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/the-executive-computer-a-pc-that-has-plenty-of-backbone.html | THE EXECUTIVE COMPUTER; A PC That Has Plenty of Backbone | False | By Erik Sandberg-Diment | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/idea-trends-mediation-for-man-and-his-predator.html | IDEA & TRENDS; Mediation for Man and His Predator | False | By Jim Robbins | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-midwest-saving-on-irrigation.html | THE MIDWEST; Saving on Irrigation | False | By Jillian Mincer | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/grand-prix-tennis-comes-to-county.html | GRAND PRIX TENNIS COMES TO COUNTY | False | By Jack Cavanaugh | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/saratoga-fashion-a-place-to-enjoy-linens-languor-and-the-rustle-of-silk.html | Saratoga Fashion; A Place to Enjoy Linens, Languor And the Rustle of Silk | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/how-a-managing-change-affects-players.html | How a Managing Change Affects Players | False | By Billy Sample | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-nation-airspace-intruder-reagn-copter-in-close-call.html | THE NATION: Airspace Intruder; Reagn Copter In Close Call | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-a-composer-and-his-music.html | HOME VIDEO; A Composer and His Music | False | By Allan Kozin | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/rangers-at-mt-shasta-brace-for-a-new-age.html | Rangers at Mt. Shasta Brace for a 'New Age' | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/outdoors-a-lesson-on-cooking-fish.html | Outdoors; A Lesson on Cooking Fish | False | By Nelson Bryant | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/miss-potter-wed-to-joseph-stern.html | MISS POTTER WED TO JOSEPH STERN | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/men-s-style-rekindling-a-vested-interest.html | MEN'S STYLE; Rekindling a Vested Interest | False | By Ruth La Ferla | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/new-national-park-is-dedicated-in-nevada-s-lonely-outback.html | New National Park Is Dedicated in Nevada's Lonely Outback | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/answering-the-mail-180687.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/design-flaw-reported-at-2-westchester-reactors.html | Design Flaw Reported at 2 Westchester Reactors | False | By Matthew L. Wald | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/lilla-matheson-to-wed-c-f-ohrstrom.html | Lilla Matheson to Wed C. F. Ohrstrom | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-nation-verity-chosen-a-surprise-for-commerce.html | THE NATION: Verity Chosen; A Surprise For Commerce | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/a-plan-for-north-county-s-water-needs.html | A PLAN FOR NORTH COUNTY'S WATER NEEDS | False | By Tessa Melvin | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-fiction-194087.html | IN SHORT: FICTION | False | By Maria Gallagher | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/from-fresh-air-visits-strong-bonds.html | From Fresh Air Visits, Strong Bonds | False | Special to the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/week-in-business-a-wild-party-for-the-bull-market.html | WEEK IN BUSINESS; A Wild Party For the Bull Market | False | By Merrill Perlman | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/katherine-falise-to-marry-in-fall.html | KATHERINE FALISE TO MARRY IN FALL | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/the-city-opera-a-new-production-of-die-zauberflote.html | The City Opera: A New Production Of 'Die Zauberflote' | False | By Donal Henahan | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/embassies-face-hard-times-in-costly-tokyo.html | Embassies Face Hard Times in Costly Tokyo | False | By Clyde Haberman, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/home-design-hanging-in-there.html | HOME DESIGN; Hanging In There | False | By Carol Vogel | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/focus-old-homes-historic-is-never-out-of-style.html | FOCUS: OLD HOMES; Historic Is Never Out of Style | False | By Susan Diesenhouse | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/sharing-an-island-and-the-summer-with-12000-terns.html | SHARING AN ISLAND AND THE SUMMER WITH 12,000 TERNS | False | By Carolyn Battista | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/practical-traveler-surprises-rude-and-welcome.html | PRACTICAL TRAVELER; Surprises, Rude and Welcome | False | By Betsy Wade | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/wendy-fromer-is-wed-to-howard-weinstein.html | WENDY FROMER IS WED TO HOWARD WEINSTEIN | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/resources-for-pied-pipers.html | Resources for Pied Pipers | False | By Jane M. Wilford | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/london-s-realms-of-greenery.html | London's Realms of Greenery | False | By Hugh Johnson | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/glen-cove-mayor-faces-challenge.html | GLEN COVE MAYOR FACES CHALLENGE | False | By Anne C. Fullam | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/a-new-russian-missile-gets-mixed-reviews.html | A New Russian Missile Gets Mixed Reviews | False | By Michael R. Gordon | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/home-clinic-cutting-large-panels-down-to-size.html | HOME CLINIC; CUTTING LARGE PANELS DOWN TO SIZE | False | By John Warde | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/travel-bookshelf-902587.html | TRAVEL BOOKSHELF | False | By Frank J. Prial | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/marcie-smith-marries-ali-barker-fellow-chef.html | MARCIE SMITH MARRIES ALI BARKER, FELLOW CHEF | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/leslie-d-yunko-wed-to-theodore-j-finn.html | LESLIE D. YUNKO WED TO THEODORE J. FINN | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/new-york-hospital-s-new-chief-dr-david-b-skinner-chicago-surgeon-takes-tough.html | NEW YORK HOSPITAL'S NEW CHIEF: Dr. David B. Skinner; A Chicago Surgeon Takes a Tough Case in New York | False | By Robert A. Bennett | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/databank-august-16-1987.html | DATABANK: August 16, 1987 | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/ideas-trends-report-criticizes-us-aids-effort.html | IDEAS & TRENDS; Report Criticizes U.S. AIDS Effort | False | By George Johnson and Laura Mansnerus | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/l-osha-279287.html | OSHA | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/no-smoking-rules-working-in-rochester-region.html | No-Smoking Rules Working in Rochester Region | False | Special to the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/westchester-journal-lyme-disease-money.html | WESTCHESTER JOURNAL; LYME DISEASE MONEY | False | By Gary Kriss | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/next-week-international-sport-does-it-build-friendship.html | Next Week; International Sport: Does It Build Friendship? | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/make-policy-not-war-in-the-gulf.html | Make Policy, Not War, in the Gulf | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/laura-j-nigris-weds-a-fellow-law-student.html | LAURA J. NIGRIS WEDS A FELLOW LAW STUDENT | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/movies/critics-choices-film.html | CRITICS' CHOICES; Film | False | By Lawrence Van Gelder | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/a-complex-contest-in-somers.html | A COMPLEX CONTEST IN SOMERS | False | By Gary Kriss | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/naughty-kearny-avenue.html | NAUGHTY KEARNY AVENUE | False | By Robert G. O'Meally | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/unwritten-rules-of-engagement-in-the-gulf.html | Unwritten Rules of Engagement in the Gulf | False | By John Kifner | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/unshakable-faith-in-treachery.html | UNSHAKABLE FAITH IN TREACHERY | False | By Christopher Andrew | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/shoreham-dispute-shifts-back-to-li.html | SHOREHAM DISPUTE SHIFTS BACK TO L.I. | False | By John Rather | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/answering-the-mail-180587.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/at-the-second-oldest-ball-park-the-final-innings.html | At the Second-Oldest Ball Park, the Final Innings | False | By William E. Schmidt, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-world-us-urges-israel-to-scrap-the-lavi.html | THE WORLD; U.S. Urges Israel To Scrap the Lavi | False | By Katherine Roberts, James F. Clarity and Milt Freudenheim | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-island-opinion-a-time-for-daydreams.html | LONG ISLAND OPINION; A TIME FOR DAYDREAMS | False | By Maureen Bjerke | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/kathleen-francis-wed.html | KATHLEEN FRANCIS WED | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/ship-travel-538287.html | Ship Travel | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/racketeering-law-used-for-first-time-on-obscenity-case.html | Racketeering Law Used for First Time On Obscenity Case | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/2-pedestrians-killed-college-student-is-held.html | 2 Pedestrians Killed; College Student Is Held | False | Special to the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/holmdel-woman-finds-third-fulltime-career.html | HOLMDEL WOMAN FINDS THIRD FULL-TIME CAREER | False | By Lynn Mautner | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/l-doctors-becoming-and-unbecoming-554887.html | Doctors, Becoming and Unbecoming | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-movies-595687.html | HOME VIDEO; MOVIES | False | By Michael Kimmelman | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/dining-out-if-the-charm-matched-the-food.html | DINING OUT; IF THE CHARM MATCHED THE FOOD. . . | False | By Joanne Starkey | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/groups-plan-homes-for-aids-patients.html | Groups Plan Homes for AIDS Patients | False | By Jacqueline Weaver | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/topics-of-the-times-sharing-the-aids-risk.html | TOPICS OF THE TIMES; SHARING THE AIDS RISK | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/l-chewing-on-words-196287.html | CHEWING ON WORDS | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/pop-view.html | POP VIEW | False | By John Rockwell | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/dissidents-in-mexico-s-ruling-party-challenge-half-century-of-tradition.html | Dissidents in Mexico's Ruling Party Challenge Half-Century of Tradition | False | By Larry Rohter | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/a-gala-for-oliver-north-without-the-honoree.html | A Gala for Oliver North Without the Honoree | False | By David E. Pitt, Special To The New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Steve Schneider | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/l-leashes-for-bipeds-346387.html | Leashes for Bipeds? | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/new-jersey-opinion-how-state-picks-sites-for-handling-hazardous-wastes.html | NEW JERSEY OPINION; HOW STATE PICKS SITES FOR HANDLING HAZARDOUS WASTES | False | By Richard J. Gimello | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/ballet-the-choreography-project.html | Ballet: The Choreography Project | False | Special to the New York TimesBy Jennifer Dunning | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-region-governor-issues-vetoes-and-a-dare.html | THE REGION; Governor Issues Vetoes and a Dare | False | By Mary Connelly and Carlyle C. Douglas | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/l-television-and-vietnam-580087.html | Television and Vietnam | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/fare-of-the-country-plain-sandwiches-on-a-higher-plane.html | FARE OF THE COUNTRY; PLAIN SANDWICHES ON A HIGHER PLANE | False | By Eunice Fried | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/robert-stavins-economist-weds-miss-wroblewska.html | ROBERT STAVINS, ECONOMIST, WEDS MISS WROBLEWSKA | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/japan-quietly-recalls-world-war-ii-surrender.html | Japan Quietly Recalls World War II Surrender | False | By Clyde Haberman, Special To The New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/edmund-keen-gravely-jr-is-married-to-miss-looney.html | EDMUND KEEN GRAVELY JR. IS MARRIED TO MISS LOONEY | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/mets-sink-again.html | Mets Sink Again | False | By Joseph Durso, Special To The New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/l-shaw-s-long-goodbye-963687.html | Shaw's Long Goodbye | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/news/hudson-river-pcb-dredging-is-seen-as-damaging-farms.html | Hudson River PCB Dredging Is Seen as Damaging Farms | False | By Harold Faberby Harold Faber, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/moscow-confirms-gas-leak-during-nuclear-weapons-test.html | Moscow Confirms Gas Leak During Nuclear Weapons Test | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/sunday-observer-nuts-to-nomenclature.html | SUNDAY OBSERVER; Nuts to Nomenclature | False | By Russell Baker | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/art-24-artists-and-friends-in-kent-show.html | ART; 24 ARTISTS AND FRIENDS IN KENT SHOW | False | By Vivien Raynor | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/sports-of-the-times-ty-hits-a-winner-at-games.html | Sports of The Times; Ty Hits A Winner At Games | False | By George Vecsey | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-sports.html | HOME VIDEO; SPORTS | False | By C. Gerald Fraser | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/abroad-at-home-refusing-to-talk.html | ABROAD AT HOME; Refusing To Talk | False | By Anthony Lewis | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/ideas-trends-defective-gene-may-contribute-to-colon-cancer.html | IDEAS & TRENDS; Defective Gene May Contribute To Colon Cancer | False | By George Johnson and Laura Mansnerus | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/for-new-holland-tunnel-ceiling-a-little-spanish-flair.html | For New Holland Tunnel Ceiling, a Little Spanish Flair | False | By Paul Delaney, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/when-the-jury-s-out-eating.html | WHEN THE JURY'S OUT (EATING) | False | By M. H. Reed | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/dent-s-ready-but-not-eager.html | DENT'S READY, BUT NOT EAGER | False | By Murray Chass | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-nonfiction-the-works-of-the-workers.html | IN SHORT: NONFICTION; THE WORKS OF THE WORKERS | False | By Alice B. Hadler | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/officer-is-shot-in-thigh-arresting-drug-suspect.html | Officer Is Shot in Thigh Arresting Drug Suspect | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/theater/langella-finds-playing-holmes-isn-t-elementary.html | Langella Finds Playing Holmes Isn't Elementary | False | By Maureen Dowd | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/music-view.html | MUSIC VIEW | False | By Donal Henahanwagner'S Murky Message Made Murkier | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/jackie-chan-plots-a-conquest.html | Jackie Chan Plots a Conquest | False | By Hilda C. Wang | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/l-road-trip-to-russia-343687.html | Road Trip To Russia | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/children-s-books-191687.html | CHILDREN'S BOOKS | False | By Geneva Overholser | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/l-question-of-the-week-is-altering-bats-and-balls-a-part-of-baseball-342887.html | Question Of the Week; Is Altering Bats and Balls A Part Of Baseball? | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/chicago-reshapes-a-treasure.html | Chicago Reshapes A Treasure | False | By John Russell | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/reporter-s-notebook-koch-recuperates-his-way.html | Reporter's Notebook; Koch Recuperates His Way | False | By Alan Finder | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/around-the-garden-it-s-time-to-consider-the-summer-s-chores.html | AROUND THE GARDEN; IT'S TIME TO CONSIDER THE SUMMER'S CHORES | False | By Joan Lee Faust | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/bookshelf.html | Bookshelf | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/a-govenor-s-work-between-crises-blueberries.html | A Governor's Work: Between Crises, Blueberries | False | By Matthew L. Wald, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/archetecture-view-saving-a-museum-s-beaux-arts-past.html | ARCHITECTURE VIEW; SAVING A MUSEUM'S BEAUX-ARTS PAST ... | False | By Paul Goldberger | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pro-football-jets-win-on-a-late-kick-but-fail-on-key-questions.html | PRO FOOTBALL; Jets Win on a Late Kick, But Fail on Key Questions | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/harlem-s-hedge-against-gentrification.html | Harlem's Hedge Against Gentrification | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/anne-sheerin-becomes-bride-of-carl-shoup.html | ANNE SHEERIN BECOMES BRIDE OF CARL SHOUP | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/pollen-season-bodes-ill-for-hayfever-victims.html | POLLEN SEASON BODES ILL FOR HAY-FEVER VICTIMS | False | By Peggy McCarthy | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/notebook-if-steinbrenner-wants-winner-he-doesn-t-have-to-look-far.html | NOTEBOOK; If Steinbrenner Wants Winner, He Doesn't Have to Look Far | False | By Murray Chass | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/new-jersey-opinion-oil-import-tax-is-a-dagger-at-state-s-throat.html | NEW JERSEY OPINION; OIL-IMPORT TAX IS A DAGGER AT STATE'S THROAT | False | By Matthew J. Rinaldo | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/music-chinese-childrens-chorus.html | MUSIC; CHINESE CHILDRENS CHORUS | False | By Rena Fruchter | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/l-question-of-the-week-is-altering-bats-and-balls-a-part-of-baseball-342587.html | Question Of the Week; Is Altering Bats and Balls a Part Of Baseball? | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/a-time-of-trauma-for-hospital-agency.html | A Time of Trauma for Hospital Agency | False | By Bruce Lambert | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/tobacco-goes-back-on-trial.html | TOBACCO GOES BACK ON TRIAL | False | By William Glaberson | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/what-s-new-in-trading-stamps-paper-books-are-now-plastic-cards.html | WHAT'S NEW IN TRADING STAMPS; Paper Books Are Now Plastic Cards | False | By Ann E. Laforge | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/recordings-the-many-colors-of-music-for-winds.html | RECORDINGS; The Many Colors of Music for Winds | False | By Barrymore L. Scherer | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/l-miami-s-image-195987.html | MIAMI'S IMAGE | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/civil-war-papers-found-in-safe-box.html | Civil War Papers Found in Safe Box | False | By Barbara Gamarekian, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/works-in-progress-post-muppet-primitives.html | WORKS IN PROGRESS; Post-Muppet Primitives | False | By Bruce Weber | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/us-a-month-after-tripoli-raid-reportedly-planned-to-meet-with-libyan.html | U.S., a Month After Tripoli Raid, Reportedly Planned to Meet With Libyan | False | By Stephen Engelberg, Special To The New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/press-notes-forbes-silent-goodson-isn-t-a-bad-review.html | Press Notes; Forbes Silent, Goodson Isn't, A Bad Review | False | By Alex S. Jones | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/sports-people-record-for-mcgwire.html | SPORTS PEOPLE; Record for McGwire | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/l-au-printemps-280087.html | Au Printemps | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/movies/film-view-prankster-pals-the-appeal-never-ages.html | FILM VIEW; PRANKSTER PALS: THE APPEAL NEVER AGES | False | By Walter Goodman | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/labor-is-winner-in-new-zealand-vote.html | Labor Is Winner in New Zealand Vote | False | By Charlotte Evans, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/alms-house-recalled.html | ALMS HOUSE RECALLED | False | By Lynne Ames | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/increse-in-whales-puzzles-scientists.html | INCRESE IN WHALES PUZZLES SCIENTISTS | False | By Thomas Clavin | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/food-desserts-for-melting-days.html | Food; Desserts for Melting Days | False | By Christopher Idone | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/californians-take-aim-at-community-colleges.html | Californians Take Aim At Community Colleges | False | By Robert Lindsey, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-fiction-531187.html | IN SHORT: FICTION | False | By Stewart Kellerman | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/blast-vault-protecting-vital-data.html | Blast Vault Protecting Vital Data | False | By Lloyd A. Carver Jr. | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/appalachian-trail-gathering-marks-its-50th-anniversary.html | Appalachian Trail Gathering Marks Its 50th Anniversary | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/sating-musical-appetites.html | SATING MUSICAL APPETITES | False | By Valerie Cruice | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/art-at-neuberger-sculptor-rediscovers-wood-in-exotic-ways.html | ART; AT NEUBERGER, SCULPTOR REDISCOVERS WOOD IN EXOTIC Ways | False | By William Zimmer | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/sightseers-sanctuaries-for-footloose-footsore-where-stop-for-tea-bite-eat.html | Sightseers' Sanctuaries; For the footloose and footsore, where to stop for tea or a bite to eat | False | By Lailan Young | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/schools-join-on-suicide-effort.html | SCHOOLS JOIN ON SUICIDE EFFORT | False | By Marcia Saftm | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/l-question-of-the-week-is-altering-bats-and-balls-a-part-of-baseball-342787.html | Question Of the Week; Is Altering Bats and Balls a Part Of Baseball? | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/l-complied-with-us-law-346087.html | Complied With U.S. Law | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/free-will-is-our-only-choice.html | FREE WILL IS OUR ONLY CHOICE | False | By Elizabeth Hawes | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/national-notebook-lewiston-me-developing-a-riverfront.html | NATIONAL NOTEBOOK: LEWISTON, ME.; Developing A Riverfront | False | By Lyn Riddle | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/dr-jill-armbrust-wed-to-jonathan-holtzman.html | DR. JILL ARMBRUST WED TO JONATHAN HOLTZMAN | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/chicago-bears-owner-s-body-is-exhumed-for-a-2d-autopsy.html | Chicago Bears Owner's Body Is Exhumed for a 2d Autopsy | False | AP | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/obituaries/roman-j-lexton-dies-at-70-retired-judge-in-connecticut.html | Roman J. Lexton Dies at 70; Retired Judge in Connecticut | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/getting-a-start-in-the-world-of-work.html | GETTING A START IN THE WORLD OF WORK | False | By James Feron | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/company-in-federal-price-fixing-case-closes.html | Company in Federal Price-Fixing Case Closes | False | By Ronald Smothers | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/l-rock-a-bye-baby-280287.html | Rock-a-Bye Baby | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-movies-177787.html | HOME VIDEO; MOVIES | False | By Lawrence Van Gelder | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/laurette-mccabe-to-wed-charles-f-oat-in-october.html | LAURETTE MCCABE TO WED CHARLES F. OAT IN OCTOBER | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/business-forum-government-shortchanging-sun-belt-don-t-base-decisions-distorted.html | BUSINESS FORUM: IS GOVERNMENT SHORTCHANGING THE SUN BELT?; Don't Base Decisions on Distorted Data | False | By Richard Munson | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-world-thousands-strike-in-the-new-korea-as-army-relents.html | THE WORLD; Thousands Strike In the New Korea As Army Relents | False | By Katherine Roberts, James F. Clarity and Milt Freudenheim | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/ballet-berkshire-group-in-midsummer-night.html | Ballet: Berkshire Group In 'Midsummer Night' | False | By Jennifer Dunning, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/harness-racing-wilson-pace-to-even-odds.html | HARNESS RACING; Wilson Pace to Even Odds | False | By Alex Yannis, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/hardball-on-wall-street.html | HARDBALL ON WALL STREET | False | By James Sterngold | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/northeast-notebook-lewiston-me-developing-a-riverfront.html | NORTHEAST NOTEBOOK: LEWISTON, ME.; Developing A Riverfront | False | By Lyn Riddle | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/bridge-bringing-home-a-tricky-contract.html | BRIDGE; BRINGING HOME A TRICKY CONTRACT | False | By Alan Truscott | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/pro-con-women-vs-the-insurance-industry-sex-risk-and-the-actuarial-equation.html | PRO & CON: WOMEN VS. THE INSURANCE INDUSTRY; Sex, Risk and the Actuarial Equation | False | By Michael Freitag | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/data-update-august-16-1987.html | DATA UPDATE: August 16, 1987 | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/in-quotes.html | IN QUOTES | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/national-notebook-steamboat-springs-stalled-project-back-on-track.html | NATIONAL NOTEBOOK: STEAMBOAT SPRINGS; Stalled Project Back on Track | False | By Keith Kramer | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-west-advance-warnings.html | THE WEST; Advance Warnings | False | By Robert Lindsey | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/reagan-favors-contra-aid-until-after-cease-fire.html | Reagan Favors Contra Aid Until After Cease-Fire | False | By Steven V. Roberts, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/races-foreshadowed-in-legislature.html | RACES FORESHADOWED IN LEGISLATURE | False | By Joseph F. Sullivan | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-south-in-a-wet-year-memories-of-the-dry.html | THE SOUTH; In a Wet Year, Memories of the Dry | False | By William E. Schmidt | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/dance-view-an-international-essence-pervades-durham.html | DANCE VIEW; AN INTERNATIONAL ESSENCE PERVADES DURHAM | False | By Jack Anderson | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/five-midtown-pedestrians-injured-in-hit-run-and-driver-is-arrested.html | Five Midtown Pedestrians Injured In Hit-Run and Driver Is Arrested | False | By Dennis Hevesi | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/television-tv-dramas-sweet-agreement-little-grit.html | TELEVISION; TV DRAMAS: SWEET AGREEMENT, LITTLE GRIT | False | By Ella Taylor | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/region/cities-seen-as-key-in-4th-district-election.html | CITIES SEEN AS KEY IN 4TH DISTRICT ELECTION | False | By Nick Ravo | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/jane-buckley-to-wed-in-fall.html | JANE BUCKLEY TO WED IN FALL | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/theater-a-career-of-giving-new-plays-a-chance.html | THEATER; A CAREER OF GIVING NEW PLAYS A CHANCE | False | By Alvin Klein | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/pentagon-starts-project-to-judge-anti-missile-plan.html | Pentagon Starts Project To Judge Anti-Missile Plan | False | By William J. Broad, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/debra-lynn-stein-banker-and-scott-rosen-to-marry.html | DEBRA LYNN STEIN, BANKER, AND SCOTT ROSEN TO MARRY | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/route-55-extension-plan-due.html | ROUTE 55 EXTENSION PLAN DUE | False | By Carlo M. Sardella | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/elizabeth-matisoo-banker-is-wed-to-john-m-grabarits.html | ELIZABETH MATISOO, BANKER, IS WED TO JOHN M. GRABARITS | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-new-york-area-pumps-and-conservation.html | THE NEW YORK AREA; Pumps and Conservation | False | By Robert Hanley | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/his-goal-musical-change.html | HIS GOAL: MUSICAL CHANGE | False | By Barbara Delatiner | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/music-more-americans-find-room-at-the-opera-podium.html | MUSIC; MORE AMERICANS FIND ROOM AT THE OPERA PODIUM | False | By Michael Kimmelman | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/lacemaking-alive-and-gaining-strength.html | Lacemaking Alive and Gaining Strength | False | By Maureen Mullen | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/q-and-a-533187.html | Q and A | False | By Stanley Carr | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-fiction-530187.html | IN SHORT: FICTION | False | By William Grimes | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/fanfare-in-salzburg.html | Fanfare in Salzburg | False | By Oscar Millard | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pan-american-games-security-increased-in-wake-of-fight.html | PAN AMERICAN GAMES; Security Increased In Wake of Fight | False | By Malcolm Moran, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/travel-advisory-532687.html | TRAVEL ADVISORY | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pan-american-games-lewis-at-26-5-1-2-qualifies-for-final.html | PAN AMERICAN GAMES; LEWIS, AT 26-5 1/2 , QUALIFIES FOR FINAL | False | By Michael Janofsky | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/sri-lanka-mystery-some-say-the-statue-of-mary-is-moving.html | Sri Lanka Mystery: Some Say the Statue Of Mary Is Moving | False | By By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/travel-agents-report-a-strong-summer.html | Travel Agents Report a Strong Summer | False | By Penny Singer | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/l-more-radio-jazz-579487.html | More Radio Jazz | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/headliners-re-admitted.html | HEADLINERS; Re-admitted | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/l-omm-sety-s-lost-life-555787.html | Omm Sety's Lost Life | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/torricelli-reflects-on-us-and-state.html | TORRICELLI REFLECTS ON U.S. AND STATE | False | By States News Service | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/michelle-davis-becomes-bride-of-arthur-f-lerner.html | MICHELLE DAVIS BECOMES BRIDE OF ARTHUR F. LERNER | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/an-imported-idea-for-affordable-housing.html | An Imported Idea for Affordable Housing | False | By Robert Hamilton | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/baseball-national-league-giants-move-into-tie-for-first.html | BASEBALL: NATIONAL LEAGUE; Giants Move Into Tie for First | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/a-man-in-jersey-kills-ex-wife-and-daughter.html | A Man in Jersey Kills Ex-Wife and Daughter | False | AP | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/postings-garden-city-condos-162-go-quickly.html | POSTINGS: Garden City Condos; 162 Go Quickly | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/l-trader-joe-s-538687.html | Trader Joe's | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/essay-howard-baker-s-folly.html | ESSAY; Howard Baker's Folly | False | By William Safire | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/hoist-with-our-own-hegemony.html | HOIST WITH OUR OWN HEGEMONY | False | By Richard Rosecrance | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/c-correction-312887.html | CORRECTION | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/commercial-property-construction-market-with-demand-soaring-contractors-get.html | COMMERCIAL PROPERTY: CONSTRUCTION MARKET; With Demand Soaring, the Contractors Get Choosy | False | By Mark McCain | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/at-bradley-airport-art-sways-in-the-air.html | AT BRADLEY AIRPORT, ART SWAYS IN THE AIR | False | By Charlotte Libov | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-nation-stocks-zoom-but-economy-is-dwadling.html | THE NATION; Stocks Zoom, But Economy Is Dwadling | False | By Leonard Silk | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/golf-skinner-shoots-70-to-maintain-2-shot-lead-in-lpga-event.html | GOLF; Skinner Shoots 70 to Maintain 2-Shot Lead in L.P.G.A. Event | False | By Alex Yannis, Special to the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/naomi-august-is-wed.html | NAOMI AUGUST IS WED | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/joanne-cestone-to-wed.html | JOANNE CESTONE TO WED | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/consumer-rates.html | CONSUMER RATES | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/music-every-which-way.html | MUSIC, EVERY WHICH WAY | False | By John Rockwell | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/wakers-of-the-world-unite-you-have-nothing-to-lose-but-your-theory.html | WAKERS OF THE WORLD, UNITE! YOU HAVE NOTHING TO LOSE BUT YOUR THEORY | False | By Brenda Maddox | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/police-recruit-more-minorities.html | POLICE RECRUIT MORE MINORITIES | False | By Shelley Feuer Domash | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/for-successful-lace-maker-a-threat.html | For Successful Lace Maker, a Threat | False | By Marcia Saft | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/wanted-miracles-at-110-livingston-st.html | Wanted: Miracles at 110 Livingston St. | False | By Fred M. Hechinger | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/westchester-opinion-the-trials-and-tribulations-of-a-potential-county-juror.html | WESTCHESTER OPINION; THE TRIALS AND TRIBULATIONS OF A POTENTIAL COUNTY JUROR | False | By William H. Maynard Jr. | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/connecticut-opinion-a-half-century-view-from-a-farm-in-bethel.html | CONNECTICUT OPINION; A HALF-CENTURY VIEW FROM A FARM IN BETHEL | False | By Robert Josephy | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/baseball-american-league-molitor-s-hitting-streak-reaches-30.html | BASEBALL: AMERICAN LEAGUE; Molitor's Hitting Streak Reaches 30 | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/sports-people-deaths-a-puzzle.html | SPORTS PEOPLE; Deaths a Puzzle | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/sports-people-quarterback-to-stay.html | SPORTS PEOPLE; Quarterback to Stay | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/dr-amy-c-lisser-to-marry-in-october.html | DR. AMY C. LISSER TO MARRY IN OCTOBER | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/police-in-chile-add-mystery-to-death-of-2.html | Police in Chile Add Mystery To Death of 2 | False | By Shirley Christian, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/tv-view.html | TV VIEW | False | By John J. O'Connor | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/miss-barrett-has-wedding.html | MISS BARRETT HAS WEDDING | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/l-confessions-of-a-soon-to-be-ex-nondriver-963487.html | Confessions of a Soon-to-Be Ex-Nondriver | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/national-notebook-south-bend-ind-enlivening-the-riverfront.html | NATIONAL NOTEBOOK: SOUTH BEND, IND.; Enlivening The Riverfront | False | By James Wensits | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/joe-robbie-s-success-story.html | Joe Robbie's Success Story | False | By Jon Nordheimer | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-days-for-pilot-of-cruise.html | LONG DAYS FOR PILOT OF CRUISE | False | BY Jack Cavanaugh | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/thousands-gather-in-seoul-to-mark-democratic-gains.html | THOUSANDS GATHER IN SEOUL TO MARK DEMOCRATIC GAINS | False | By Susan Chira, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/theater-a-musical-revue-plays-with-words.html | THEATER; A MUSICAL REVUE PLAYS WITH WORDS | False | By Alvin Klein | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/in-the-region-long-island-recent-sales-170687.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/disappearing-into-japan.html | DISAPPEARING INTO JAPAN | False | By Kathy Jones | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/books/the-world-had-a-label-for-me.html | 'THE WORLD HAD A LABEL FOR ME' | False | By Lore Segal | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/art-the-environment-as-painters-see-it.html | ART; THE ENVIRONMENT AS PAINTERS SEE IT | False | By Phyllis Braff | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/kenya.html | KENYA | False | By Sheila Rule | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/they-love-him-tender-love-him-true.html | They Love Him Tender, Love Him True | False | By Willaim Hauptman | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/what-s-doing-in-budapest.html | WHAT'S DOING IN; Budapest | False | By Henry Kamm | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/movies/l-neglected-barber-578687.html | Neglected Barber | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/news-summary-sunday-august-16-1987.html | NEWS SUMMARY: SUNDAY, AUGUST 16, 1987 | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-region-quality-housing-program-passes.html | THE REGION; 'Quality Housing' Program Passes | False | By Mary Connelly and Carlyle C. Douglas | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/researchers-share-an-island-with-12000-terns.html | RESEARCHERS SHARE AN ISLAND WITH 12,000 TERNS | False | By Carolyn Battista | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/shopper-s-world-burano-s-legacy-artistry-lace-new-york-times-aug.16-1987-mark-e.html | SHOPPER'S WORLD; Burano's Legacy: Artistry In Lace The New York Times/Aug.16, 1987 Mark E. Smith | False | By Anne Marshall Zwack | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/sports-people-dale-berra-recalled.html | SPORTS PEOPLE; Dale Berra Recalled | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/john-kingsley-loomis-weds-shane-emerson.html | JOHN KINGSLEY LOOMIS WEDS SHANE EMERSON | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/triple-jeopardy-foreign-policy-challenging-president-s-staying-power.html | TRIPLE JEOPARDY; Foreign Policy Challenging President's Staying Power | False | By R. W. Apple Jr. | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/a-first-in-spain-study-on-how-women-fare.html | A First in Spain: Study on How Women Fare | False | By Paul Delaney, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/recordings-kid-creole-brings-the-real-world-to-pop-music.html | RECORDINGS; KID CREOLE BRINGS THE REAL WORLD TO POP MUSIC | False | By Jon Parelesbeing | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/topics-of-the-times-appetites.html | TOPICS OF THE TIMES; Appetites | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/l-care-for-those-who-can-t-care-for-themselves-963787.html | Care for Those Who Can't Care for Themselves | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/theater/stage-view-at-stratford-two-actors-reach-for-olivier-s-laurels.html | STAGE VIEW; AT STRATFORD, TWO ACTORS REACH FOR OLIVIER'S LAURELS | False | By Mel Gussow | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/in-the-region-new-jersey-a-hoboken-plan-staves-off-displacement.html | IN THE REGION: NEW JERSEY; A Hoboken Plan Staves Off Displacement | False | By Rachelle Garbarine | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/a-sri-lanka-run-on-saffron-robes-may-bode-ill.html | A Sri Lanka Run on Saffron Robes May Bode Ill | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/c-correction-344087.html | Correction | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/priest-is-honored-for-work-in-asia.html | PRIEST IS HONORED FOR WORK IN ASIA | False | By Kathleen Teltsch | 1987-09-14 | TX 2-140114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/l-this-may-be-the-time-to-limit-the-cia-s-role-963587.html | This May Be the Time to Limit the C.I.A.'s Role | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/arid-farm-areas-grow-apprehensive-booming-cities-buy-up-water-ranches-southwest.html | ARID FARM AREAS GROW APPREHENSIVE; Booming Cities Buy Up 'Water Ranches' in Southwest | False | By Robert Lindsey | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/world/india-s-drought-is-worst-in-decades.html | India's Drought Is Worst in Decades | False | By Steven R. Weisman, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/medical-use-of-fetal-tissues-spurs-new-abortion-debate.html | Medical Use of Fetal Tissues Spurs New Abortion Debate | False | By Tamar Lewin | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/celebrating-the-lyrics-of-joy-and-lamentation.html | CELEBRATING THE LYRICS OF JOY AND LAMENTATION | False | By Isabel Wilkerson, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/follow-up-on-the-news-gold-but-no-rush-inconnecticut.html | FOLLOW-UP ON THE NEWS; Gold but No Rush inConnecticut | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/westchester-opinion-the-coach-s-biggest-victory.html | WESTCHESTER OPINION; THE COACH'S BIGGEST VICTORY | False | By Bill Summers | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/beth-cobert-to-marry-adam-j-cioth-in-fall.html | BETH COBERT TO MARRY ADAM J. CIOTH IN FALL | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/music-a-week-of-finales-for-classical-fare.html | MUSIC; A WEEK OF FINALES FOR CLASSICAL FARE | False | By Robert Sherman | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/avian-flu-reaches-michigan.html | Avian Flu Reaches Michigan | False | AP | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/obituaries/agnes-walker.html | AGNES WALKER | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-region-switching-sides-in-the-indian-wars.html | THE REGION; Switching Sides in The Indian Wars | False | By Mary Connelly and Carlyle C. Douglas | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/miss-iacocca-plans-to-wed.html | MISS IACOCCA PLANS TO WED | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/lisa-mazure-wed-to-eric-goodison.html | LISA MAZURE WED TO ERIC GOODISON | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/ambiguities-cloud-otherwise-clear-amnesty-case.html | AMBIGUITIES CLOUD OTHERWISE CLEAR AMNESTY CASE | False | By Clara Cantor | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/camera-when-the-focusing-is-not-automatic.html | CAMERA; WHEN THE FOCUSING IS NOT AUTOMATIC | False | By Andy Grundberg | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/the-power-of-restraint-in-dealing-with-iran.html | The Power of Restraint in Dealing With Iran | False | By Marvin Zonis AND Daniel Brumberg | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/business/what-s-new-in-trading-stamps.html | WHAT'S NEW IN TRADING STAMPS | False | By Ann E. Laforge | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/cabaret-comedians-at-the-ballroom.html | Cabaret: Comedians at the Ballroom | False | By Stephen Holden | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/about-men-a-new-romance.html | ABOUT MEN; A New Romance | False | By Mark Kramer | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/horse-racing-up-the-apalachee-captures-a-slowly-run-alabama-stakes.html | HORSE RACING; Up the Apalachee Captures a Slowly Run Alabama Stakes | False | By Steven Crist, Special To the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/style/matthew-d-mcdonald-weds-eugenie-mackey.html | MATTHEW D. MCDONALD WEDS EUGENIE MACKEY | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/q-and-a-527187.html | Q and A | False | By Shawn G. Kennedy | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/l-ways-to-decrease-the-nurse-shortage-205688.html | WAYS TO DECREASE THE NURSE SHORTAGE | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/l-americans-it-s-britain-343587.html | Americans, It's 'Britain' | False | | 1987-09-14 | TX 2-140114 | | |
| 1987-08-16 | 1987-08-16 | https://www.nytimes.com/1987/08/16/us/new-york-subway-cars-head-south-for-healing.html | New York Subway Cars Head South for Healing | False | Special to the New York Times | 1987-09-14 | TX 2-140114 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/rudy-s-restaurant-reports-earnings-for-qtr-to-june-7.html | RUDY'S RESTAURANT reports earnings for Qtr to June 7 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/managua-breaks-up-2-protests-for-peace-pact.html | Managua Breaks Up 2 Protests for Peace Pact | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/ratings-tool-brings-hope-to-cbs-news.html | Ratings Tool Brings Hope to CBS News | False | By Peter J. Boyer | 1987-09-14 | TX 2-143760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/saudis-in-iran-return-briefly-to-the-embassy.html | Saudis in Iran Return Briefly To the Embassy | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/the-need-to-avoid-a-terrorist-trap.html | The Need to Avoid A Terrorist 'Trap' | False | By Jeffrey D. Simon | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/us-air-safety-record-is-better-than-its-image.html | U.S. Air Safety Record Is Better Than Its Image | False | By Richard Witkin | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/trustcompany-bancorp-reports-earnings-for-qtr-to-june-30.html | TRUSTCOMPANY BANCORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/washington-talk-briefing-a-grand-jury-rest.html | WASHINGTON TALK: BRIEFING; A Grand Jury Rest | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/hana-biologics-reports-earnings-for-qtr-to-june-30.html | HANA BIOLOGICS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/firstcorp-inc-reports-earnings-for-qtr-to-june-30.html | FIRSTCORP INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/style/top-tiers-still-elude-corporate-women.html | Top Tiers Still Elude Corporate Women | False | By Sandra Salmans, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/american-travellers-reports-earnings-for-qtr-to-june-30.html | AMERICAN TRAVELLERS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/rockwood-national-corp-reports-earnings-for-qtr-to-june-30.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/vodavi-technology-reports-earnings-for-qtr-to-june-30.html | VODAVI TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/quotation-of-the-day-502787.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/ecogen-inc-reports-earnings-for-qtr-to-june-30.html | ECOGEN INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/us-safety-agency-sends-expert-team-for-inquiry-on-crash.html | U.S. Safety Agency Sends Expert Team For Inquiry on Crash | False | By Clifford D. May, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/style/laurie-fleisig-is-wed-to-laurence-abrams.html | Laurie Fleisig Is Wed To Laurence Abrams | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/diagnostic-medical-instruents-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC MEDICAL INSTRUENTS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/a-silent-wait-for-relatives-and-friends.html | A Silent Wait For Relatives And Friends | False | By Judith Cummings, Special to the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/yachting-sailor-is-closer-to-record-for-age.html | YACHTING; Sailor Is Closer To Record for Age | False | By Barbara Lloyd | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/israel-puts-off-a-decision-on-new-plane.html | Israel Puts Off a Decision on New Plane | False | By Thomas L. Friedman, Special to the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-wcrs-promotions.html | Advertising; WCRS Promotions | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/300-at-abel-s-funeral-in-ohio-hear-him-lauded-for-caring.html | 300 at Abel's Funeral in Ohio Hear Him Lauded for Caring | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advanced-genetic-sciences-reports-earnings-for-qtr-to-june-30.html | ADVANCED GENETIC SCIENCES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/business-people-unusual-approach-by-dallas-investor.html | BUSINESS PEOPLE; Unusual Approach By Dallas Investor | False | By Peter H. Frank | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/brown-robert-c-co-reports-earnings-for-qtr-to-june-30.html | BROWN, ROBERT C & CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/company-briefs-348487.html | COMPANY BRIEFS | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/keep-two-intelligence-committees.html | Keep Two Intelligence Committees | False | By David Boren and William S. Cohen | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/broadway-financial-reports-earnings-for-qtr-to-june-30.html | BROADWAY FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/o-connor-pays-visits-to-villages.html | O'Connor Pays Visits To Villages | False | By Ari L. Goldman, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/ross-cosmetics-reports-earnings-for-qtr-to-may-31.html | ROSS COSMETICS reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/equipment-company-of-america-reports-earnings-for-qtr-to-july-3.html | EQUIPMENT COMPANY OF AMERICA reports earnings for Qtr to July 3 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/l-niedermeier-for-the-connecticut-house-seat-513587.html | Niedermeier for the Connecticut House Seat | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/ritzy-s-g-d-inc-reports-earnings-for-qtr-to-june-30.html | RITZY'S, G D INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/nfl-giants-start-with-a-solid-victory-19-17.html | N.F.L.; Giants Start With a Solid Victory, 19-17 | False | By Frank Litsky, Special To The New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/london-s-huge-back-office-burden.html | London's Huge Back-Office Burden | False | By Steve Lohr, Special To The New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/record-attempt-blown-away.html | Record Attempt Blown Away | False | By George Vecsey, Special To The New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/designatronics-inc-reports-earnings-for-qtr-to-may-31.html | DESIGNATRONICS INC reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/black-papers-businesses-with-a-mission.html | Black Papers: Businesses With a Mission | False | By Alex S. Jones | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/new-mexico-s-electric-rates.html | New Mexico's Electric Rates | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/biogen-nv-reports-earnings-for-qtr-to-june-30.html | BIOGEN NV reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/market-place-interstate-tops-bakery-stocks.html | Market Place; Interstate Tops Bakery Stocks | False | By Vartanig G. Vartan | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/inside-479187.html | INSIDE | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/for-carter-a-body-battered-by-the-nicks-of-time.html | For Carter, a Body Battered by the Nicks of Time | False | By Peter Alfano | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/role-for-businesses-at-issue-in-search-for-schools-head.html | Role for Businesses at Issue In Search for Schools Head | False | By Ronald Smothers | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/state-o-maine-reports-earnings-for-qtr-to-may-31.html | STATE-O-MAINE reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/sunstates-corp-reports-earnings-for-qtr-to-june-30.html | SUNSTATES CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/railroad-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | RAILROAD SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/eqk-green-acres-lp-reports-earnings-for-qtr-to-june-30.html | EQK GREEN ACRES LP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/style/the-bobbsey-twins-carry-on-and-on-and-on.html | The Bobbsey Twins Carry On (and On and On) | False | By Glenn Collins | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/business-people-utility-s-chief-hoping-for-industry-mergers.html | BUSINESS PEOPLE; Utility's Chief Hoping For Industry Mergers | False | By Lawrence M. Fisher | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/business-digest-monday-august-17-1987.html | BUSINESS DIGEST: MONDAY, AUGUST 17, 1987 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/cadbury-accused-of-a-boycott-role.html | Cadbury Accused Of a Boycott Role | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/manpower-rejects-blue-arrow-s-bid.html | Manpower Rejects Blue Arrow's Bid | False | By Calvin Sims | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/miners-talks-set-in-south-africa.html | MINERS' TALKS SET IN SOUTH AFRICA | False | By John D. Battersby, Special To The New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/abrams-denies-wrongdoing-in-shipping-arms-to-contras.html | Abrams Denies Wrongdoing In Shipping Arms to Contras | False | AP, Special to the New York Times | 1987-09-14 | TX 2-143760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/texas-savings-units-are-focus-of-inquiry-by-us-into-fraud.html | Texas Savings Units Are Focus of Inquiry By U.S. Into Fraud | False | By Thomas C. Hayes, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/style/joan-rosenthal-a-banker-wed-to-frederick-s-schiff.html | Joan Rosenthal, a Banker, Wed to Frederick S. Schiff | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/cabaret-recollections-of-beatrice-lillie.html | CABARET: RECOLLECTIONS OF BEATRICE LILLIE | False | By Stephen Holden | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/tv-review-louie-anderson-comedian.html | TV Review; Louie Anderson, Comedian | False | By John J. O'Connor | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/american-vanguard-reports-earnings-for-qtr-to-june-30.html | AMERICAN VANGUARD reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/lorimar-s-loss-of-7.4-million.html | Lorimar's Loss Of $7.4 Million | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/wilfred-american-educaional-reports-earnings-for-qtr-to-june.30.html | WILFRED AMERICAN EDUCAIONAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/us-said-to-plan-saudi-arms-sale.html | U.S. Said to Plan Saudi Arms Sale | False | Special to the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/movies/search-for-a-difficult-character-in-no-way-out.html | Search for a 'Difficult Character' in 'No Way Out' | False | By Lawrence Van Gelder | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/economic-calendar.html | Economic Calendar | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/sports-of-the-times-the-man-behind-the-desk.html | SPORTS OF THE TIMES; The Man Behind the Desk | False | By Ira Berkow | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/study-challenges-costs-of-private-universities.html | Study Challenges Costs Of Private Universities | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/golf-skinner-with-4-under-212-wins-lpga-event-by-a-stroke.html | GOLF; Skinner, With 4-Under 212, Wins L.P.G.A. Event by a Stroke | False | By Alex Yannis, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/cognitronics-corp-reports-earnings-for-qtr-to-june-30.html | COGNITRONICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/outdoors-the-bug-bites-but-the-fish-don-t.html | Outdoors; The Bug Bites, But The Fish Don't | False | By Nelson Bryant | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/growing-harm-seen-to-key-fish-source.html | GROWING HARM SEEN TO KEY FISH SOURCE | False | By Philip S. Gutis, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/critic-of-pinochet-returns.html | Critic of Pinochet Returns | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/allegis-again-rebuffs-pilots.html | Allegis Again Rebuffs Pilots | False | Special to the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/business-and-the-law-the-summary-judgment-rule.html | Business and the Law; The Summary Judgment Rule | False | By Stephen Labaton | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/american-air-pan-am-split.html | American Air, Pan Am Split | False | Special to the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/next-steps-on-new-york-ethics.html | Next Steps on New York Ethics | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/american-equine-products-reports-earnings-for-qtr-to-june-30.html | AMERICAN EQUINE PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/dancing-at-dawn-in-rite-of-cosmic-harmony.html | DANCING AT DAWN IN RITE OF COSMIC HARMONY | False | By James Barron | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/despite-numbers-of-applicants-few-civilians-are-selected-as-astronauts.html | Despite Numbers of Applicants, Few Civilians Are Selected as Astronauts | False | By Philip M. Boffey, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/general-energy-development-ltd-reports-earnings-for-qtr-to-june-30.html | GENERAL ENERGY DEVELOPMENT LTD reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/carver-corp-reports-earnings-for-qtr-to-june-30.html | CARVER CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/results-plus-485687.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/tecogen-inc-reports-earnings-for-qtr-to-july-4.html | TECOGEN INC reports earnings for Qtr to July 4 | False | | 1987-09-14 | TX 2-143760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/washington-talk-continuing-education-programs-the-elements-of-spying.html | WASHINGTON TALK: CONTINUING EDUCATION PROGRAMS; The Elements of Spying | False | Special to the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/style/anne-segal-is-married-to-mark-silverschotz.html | Anne Segal Is Married To Mark Silverschotz | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/flexwatt-corp-reports-earnings-for-qtr-to-june-30.html | FLEXWATT CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/3-american-alcoholics-lend-russians-a-hand.html | 3 American Alcoholics Lend Russians a Hand | False | By Bill Keller, Special To The New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/merrimac-industries-reports-earnings-for-qtr-to-june-30.html | MERRIMAC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/obituaries/jorge-samaniego.html | JORGE SAMANIEGO | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/lebanon-is-fearful-of-shortages.html | Lebanon Is Fearful of Shortages | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/geonex-corp-reports-earnings-for-qtr-to-june-30.html | GEONEX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/action-packets-inc-reports-earnings-for-year-to-april-30.html | ACTION PACKETS INC reports earnings for Year to April 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/bridge-swedish-and-french-teams-win-in-european-tourney.html | Bridge: Swedish and French Teams Win in European Tourney | False | By Alan Truscott | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/style/rebecca-rothman-weds-t-c-moore-jr.html | Rebecca Rothman Weds T. C. Moore Jr. | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/macrochem-reports-earnings-for-qtr-to-june-30.html | MACROCHEM reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-increase-in-tv-ads.html | Advertising; Increase in TV Ads | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/pay-raises-shrink-for-civil-servants.html | PAY RAISES SHRINK FOR CIVIL SERVANTS | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/western-financial-corp-reports-earnings-for-qtr-to-june-30.html | WESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/walesa-at-a-service-says-solidarity-lives.html | Walesa, at a Service, Says 'Solidarity Lives' | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/8-us-helicopters-arrive-for-mission-to-sweep-the-gulf.html | 8 U.S. HELICOPTERS ARRIVE FOR MISSION TO SWEEP THE GULF | False | By John Kifner, Special To The New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/saratoga-standardbreds-inc-reports-earnings-for-qtr-to-may-31.html | SARATOGA STANDARDBREDS INC reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/yanks-fall-as-offense-wavers.html | Yanks Fall As Offense Wavers | False | By Murray Chass | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/arc-international-reports-earnings-for-year-april-30.html | ARC INTERNATIONAL reports earnings for Year April 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/molitor-unexcited-with-streak-at-31.html | Molitor Unexcited With Streak at 31 | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/laurel-entertainment-inc-reports-earnings-for-qtr-to-june-30.html | LAUREL ENTERTAINMENT INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/question-box.html | Question Box | False | By Ray Corio | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/chinese-act-to-halt-exodus-of-vietnamese-to-hong-kong.html | Chinese Act to Halt Exodus Of Vietnamese to Hong Kong | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/l-french-dive-to-titanic-serves-science-ill-and-despoils-the-site-513487.html | French Dive to Titanic Serves Science Ill and Despoils the Site | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/frontier-savings-assn-reports-earnings-for-qtr-to-june-30.html | FRONTIER SAVINGS ASSN reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/dataflex-corp-reports-earnings-for-qtr-to-june-30.html | DATAFLEX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/dial-reit-inc-reports-earnings-for-qtr-to-june-30.html | DIAL REIT INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/mountain-medical-equipent-co-reports-earnings-for-qtr-to-june-30.html | MOUNTAIN MEDICAL EQUIPENT CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/style/amy-schulman-weds-a-lawyer.html | Amy Schulman Weds a Lawyer | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/la-paz-journal-standing-for-revolution-he-ll-sit-with-the-rich.html | La Paz Journal; Standing for Revolution, He'll Sit With the Rich | False | By Shirley Christian, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/candles-in-the-dark-2-sides-of-elvis.html | CANDLES IN THE DARK: 2 SIDES OF ELVIS | False | By Patricia Leigh Brown, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/ribi-immunochem-research-reports-earnings-for-qtr-to-june-30.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/c-correction-408187.html | Correction | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/boonton-electronics-corp-reports-earnings-for-qtr-to-june-30.html | BOONTON ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/style/dr-patricia-a-wilkinson-marries-dr-jay-s-jaffess.html | Dr. Patricia A. Wilkinson Marries Dr. Jay S. Jaffess | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/theater/neil-simon-writing-musical-with-gershwin-songs.html | Neil Simon Writing Musical With Gershwin Songs | False | By Jeremy Gerard | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-people.html | Advertising People | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/dense-pac-microsystems-reports-earnings-for-qtr-to-may-30.html | DENSE-PAC MICROSYSTEMS reports earnings for Qtr to May 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/cermetek-microelectronics-reports-earnings-for-qtr-to-june-30.html | CERMETEK MICROELECTRONICS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/man-surrenders-in-the-deaths-of-7-in-philadelphia.html | Man Surrenders In the Deaths of 7 In Philadelphia | False | Special to the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/3-shot-and-5-arrested-near-the-latin-quarter.html | 3 Shot and 5 Arrested Near the Latin Quarter | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/superior-holding-corp-reports-earnings-for-qtr-to-june-30.html | SUPERIOR HOLDING CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/style/janet-vorsanger-married-in-jersey.html | Janet Vorsanger Married in Jersey | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/in-peru-war-of-banks-rages-over-a-takeover.html | In Peru, 'War of Banks' Rages Over a Takeover | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/checkrobot-inc-reports-earnings-for-qtr-to-may-31.html | CHECKROBOT INC reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/l-economic-progress-517687.html | Economic 'Progress' | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/executive-changes-373387.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/washington-talk-leadership-conference-civil-rights-administrator-many-hats.html | WASHINGTON TALK: LEADERSHIP CONFERENCE ON CIVIL RIGHTS; An Administrator of Many Hats and Colors | False | By Lena Williams | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/style/dr-louise-ruberman-married-to-arie-bucheister.html | Dr. Louise Ruberman Married to Arie Bucheister | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/neikrug-juggling-careers-as-pianist-and-composer.html | Neikrug Juggling Careers As Pianist and Composer | False | By Bernard Holland | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/sports-world-specials-no-deal.html | Sports World Specials; No Deal | False | By Joseph Durso AND Robert Mcg. Thomas Jr. | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/quality-systems-inc-reports-earnings-for-qtr-to-june-30.html | QUALITY SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/news-summary-monday-august-17-1987.html | NEWS SUMMARY: MONDAY, AUGUST 17, 1987 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/problems-nag-airline-since-merger.html | Problems Nag Airline Since Merger | False | AP | 1987-09-14 | TX 2-143760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-guidelines-are-offered-for-wine-cooler-ads.html | Advertising Guidelines Are Offered For Wine Cooler Ads | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/dance-jacobson-troupe.html | Dance: Jacobson Troupe | False | By Jennifer Dunning | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/dash-industries-inc-reports-earnings-for-qtr-to-may-31.html | DASH INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/lewis-s-jumping-is-a-joy.html | Lewis's Jumping Is a Joy | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/l-iran-contra-panel-was-after-facts-not-reagan-513387.html | Iran-Contra Panel Was After Facts, Not Reagan | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/sports-world-specials-class-clown.html | Sports World Specials; Class Clown | False | By Joseph Durso AND Robert Mcg. Thomas Jr. | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/national-league-phils-rawley-beats-cards-4-3.html | NATIONAL LEAGUE; Phils' Rawley Beats Cards, 4-3 | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/develcon-electronics-reports-earnings-for-qtr-to-may-31.html | DEVELCON ELECTRONICS reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/l-iran-contra-panel-was-after-facts-not-reagan-the-right-language-514487.html | IRAN-CONTRA PANEL WAS AFTER FACTS, NOT REAGAN; The Right Language | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/alpharel-inc-reports-earnings-for-qtr-to-june-30.html | ALPHAREL INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/datakey-inc-reports-earnings-for-qtr-to-june-30.html | DATAKEY INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/l-iran-contra-panel-was-after-facts-not-reagan-grade-b-heavies-514587.html | IRAN-CONTRA PANEL WAS AFTER FACTS, NOT REAGAN; Grade-B Heavies | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/nfl-marino-is-injured.html | N.F.L.; Marino Is Injured | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/texas-air-bid-is-extended.html | Texas Air Bid Is Extended | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/computer-devices-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER DEVICES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/obituaries/lowell-dillingham-76-dies-a-business-leader-in-hawaii.html | Lowell Dillingham, 76, Dies; A Business Leader in Hawaii | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/falcon-oil-gas-co-inc-reports-earnings-for-qtr-to-july-31.html | FALCON OIL & GAS CO INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/concert-bernstein-and-boston.html | Concert: Bernstein And Boston | False | By John Rockwell, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/3ci-inc-reports-earnings-for-qtr-to-june-30.html | 3CI INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/adtec-inc-reports-earnings-for-year-to-may-31.html | ADTEC INC reports earnings for Year to May 31 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/topics-of-the-times-higher-tech.html | TOPICS OF THE TIMES; Higher Tech | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-ad-council-chooses-president-advertising-burger-king-s-search-down-3.html | Advertising Ad Council Chooses President Advertising; Burger King's Search Down to 3 Candidates | False | By Geraldine Fabrikantby Geraldine Fabrikant | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/let-greenspan-be-greenspan.html | Let Greenspan Be Greenspan | False | By Eliot Janeway | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/close-call-near-detroit-for-a-jet-and-a-cessna.html | Close Call Near Detroit For a Jet and a Cessna | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/style/relationships-nurturing-by-adopted-relatives.html | RELATIONSHIPS; Nurturing By Adopted Relatives | False | By Margot Slade | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/wiland-services-reports-earnings-for-qtr-to-june-30.html | WILAND SERVICES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/bio-response-inc-reports-earnings-for-qtr-to-june-30.html | BIO-RESPONSE INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/mcclain-industries-reports-earnings-for-qtr-to-june-30.html | MCCLAIN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/american-learning-reports-earnings-for-qtr-to-june-30.html | AMERICAN LEARNING reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/dance-pilar-rioja-at-repertorio-espanol.html | Dance: Pilar Rioja at Repertorio Espanol | False | By Jennifer Dunning | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/tainted-soil-to-be-removed-from-wildlife-preserve.html | Tainted Soil To Be Removed From Wildlife Preserve | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/topics-of-the-times-in-the-event.html | TOPICS OF THE TIMES; In the Event . . . | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/the-un-today-aug-17-1987.html | The U.N. Today: Aug. 17, 1987 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/credit-markets-a-steady-fed-policy-is-expected.html | CREDIT MARKETS; A Steady Fed Policy Is Expected | False | By Michael Quint | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/nfl-jets-bottom-line-too-early-to-tell.html | N.F.L.; Jets' Bottom Line: Too Early to Tell | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/theater/stage-senorita-de-tacna-at-public.html | Stage: 'Senorita de Tacna' at Public | False | By Walter Goodman | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/dynamic-homes-inc-reports-earnings-for-qtr-to-june-30.html | DYNAMIC HOMES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/rash-of-suicides-in-oklahoma-shows-that-the-crisis-on-the-farm-goes-on.html | Rash of Suicides in Oklahoma Shows That the Crisis on the Farm Goes On | False | By Keith Schneider, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/louganis-is-perfect-in-clinching-gold.html | LOUGANIS IS PERFECT IN CLINCHING GOLD | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/delmed-inc-reports-earnings-for-qtr-to-june-30.html | DELMED INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/sports-world-specials-tender-tennis.html | Sports World Specials; Tender Tennis | False | By Joseph Durso AND Robert Mcg. Thomas Jr. | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/jet-crashes-at-detroit-153-aboard-believed-dead.html | JET CRASHES AT DETROIT; 153 ABOARD BELIEVED DEAD | False | By Isabel Wilkerson, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/pan-am-games-banks-holds-on-to-defeat-cuban.html | PAN AM GAMES; Banks Holds On To Defeat Cuban | False | By Malcolm Moran, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/leading-3-year-olds-at-last-they-meet.html | Leading 3-Year-Olds: At Last, They Meet | False | By Steven Crist | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/minnesota-twister-kills-man.html | Minnesota Twister Kills Man | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/disease-carried-by-deer-ticks-stymies-containment-efforts.html | Disease Carried by Deer Ticks Stymies Containment Efforts | False | By Nick Ravo, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/genisco-technology-corp-reports-earnings-for-qtr-to-june-30.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/clinical-data-reports-earnings-for-qtr-to-june-30.html | CLINICAL DATA reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/washington-talk-briefing-signing-with-gephardt.html | WASHINGTON TALK: BRIEFING; Signing With Gephardt | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/finance-briefs-386787.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/europe-gaining-in-us-sailboard-battle.html | Europe Gaining in U.S. Sailboard Battle | False | By Steven Greenhouse, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/books/books-of-the-times-370087.html | BOOKS OF THE TIMES | False | By Joel Silbey | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-account.html | Advertising; Account | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-burger-kings-search-down-to-3-candidates.html | Advertising; Burger King's Search Down to 3 Candidates | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/hershey-oil-corp-reports-earnings-for-qtr-to-june-30.html | HERSHEY OIL CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/chad-reaps-a-windfall-in-war-booty.html | Chad Reaps a Windfall in War Booty | False | By James Brooke, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/in-jersey-new-dog-is-at-sea.html | In Jersey, New Dog Is at Sea | False | By Elizabeth Neuffer, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/american-health-services-reports-earnings-for-qtr-to-june-30.html | AMERICAN HEALTH SERVICES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/reagan-s-military-1.6-trillion-but-still-questions.html | Reagan's Military: $1.6 Trillion but Still Questions | False | By Richard Halloran, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/corrections-corp-of-america-reports-earnings-for-qtr-to-june-30.html | CORRECTIONS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/rifts-in-earth-point-to-oceans-origins.html | Rifts in Earth Point to Oceans' Origins | False | By Walter Sullivan, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/topics-of-the-times-commuter-smoke-and-fire.html | TOPICS OF THE TIMES; Commuter Smoke, and Fire | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/style/martin-mcgowan-wed-to-virginia-ann-cook.html | Martin McGowan Wed To Virginia Ann Cook | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/obituaries/peter-schidlof-is-dead-at-65-the-amadeus-quartet-violist.html | Peter Schidlof Is Dead at 65; The Amadeus Quartet Violist | False | By Michael Kimmelman | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/l-new-york-s-insurance-fund-transfer-was-a-competitive-move-513687.html | New York's Insurance Fund Transfer Was a Competitive Move | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/vitramon-inc-reports-earnings-for-qtr-to-june-27.html | VITRAMON INC reports earnings for Qtr to June 27 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/depo-provera-and-the-indian-women.html | Depo-Provera and the Indian Women | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/gore-touts-tennessee-roots-in-southern-quest.html | Gore Touts Tennessee Roots in Southern Quest | False | By Robin Toner, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/washington-talk-briefing-bork-and-the-budget.html | WASHINGTON TALK: BRIEFING; Bork and the Budget | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/city-opera-madama-butterfly.html | City Opera: 'Madama Butterfly' | False | By Michael Kimmelman | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/sprouse-rietz-stores-reports-earnings-for-qtr-to-june-30.html | SPROUSE-RIETZ STORES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/eagle-financial-reports-earnings-for-qtr-to-june-30.html | EAGLE FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/tennis-graf-no-1-after-beating-evert.html | TENNIS; Graf No. 1 After Beating Evert | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/diodes-inc-reports-earnings-for-year-to-april-30.html | DIODES INC reports earnings for Year to April 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/medi-rx-america-reports-earnings-for-qtr-to-june-30.html | MEDI-RX AMERICA reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/the-talk-of-orange-county-way-of-life-fading-out-in-3-towns.html | THE TALK OF ORANGE COUNTY; Way of Life Fading Out In 3 Towns | False | By Constance L. Hays, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advanced-manufacturing-reports-earnings-for-qtr-to-june-30.html | ADVANCED MANUFACTURING reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/red-lion-inns-lp-reports-earnings-for-qtr-to-june-30.html | RED LION INNS LP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/61-year-effort-to-clear-doctor-in-lincoln-s-killing-nears-end.html | 61-Year Effort to Clear Doctor In Lincoln's Killing Nears End | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/mets-belt-out-23-runs.html | Mets Belt Out 23 Runs | False | By Joseph Durso, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/metro-matters-public-hearings-a-time-to-speak-but-who-hears.html | Metro Matters; Public Hearings: A Time to Speak, But Who Hears? | False | By Sam Roberts | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/celina-financial-corp-reports-earnings-for-qtr-to-june-30.html | CELINA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/from-lawyers-to-cabbies-glory-is-found-in-softball.html | From Lawyers to Cabbies, Glory Is Found in Softball | False | By Sam Howe Verhovek | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/music-the-rev-al-green-performs-gospel-songs-at-radio-city.html | Music: The Rev. Al Green Performs Gospel Songs at Radio City | False | By Jon Pareles | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/wiser-oil-co-reports-earnings-for-qtr-to-june-30.html | WISER OIL CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/president-backs-iran-deal-motives.html | PRESIDENT BACKS IRAN DEAL MOTIVES | False | By Steven V. Roberts, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/a-jersey-drum-corps-wins-marching-title.html | A JERSEY DRUM CORPS WINS MARCHING TITLE | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/franklin-computer-reports-earnings-for-qtr-to-june-30.html | FRANKLIN COMPUTER reports earnings for qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/us/editor-is-shot-in-mississippi.html | EDITOR IS SHOT IN MISSISSIPPI | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/in-the-nation-a-falling-standard.html | IN THE NATION; A Falling Standard | False | By Tom Wicker | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/realist-inc-reports-earnings-for-qtr-to-june-30.html | REALIST INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/vr-business-brokers-reports-earnings-for-qtr-to-june-30.html | VR BUSINESS BROKERS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/oil-market-volatility-aids-merc.html | Oil Market Volatility Aids Merc | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/north-carolina-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | NORTH CAROLINA FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/irvine-sensors-corp-reports-earnings-for-qtr-to-june-28.html | IRVINE SENSORS CORP reports earnings for Qtr to June 28 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/american-league-tigers-win-to-stay-in-the-chase-in-east.html | AMERICAN LEAGUE; Tigers Win to Stay In the Chase in East | False | AP | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/smart-adds-an-indiana-touch.html | Smart Adds an Indiana Touch | False | By William C. Rhoden, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/continental-health-affilites-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/eip-microwave-inc-reports-earnings-for-qtr-to-june-30.html | EIP MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/universal-holding-corp-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL HOLDING CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/hemotec-inc-reports-earnings-for-qtr-to-june-30.html | HEMOTEC INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/horse-racing-manila-upset-by-talakeno.html | HORSE RACING; Manila Upset by Talakeno | False | By Steven Crist, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/down-to-the-sea-to-farm.html | Down to the Sea To Farm | False | By John F. Burns, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/still-more-wow-in-the-dow.html | Still More Wow! in the Dow | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/world/us-stepping-up-bid-to-influence-latin-peace-plan.html | U.S. STEPPING UP BID TO INFLUENCE LATIN PEACE PLAN | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-143760 | | |
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/conmed-corp-reports-earnings-for-qtr-to-june-30.html | CONMED CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-17 | 1987-08-17 | https://www.nytimes.com/1987/08/17/business/few-treasury-auctions-this-week.html | Few Treasury Auctions This Week | False | | 1987-09-14 | TX 2-143760 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/us-envoys-told-to-convey-doubt-over-latin-plan.html | U.S. ENVOYS TOLD TO CONVEY DOUBT OVER LATIN PLAN | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/advertising-mcadams-ong-mri-advertising-merge.html | Advertising;McAdams & Ong, MRI Advertising Merge | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/k-mart-profit-rises-by-22.5.html | K Mart Profit Rises by 22.5% | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/british-deal-for-broker.html | British Deal For Broker | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/advertising-accounts.html | Advertising; Accounts | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-june-30.html | DE TOMASO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/surfboard-bitten.html | Surfboard Bitten | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/baseball-molitor-s-bunt-stretches-hit-streak-to-32-games.html | BASEBALL; Molitor's Bunt Stretches Hit Streak to 32 Games | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/quotation-of-the-day-799987.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/axion-ending-tv-venture.html | Axion Ending TV Venture | False | Special to the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/sports-people-cunningham-settles.html | SPORTS PEOPLE; Cunningham Settles | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/l-it-wasn-t-firemen-s-actions-that-cost-lives-at-schomburg-673387.html | It Wasn't Firemen's Actions That Cost Lives at Schomburg | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/leonard-s-next-round.html | Leonard's Next Round | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/sports-people-no-action-on-foyt.html | SPORTS PEOPLE; No Action on Foyt | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/galileo-electro-optics-reports-earnings-for-qtr-to-june-30.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/business-people-new-chief-named-for-cleveland-fed.html | BUSINESS PEOPLE; New Chief Named For Cleveland Fed | False | By William Glaberson | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/finance-briefs-680187.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/simon-s-blossoming-empire.html | Simon's Blossoming Empire | False | By Richard W. Stevenson, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/koch-offers-bill-to-ban-sale-and-possession-of-pit-bulls.html | Koch Offers Bill to Ban Sale And Possession of Pit Bulls | False | By Alan Finder | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/obituaries/lucille-mason-rose-first-woman-named-as-a-deputy-mayor.html | Lucille Mason Rose, First Woman Named as a Deputy Mayor | False | By James Barron | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/top-un-official-may-visit-teheran-soon-to-discuss-war.html | Top U.N. Official May Visit Teheran Soon to Discuss War | False | Special to the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/colorado-tabloid-keeps-eye-on-environment.html | Colorado Tabloid Keeps Eye on Environment | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/profits-climb-at-unilever.html | Profits Climb At Unilever | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/obituaries/rudolf-hess-is-dead-in-berlin-last-of-the-hitler-inner-circle.html | Rudolf Hess Is Dead in Berlin; Last of the Hitler Inner Circle | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/grand-jurors-open-inquiry-on-ptl-ministry.html | Grand Jurors Open Inquiry on PTL Ministry | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/philips-offers-50-a-share-for-the-rest-of-us-unit.html | Philips Offers $50 a Share for the Rest of U.S. Unit | False | By Calvin Sims | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/peripherals-it-s-well-hypercard.html | PERIPHERALS; It's, Well, HyperCard | False | By Peter H. Lewis | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/arab-league-meeting-on-issue-of-terrorism.html | Arab League Meeting On Issue of Terrorism | False | Special to the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/c-correction-759087.html | Correction | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/workers-seize-hyundai-plants-in-south-korea.html | Workers Seize Hyundai Plants In South Korea | False | By Susan Chira, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/metro-datelines-officer-is-suspended-after-fatal-accident.html | METRO DATELINES; Officer Is Suspended After Fatal Accident | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/sports-people-pryor-charges-dropped.html | SPORTS PEOPLE; Pryor Charges Dropped | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/at-93-oldest-park-ranger-still-stands-guard.html | At 93, Oldest Park Ranger Still Stands Guard | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/brandon-systems-reports-earnings-for-qtr-to-june-30.html | BRANDON SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/call-for-general-strike-in-panama-fails-when-most-businesses-open.html | Call for General Strike in Panama Fails When Most Businesses Open | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/company-news-pressure-increases-on-rail-company.html | COMPANY NEWS; Pressure Increases On Rail Company | False | By Jonathan P. Hicks | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/georgia-gulf-corp-reports-earnings-for-qtr-to-june-30.html | GEORGIA GULF CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/tv-view-not-necessarily-the-media-on-hbo.html | TV VIEW; 'NOT NECESSARILY THE MEDIA' ON HBO | False | By John J. O'Connor | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/metro-datelines-an-amtrak-worker-touches-live-wire.html | METRO DATELINES; An Amtrak Worker Touches Live Wire | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/us-culture-impresario-is-leaving-moscow.html | U.S. Culture Impresario Is Leaving Moscow | False | By Felicity Barringer, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/great-america-corp-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICA CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/may-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | MAY PETROLEUM INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/chess-a-sluggish-karpov-survives-an-all-out-attack-barely.html | Chess;; A Sluggish Karpov Survives An All-Out Attack - Barely | False | By Robert Byrne | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/about-education-help-wanted-leaders.html | ABOUT EDUCATION; Help Wanted: Leaders | False | By Fred M. Hechinger | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/donovan-having-fun-shooting-for-the-gold.html | DONOVAN HAVING FUN SHOOTING FOR THE GOLD | False | By William C. Rhoden, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/players-fighting-words-are-bowe-s-trademark.html | PLAYERS; Fighting Words Are Bowe's Trademark | False | By Malcolm Moran | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/finance-new-issues-anheuser-busch.html | FINANCE/NEW ISSUES; Anheuser-Busch | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/company-news-hicks-haas-to-buy-palco.html | COMPANY NEWS; Hicks & Haas To Buy Palco | False | Special to the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/computer-warned-pilots-in-crash-of-stall-danger.html | COMPUTER WARNED PILOTS IN CRASH OF 'STALL' DANGER | False | By Richard Witkin | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/books-chic-frivolity.html | Books: Chic Frivolity | False | By Jean Guilder | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/more-misery-for-the-elderly.html | MORE MISERY FOR THE ELDERLY | False | By Ellice Fatoullah and Jack M. Pollock | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/theater/theater-colleagues-dispute-authorship-of-moms.html | Theater Colleagues Dispute Authorship of 'Moms' | False | By Mel Gussow | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/l-text-isn-t-destroyed-in-movie-colorizing-556687.html | 'Text' Isn't Destroyed In Movie Colorizing | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/theater/stage-2-eichelberger-classics.html | Stage: 2 Eichelberger 'Classics' | False | By Mel Gussow | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/brain-at-work-revealed-through-new-imagery.html | Brain at Work Revealed Through New Imagery | False | By James Gleick | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/bombs-hurled-in-sri-lanka-assembly.html | Bombs Hurled in Sri Lanka Assembly | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/washington-talk-briefing-three-ideas-in-one.html | WASHINGTON TALK; BRIEFING; Three Ideas in One | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/us-crude-falls-below-20-a-barrel.html | U.S. Crude Falls Below $20 a Barrel | False | By Lee A. Daniels | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/sports-people-stevenson-may-return.html | SPORTS PEOPLE; Stevenson May Return | False | | 1987-09-14 | TX 2-143731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/inside-781987.html | INSIDE | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/hawley-seeks-adt.html | Hawley Seeks ADT | False | By Steve Lohr, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/foothill-group-inc-reports-earnings-for-qtr-to-june-30.html | FOOTHILL GROUP INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/general-development-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/us-predicts-deficit-to-decrease-for-next-5-years.html | U.S. Predicts Deficit to Decrease for Next 5 Years | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-june-30.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/business-people-zenith-picks-president-for-its-computer-unit.html | BUSINESS PEOPLE; Zenith Picks President For Its Computer Unit | False | By Stephen Phillips | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/k-mart-corp-reports-earnings-for-13wks-to-july-29.html | K MART CORP reports earnings for 13wks to July 29 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/lsi-lighting-systems-reports-earnings-for-qtr-to-june-30.html | LSI LIGHTING SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/finance-new-issues-fannie-mae-using-realty-conduit.html | FINANCE/NEW ISSUES; Fannie Mae Using Realty Conduit | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/edward-weston-show.html | Edward Weston Show | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/us-sues-in-bid-rigging-case.html | U.S. Sues in Bid-Rigging Case | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/news-summary-tuesday-august-18-1987.html | NEWS SUMMARY: TUESDAY, AUGUST 18, 1987 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/todd-shipyards-files-for-chapter-11-status.html | Todd Shipyards Files For Chapter 11 Status | False | By Thomas J. Lueck | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/washington-talk-congress-all-whom-tv-deems-quotable.html | WASHINGTON TALK: CONGRESS; All Whom TV Deems Quotable | False | By Andrew Rosenthal | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/credit-markets-bond-prices-fall-moderately.html | CREDIT MARKETS; Bond Prices Fall Moderately | False | By Michael Quint | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/foodmaker-inc-reports-earnings-for-12wks-to-july-5.html | FOODMAKER INC reports earnings for 12wks to July 5 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/marine-s-defense-finds-omission-in-evidence.html | Marine's Defense Finds Omission in Evidence | False | By Ben A. Franklin, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/london-board-trading-study.html | London Board Trading Study | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/man-foots-bill-for-class-cruise.html | Man Foots Bill for Class Cruise | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/groff-industries-reports-earnings-for-qtr-to-june-30.html | GROFF INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/obituaries/julius-helfand-is-dead-at-84-led-new-york-boxing-inquiry.html | Julius Helfand Is Dead at 84; Led New York Boxing Inquiry | False | By Ronald Smothers | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/l-how-to-keep-a-barn-down-on-the-farm-563187.html | How to Keep a Barn Down on the Farm | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/personal-computers-the-quest-for-speed.html | PERSONAL COMPUTERS; The Quest For Speed | False | By Erik Sandberg-Diment | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/proffitt-s-inc-reports-earnings-for-qtr-to-june-30.html | PROFFITT'S INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/finance-new-issues-schwab-hired-by-chase-for-market-cd-sales.html | FINANCE/NEW ISSUES; Schwab Hired by Chase For Market C.D. Sales | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/key-rates-798587.html | KEY RATES | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/admission-of-ex-criminal-to-illinois-bar-is-blocked.html | Admission of Ex-Criminal to Illinois Bar Is Blocked | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/finance-new-issues-3-maturities-on-csx-bonds.html | FINANCE/NEW ISSUES; 3 Maturities On CSX Bonds | False | | 1987-09-14 | TX 2-143731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/iran-court-deliberates-on-a-cleric-whose-arrest-exposed-arms-sale.html | Iran Court Deliberates on a Cleric Whose Arrest Exposed Arms Sale | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/habre-policy-in-chad-name-ex-foes-to-key-posts.html | Habre Policy in Chad: Name Ex-Foes to Key Posts | False | By James Brooke, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/youth-16-is-charged-in-5-georgia-murders.html | Youth, 16, Is Charged In 5 Georgia murders | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/1500-mourn-slain-leader-of-custodians.html | 1,500 Mourn Slain Leader Of Custodians | False | By Dena Kleiman | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/harris-teeter-properties-reports-earnings-for-qtr-to-june-30.html | HARRIS-TEETER PROPERTIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/essef-corp-reports-earnings-for-qtr-to-june-30.html | ESSEF CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/news/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/yanks-return-to-road-mets-to-reality-injuries-west-are-problems.html | Yanks Return to Road, Mets to Reality; Injuries, West Are Problems | False | By Joseph Durso | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/o-connor-leads-rites-as-500-mourn-slain-si-girl.html | O'Connor Leads Rites as 500 Mourn Slain S.I. Girl | False | By Constance L. Hays | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/filtertek-inc-reports-earnings-for-qtr-to-june-30.html | FILTERTEK INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/spandau-s-prisoner-no-7.html | Spandau's Prisoner No. 7 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/washington-talk-office-of-government-ethics-martin-farewell-to-ambiguity.html | WASHINGTON TALK: OFFICE OF GOVERNMENT ETHICS; Martin: Farewell to Ambiguity | False | By Clifford D. May | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/american-medical-alert-reports-earnings-for-qtr-to-june-30.html | AMERICAN MEDICAL ALERT reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/nfl-camps-parcells-likes-most-of-what-he-sees.html | N.F.L. CAMPS; Parcells Likes Most Of What He Sees | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/upsets-continue-as-bairrullah-wins.html | Upsets Continue As Bairrullah Wins | False | By Steven Crist, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/amid-the-wreckage-4-year-old-girl-lives.html | Amid the Wreckage, 4-Year-Old Girl Lives | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/electromedics-inc-reports-earnings-for-qtr-to-june-30.html | ELECTROMEDICS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/business-digest-tuesday-august-18-1987.html | BUSINESS DIGEST: TUESDAY, AUGUST 18, 1987 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/inquiry-finds-engine-blast-or-fire-didn-t-cause-crash.html | Inquiry Finds Engine Blast or Fire Didn't Cause Crash | False | By Isabel Wilkerson, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/multi-local-media-reports-earnings-for-qtr-to-june-30.html | MULTI-LOCAL MEDIA reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/l-for-doctors-risk-of-aids-infection-is-serious-surgeons-who-care-826787.html | FOR DOCTORS, RISK OF AIDS INFECTION IS SERIOUS; Surgeons Who Care | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/loss-at-smith-international.html | Loss at Smith International | False | Special to the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/washington-talk-briefing-new-man-from-bonn.html | WASHINGTON TALK: BRIEFING; New Man From Bonn | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/science-watch-neptune-rendezvous.html | SCIENCE WATCH; Neptune Rendezvous | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/2-businessmen-seized-in-refrigerator-thefts.html | 2 Businessmen Seized In Refrigerator Thefts | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/goulds-pumps-inc-reports-earnings-for-qtr-to-june-30.html | GOULDS PUMPS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/sports-people-bird-charges-dismissed.html | SPORTS PEOPLE; Bird Charges Dismissed | False | | 1987-09-14 | TX 2-143731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/ancient-mosaic-shows-mona-lisa-of-palestine.html | Ancient Mosaic Shows 'Mona Lisa of Palestine' | False | By Thomas L. Friedman, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/botha-criticizes-leftist-journalists-in-south-africa.html | Botha Criticizes Leftist Journalists In South Africa | False | By John D. Battersby, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/darker-side-to-franklin-is-reported.html | Darker Side to Franklin Is Reported | False | By Edwin McDowell | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/dow-climbs-15.14-to-pass-2700-mark.html | Dow Climbs 15.14 to Pass 2,700 Mark | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/miltope-group-reports-earnings-for-qtr-to-june-30.html | MILTOPE GROUP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/a-coming-of-age-shulman-emerges-to-lead-in-queens.html | A Coming of Age: Shulman Emerges To Lead in Queens | False | By George James | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/air-force-sees-beauty-in-ugly-ducklings.html | AIR FORCE SEES BEAUTY IN UGLY DUCKLINGS | False | By Malcolm W. Browne | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/books/books-of-the-times-607587.html | BOOKS OF THE TIMES | False | By John Gross | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/financial-new-network-reports-earnings-for-qtr-to-may-31.html | FINANCIAL NEW NETWORK reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-june-30.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA) (N) reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/dallas-treads-painfully-toward-opening-kennedy-assassination-exhibit.html | Dallas Treads Painfully Toward Opening Kennedy Assassination Exhibit | False | By Peter Applebome, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/q-a-642287.html | Q&A | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/mischer-corp-reports-earnings-for-qtr-to-june-30.html | MISCHER CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/6-disqualified-from-pan-am-games-for-drug-use.html | 6 Disqualified From Pan Am Games for Drug Use | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/advertising-lorimar-publishing-bought-by-president.html | Advertising: Lorimar Publishing Bought by President | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/finance-new-issues-interest-rate-swaps-increase.html | FINANCE/NEW ISSUES; Interest Rate Swaps Increase | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/metro-datelines-apartment-fire-kills-boy-and-his-father.html | METRO DATELINES; Apartment Fire Kills Boy and His Father | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/l-for-doctors-risk-of-aids-infection-is-serious-life-in-the-trenches-826587.html | FOR DOCTORS, RISK OF AIDS INFECTION IS SERIOUS; Life 'in the Trenches' | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/inamed-corp-reports-earnings-for-qtr-to-june-30.html | INAMED CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/new-york-underdogs-fight-for-window-on-creation.html | NEW YORK UNDERDOGS FIGHT FOR 'WINDOW ON CREATION' | False | By Elizabeth Kolbert, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/beam-stearns-cos-reports-earnings-for-qtr-to-july-31.html | BEARN STEARNS COS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/editorial-notebook-friendly-place-for-books-sell-reading-east-harlem.html | The Editorial Notebook: A Friendly Place for Books; How to Sell Reading In East Harlem | False | By Herbert Sturz | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/us-shipyard-prepares-minesweeper-for-gulf.html | U.S. Shipyard Prepares Minesweeper for Gulf | False | By Dirk Johnson, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/yanks-return-to-road-mets-to-reality-on-horizon-uncertainty.html | Yanks Return to Road, Mets to Reality; On Horizon, Uncertainty | False | By Michael Martinez, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/a-partial-list-of-casualties-of-flight-255.html | A Partial List Of Casualties Of Flight 255 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/sandwich-chef-inc-reports-earnings-for-qtr-to-june-30.html | SANDWICH CHEF INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/advertising-people.html | Advertising People | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/careers-a-future-in-college-teaching.html | Careers; A Future In College Teaching | False | By Elizabeth M. Fowler | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/the-habib-stone-motley-enders-exit.html | The Habib/Stone/Motley/Enders Exit | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/the-dance-terry-beck-troupe.html | The Dance: Terry Beck Troupe | False | By Jennifer Dunning | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/fisher-transportation-services-reports-earnings-for-qtr-to-may-31.html | FISHER TRANSPORTATION SERVICES reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/jets-new-fullback-is-earning-the-title.html | Jets' New Fullback Is Earning the Title | False | By William N. Wallace, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/loss-by-xebec-tied-to-ibm.html | Loss by Xebec Tied to I.B.M. | False | Special to the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/a-convention-that-s-uncalled-for.html | A Convention That's Uncalled For | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/obituaries/emil-peters.html | EMIL PETERS | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/panel-urges-lunar-station-as-step-to-mars.html | Panel Urges Lunar Station as Step to Mars | False | By Philip M. Boffey, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/decision-eases-rule-setting-wage-floor-on-us-projects.html | Decision Eases Rule Setting Wage Floor on U.S. Projects | False | By Robert Pear, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/the-doctors-world-stored-blood-a-research-treasure.html | THE DOCTORS WORLD; Stored Blood: A Research Treasure | False | By Lawrence K. Altman, M.d. | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/bridge-poisoning-at-spingold-event-was-technical-but-also-fatal.html | Bridge;; Poisoning at Spingold Event Was Technical but Also Fatal | False | By Alan Truscott | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/time-inc-chief-to-be-named-as-envoy-to-austria.html | TIME INC. CHIEF TO BE NAMED AS ENVOY TO AUSTRIA | False | By Alex S. Jones | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/style/from-galanos-short-fall-skirts-and-slim-silhouettes.html | From Galanos, Short Fall Skirts And Slim Silhouettes | False | By Anne-Marie Schiro | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/watsco-inc-reports-earnings-for-qtr-to-june-30.html | WATSCO INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/trucker-dies-in-collision.html | Trucker Dies in Collision | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/starrett-wins-its-iran-claims.html | Starrett Wins Its Iran Claims | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/sports-people-suspension-is-reduced.html | SPORTS PEOPLE; Suspension Is Reduced | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/us-said-to-back-aids-vaccine-test-on-humans.html | U.S. Said to Back AIDS Vaccine Test on Humans | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/metro-datelines-giuliani-announces-key-staff-changes.html | METRO DATELINES; Giuliani Announces Key Staff Changes | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/jamco-ltd-reports-earnings-for-qtr-to-june-28.html | JAMCO LTD reports earnings for Qtr to June 28 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/tokyo-journal-where-plastic-is-a-passion-and-the-polar-ice-is-hot.html | TOKYO JOURNAL; Where Plastic Is a Passion and the Polar Ice Is Hot | False | By Clyde Haberman, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/ulster-doctors-learn-to-deal-with-the-victims-of-violence.html | Ulster Doctors Learn to Deal With the Victims of Violence | False | By Francis X. Clines, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/pilkington-to-buy-revlon-unit.html | Pilkington to Buy Revlon Unit | False | By Alison Leigh Cowan | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-june-30.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/among-relatives-of-victims-sorrow-anger-and-disbelief.html | Among Relatives of Victims, Sorrow, Anger and Disbelief | False | By Dirk Johnson, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/candidate-in-bronx-disqualified.html | Candidate in Bronx Disqualified | False | By Sam Howe Verhovek | 1987-09-14 | TX 2-143731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/advertising-morris-broadens-horizons.html | Advertising Morris Broadens Horizons | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/lincoln-documents-recovered.html | Lincoln Documents Recovered | False | By Philip Shenon, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/washington-talk-briefing-politics-and-marriage.html | WASHINGTON TALK: BRIEFING; Politics and Marriage | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/sports-of-the-times-cooling-off-time.html | SPORTS OF THE TIMES; Cooling-Off Time | False | By George Vecsey | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/style/on-a-summer-night.html | On a Summer Night | False | By Anne-Marie Schiro, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/theater/anjelica-huston-to-star-in-drama-off-broadway.html | Anjelica Huston to Star In Drama Off Broadway | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/company-news-southland-weighs-cost-cutting-plan.html | COMPANY NEWS; Southland Weighs Cost-Cutting Plan | False | Special to the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/hospital-officials-asked-about-trash-on-beaches.html | Hospital Officials Asked About Trash on Beaches | False | By Robert Hanley | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/science-watch-novel-breathing-method.html | SCIENCE WATCH; Novel Breathing Method | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/spandau-prison-hess-s-lonely-dungeon.html | Spandau Prison: Hess's Lonely Dungeon | False | By Wolfgang Saxon | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/first-central-financial-reports-earnings-for-qtr-to-june-30.html | FIRST CENTRAL FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/putnam-s-president-promoted.html | Putnam's President Promoted | False | By Edwin McDowell | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/finnigan-corp-reports-earnings-for-qtr-to-june-28.html | FINNIGAN CORP reports earnings for Qtr to June 28 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/company-news-primerica-sells-lomas-holdings.html | COMPANY NEWS; Primerica Sells Lomas Holdings | False | Special to the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/on-my-mind-war-and-trust.html | ON MY MIND; War and Trust | False | By A.m. Rosenthal | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/market-place-new-optimism-on-fast-food.html | Market Place; New Optimism On Fast Food | False | By Phillip H. Wiggins | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/theater/at-the-fringe-in-edinburgh-theater-in-crypt-and-streets.html | At the Fringe in Edinburgh, Theater in Crypt and Streets | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/alamco-inc-reports-earnings-for-qtr-to-june-30.html | ALAMCO INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/cuban-boxers-bet-americans.html | CUBAN BOXERS BET AMERICANS | False | By Malcolm Moran, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/bear-stearns-doubles-profit.html | Bear Stearns Doubles Profit | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/is-the-air-pure-or-foul-lichens-can-tell-the-tale.html | Is the Air Pure or Foul? Lichens Can Tell the Tale | False | By Jane E. Brody | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/former-meese-adviser-to-appeal-us-ruling.html | Former Meese Adviser To Appeal U.S. Ruling | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/us-copters-prepare-for-a-gulf-convoy.html | U.S. Copters Prepare for a Gulf Convoy | False | By John Kifner, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/l-foreign-aid-at-the-grass-roots-can-still-work-556887.html | Foreign Aid at the Grass Roots Can Still Work | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/nature-trails-law-faces-roadblock-in-missouri.html | Nature Trails Law Faces Roadblock in Missouri | False | By William Robbins, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/company-news-cleveland-cliffs-is-potential-target.html | COMPANY NEWS; Cleveland-Cliffs Is Potential Target | False | Special to the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/obituaries/james-t-moock-dies-at-79-dockworkers-union-official.html | James T. Moock Dies at 79; Dockworkers' Union Official | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/harper-group-reports-earnings-for-qtr-to-june-30.html | HARPER GROUP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/town-in-montana-endures-as-an-outpost-of-polygamy.html | Town in Montana Endures As an Outpost of Polygamy | False | AP | 1987-09-14 | TX 2-143731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/business-and-health-efforts-to-cut-medical-costs.html | Business and Health; Efforts to Cut Medical Costs | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/landmark-land-co-reports-earnings-for-qtr-to-june-30.html | LANDMARK LAND CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/l-for-doctors-risk-of-aids-infection-is-serious-673887.html | For Doctors, Risk of AIDS Infection Is Serious | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/a-drug-suspect-is-shot-in-fight-with-detective.html | A Drug Suspect Is Shot In Fight With Detective | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/company-briefs-715987.html | COMPANY BRIEFS | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/carbide-offers-bhopal-funds.html | Carbide Offers Bhopal Funds | False | Special to the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/confession-report-in-7-deaths.html | Confession Report in 7 Deaths | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/franklin-resources-inc-reports-earnings-for-qtr-to-june-30.html | FRANKLIN RESOURCES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/gv-medical-reports-earnings-for-qtr-to-june-30.html | GV MEDICAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/btr-realty-inc-reports-earnings-for-qtr-to-june-30.html | BTR REALTY INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/hako-minuteman-reports-earnings-for-qtr-to-june-30.html | HAKO MINUTEMAN reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/condoms-experts-fear-false-sense-of-security.html | Condoms: Experts Fear False Sense Of Security | False | By Lindsey Gruson | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/sports-people-islanders-sign-two.html | SPORTS PEOPLE; Islanders Sign Two | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/sink-or-swim-with-semiconductors.html | Sink or Swim With Semiconductors | False | By Charles H. Ferguson | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/black-group-backs-regent-for-schools-chief.html | Black Group Backs Regent for Schools Chief | False | By George James | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/el-pollo-asado-co-reports-earnings-for-qtr-to-july-20.html | EL POLLO ASADO CO reports earnings for Qtr to July 20 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/science/vision-chemical-is-found-to-absorb-radar.html | Vision Chemical Is Found to Absorb Radar | False | By Malcolm W. Browne | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/revlon-asks-to-bid-for-gillette.html | Revlon Asks to Bid For Gillette | False | By Alison Leigh Cowan | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/world/white-house-will-again-seek-more-arms-for-saudis.html | White House Will Again Seek More Arms for Saudis | False | By Steven V. Roberts, Special To The New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/bsn-corp-reports-earnings-for-qtr-to-june-30.html | BSN CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/tax-amnesty-is-set-in-jersey-with-warning.html | Tax Amnesty Is Set in Jersey, With Warning | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/capacity-use-in-july-up-to-80.5.html | Capacity Use in July Up to 80.5% | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/fountain-oil-gas-reports-earnings-for-qtr-to-june-30.html | FOUNTAIN OIL & GAS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/us/afl-cio-vows-to-oppose-bork-nomination.html | A.F.L.-C.I.O. Vows to Oppose Bork Nomination | False | AP | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/fair-isaac-co-reports-earnings-for-qtr-to-june-30.html | FAIR, ISAAC & CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/great-southern-federal-savngs-reports-earnings-for-qtr-to-june-30.html | GREAT SOUTHERN FEDERAL SAVNGS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/our-towns-pine-valley-call-no-taxation-without-repairs.html | Our Towns; Pine Valley Call: No Taxation Without Repairs | False | By Eric Schmitt | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/gradco-systems-reports-earnings-for-qtr-to-june-30.html | GRADCO SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/results-plus-762087.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/forschner-group-reports-earnings-for-qtr-to-june-30.html | FORSCHNER GROUP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143731 | | |
| 1987-08-18 | 1987-08-18 | https://www.nytimes.com/1987/08/18/business/glenex-industries-reports-earnings-for-year-to-march-31.html | GLENEX INDUSTRIES reports earnings for Year to March 31 | False | | 1987-09-14 | TX 2-143731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/parcells-frets-as-nelson-yields-to-injury.html | Parcells Frets as Nelson Yields to Injury | False | By William N. Wallace | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/gottschalks-inc-reports-earnings-for-qtr-to-aug-1.html | GOTTSCHALKS INC reports earnings for Qtr to Aug 1 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/bartow-citing-flu-resigns-as-coach.html | Bartow, Citing Flu, Resigns as Coach | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/senegal-s-envoy-surrenders-son-s-license-after-accident.html | Senegal's Envoy Surrenders Son's License After Accident | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/l-picnics-out-of-the-heat-193987.html | Picnics: Out of the Heat | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/infodata-systems-inc-reports-earnings-for-qtr-to-june-30.html | INFODATA SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/how-to-house-the-homeless-and-where.html | How to House the Homeless, and Where | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/regency-electronics-inc-reports-earnings-for-qtr-to-june-30.html | REGENCY ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/tjx-companies-reports-earnings-for-qtr-to-aug-1.html | TJX COMPANIES reports earnings for Qtr to Aug 1 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/lawyer-34-is-convicted-of-passing-insider-tips.html | Lawyer, 34, Is Convicted Of Passing Insider Tips | False | By James Sterngold | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/micro-healthsystems-reports-earnings-for-qtr-to-june-30.html | MICRO HEALTHSYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/essay-on-the-decline-of-passion.html | ESSAY; On the Decline of Passion | False | By William Safire | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/marine-weeps-as-he-hears-of-kgb-seductions.html | Marine Weeps as He Hears of K.G.B. Seductions | False | By Ben A. Franklin, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/washington-talk-briefing-travels-with-bush.html | WASHINGTON TALK: BRIEFING; Travels With Bush | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-kenner-toys-seeks-alternatives-to-bid.html | COMPANY NEWS; Kenner Toys Seeks Alternatives to Bid | False | By Richard W. Stevenson, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/in-iran-food-is-better-gift-than-gold.html | In Iran, Food Is Better Gift Than Gold | False | By John H. Cushman Jr., Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/de-laurentiis-film-partners-reports-earnings-for-qtr-to-june-30.html | DE LAURENTIIS FILM PARTNERS reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/business-technology-advances-auto-industry-is-now-using-bar-codes.html | BUSINESS TECHNOLOGY: Advances; Auto Industry Is Now Using Bar Codes | False | By Philip E. Ross | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/salomon-sets-hiring-freeze.html | Salomon Sets Hiring Freeze | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/shays-beats-democrat-for-fairfield-house-seat.html | SHAYS BEATS DEMOCRAT FOR FAIRFIELD HOUSE SEAT | False | By Nick Ravo, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/sports-poeple-paxson-trade-voided.html | SPORTS POEPLE; Paxson Trade Voided | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/key-rates-139387.html | KEY RATES | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/black-had-knife-at-howard-beach.html | BLACK HAD KNIFE AT HOWARD BEACH | False | By Joseph P. Fried | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/6-who-missed-ill-fated-flight.html | 6 Who Missed Ill-Fated Flight | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/mcdermott-international-inc-reports-earnings-for-qtr-to-june-30.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/business-digest-wednesday-august-19-1987.html | BUSINESS DIGEST: WEDNESDAY, AUGUST 19, 1987 | False | | 1987-08-21 | TX 2-143073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/basic-american-medical-inc-reports-earnings-for-qtr-to-june-30.html | BASIC AMERICAN MEDICAL INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-honda-to-ford-museum.html | COMPANY NEWS; Honda to Ford Museum | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/finance-new-issues-rates-up-a-bit-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Up a Bit At Citicorp Sale | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-ameritrust-plans-stock-repurchase.html | COMPANY NEWS; Ameritrust Plans Stock Repurchase | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/endotronics-inc-reports-earnings-for-qtr-to-june-30.html | ENDOTRONICS INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/molitor-runs-streak-to-33.html | Molitor Runs Streak to 33 | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/1-waiting-for-the-cook-194687.html | Waiting for the Cook | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/results-plus-098187.html | RESULTS PLUS | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/commodore-international-ltd-reports-earnings-for-qtr-to-june-30.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/quotation-of-the-day-116387.html | Quotation of the Day | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/advertising-004587.html | ADVERTISING | False | By Geraldine Fabrikant | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/pan-am-drug-issue-widens.html | Pan Am Drug Issue Widens | False | By Michael Janofsky | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/business-people-thrift-official-plans-to-resign.html | BUSINESS PEOPLE; Thrift Official Plans to Resign | False | Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/baseball-bell-homer-helps-blue-jays-retain-first.html | BASEBALL; Bell Homer Helps Blue Jays Retain First | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/3-us-boxers-post-victories.html | 3 U.S. Boxers Post Victories | False | By Malcolm Moran, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/style/any-way-you-cut-it-ice-adds-sparkle-to-life.html | Any Way You Cut It, Ice Adds Sparkle to Life | False | By Jonathan Probber | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/gooden-pitches-7-stout-innings.html | Gooden Pitches 7 Stout Innings | False | By Joseph Durso | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/15-of-bennett-estate-aids-groups.html | 15% of Bennett Estate AIDS Groups | False | By Jeremy Gerard | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/husband-is-slain-by-his-wife-in-bedroom-gunplay-incident.html | Husband Is Slain by His Wife In Bedroom Gunplay Incident | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/lori-corp-reports-earnings-for-qtr-to-june-30.html | LORI CORP reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/republic-gypsum-co-reports-earnings-for-qtr-to-june-30.html | REPUBLIC GYPSUM CO reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/c-corrections-117487.html | CORRECTIONS | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/metro-datelines-man-beaten-to-death-near-ball-field.html | METRO DATELINES; Man Beaten to Death Near Ball Field | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Geraldine Fabrikant | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/metro-datelines-wollman-rink-pipe-suffered-minor-leak.html | METRO DATELINES; Wollman Rink Pipe Suffered Minor Leak | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/new-york-officials-shifting-blame-in-struggle-to-combat-corruption.html | New York Officials Shifting Blame In Struggle to Combat Corruption | False | By Jeffrey Schmalz, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/1-why-should-the-public-care-about-the-contras-979687.html | Why Should the Public Care About the Contras? | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/greek-church-leader-begins-visit-to-churches-in-russia.html | Greek Church Leader Begins Visit to Churches in Russia | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/l-broadway-like-champs-elysees-no-way-879487.html | Broadway Like Champs-Elysees? No Way! | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/discoveries-before-school-begins.html | DISCOVERIES; Before School Begins | False | By Carol Lawson | 1987-08-21 | TX 2-143073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/aryt-optronics-industries-reports-earnings-for-qtr-to-june-30.html | ARYT OPTRONICS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/risks-worth-taking-on-nicaragua.html | Risks Worth Taking on Nicaragua | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/washington-talk-selection-ambassador-grunwald-s-delicate-deliberations-austria.html | WASHINGTON TALK: SELECTION OF AN AMBASSADOR; Grunwald's Delicate Deliberations on Austria | False | By David Binder | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/art-scholar-is-seized-for-2d-time-in-week-in-documents-theft.html | Art Scholar Is Seized For 2d Time in Week In Documents Theft | False | By Philip Shenon, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/home-free-village-resorts-reports-earnings-for-qtr-to-june-30.html | HOME FREE VILLAGE RESORTS reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/c-corrections-003487.html | Corrections | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/obituaries/elinor-raas-heller.html | ELINOR RAAS HELLER | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/fast-travers-drill-for-temperate-sil.html | Fast Travers Drill For Temperate Sil | False | By Steven Crist | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/advertising-people.html | ADVERTISING; People | False | By Geraldine Fabrikant | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/hathaway-corp-reports-earnings-for-qtr-to-june-30.html | HATHAWAY CORP reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/dresser-industries-inc-reports-earnings-for-qtr-to-july-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/new-york-facing-aid-cuts-says-shelter-need-will-rise.html | NEW YORK, FACING AID CUTS, SAYS SHELTER NEED WILL RISE | False | By Suzanne Daley | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/sports-people-dooley-wants-to-know.html | SPORTS PEOPLE; Dooley Wants to Know | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/hewlett-adds-terminals.html | Hewlett Adds Terminals | False | Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/l-why-should-the-public-care-about-the-contras-the-ultimate-cost-168487.html | WHY SHOULD THE PUBLIC CARE ABOUT THE CONTRAS?; The Ultimate Cost | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/leisure-concepts-reports-earnings-for-qtr-to-june-30.html | LEISURE CONCEPTS reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/paper-ordered-to-trial-in-boston-libel-case.html | Paper Ordered to Trial In Boston Libel Case | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/currency-markets-dollar-drops-sharply-in-early-tokyo-trading.html | CURRENCY MARKETS; Dollar Drops Sharply In Early Tokyo Trading | False | By Kenneth N. Gilpin | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/market-place-behind-the-rise-in-cnw-stock.html | MARKET PLACE; Behind the Rise In CNW Stock | False | By Stephen Phillips | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/ex-speaker-reports-on-spending-of-excess-funds.html | Ex-Speaker Reports on Spending of Excess Funds | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/off-canada-the-hippies-are-evolving.html | Off Canada, The Hippies Are Evolving | False | By John F. Burns, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-july-31.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to July 31 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/killer-of-diplomat-s-son-is-given-prison-term.html | KILLER OF DIPLOMAT'S SON IS GIVEN PRISON TERM | False | By David E. Pitt | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/news-summary-wednesday-august-19-1987.html | NEWS SUMMARY: WEDNESDAY, AUGUST 19, 1987 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/futures-options-oil-prices-hold-steady-but-further-fall-is-seen.html | FUTURES/OPTIONS; Oil Prices Hold Steady, But Further Fall Is Seen | False | By Lee A. Daniels | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/11-singers-to-compete-for-carnegie-75000.html | 11 Singers to Compete For Carnegie $75,000 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/holly-sugar-corp-reports-earnings-for-qtr-to-june-30.html | HOLLY SUGAR CORP reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/molex-inc-reports-earnings-for-qtr-to-june-30.html | MOLEX INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/jet-rose-only-150-feet-before-plunge.html | Jet Rose Only 150 Feet Before Plunge | False | Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/jaguar-s-net-falls-by-38.html | Jaguar's Net Falls by 38% | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-june-30.html | PERRY DRUG STORES INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/books/books-of-the-times-979987.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/tandy-corp-reports-earnings-for-qtr-to-june-30.html | TANDY CORP reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/building-of-housing-rebounds.html | Building Of Housing Rebounds | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/iis-intelligent-informaion-systems-ltd-reports-earnings-for-qtr-to-june-30.html | IIS INTELLIGENT INFORMAION SYSTEMS LTD reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/alliance-tire-rubber-co-ltd-reports-earnings-for-qtr-to-march-31.html | ALLIANCE TIRE & RUBBER CO LTD reports earnings for Qtr to March 31 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/personal-health-857387.html | PERSONAL HEALTH | False | By Jane Brody | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/population-trend-is-reversed.html | Population Trend Is Reversed | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/l-why-should-the-public-care-about-the-contras-constitutional-basis-167487.html | WHY SHOULD THE PUBLIC CARE ABOUT THE CONTRAS?; Constitutional Basis | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/economic-scene-the-outlook-for-inflation.html | ECONOMIC SCENE; The Outlook For Inflation | False | By Leonard Silk | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/c-corrections-117187.html | CORRECTIONS | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/imatron-inc-reports-earnings-for-qtr-to-june-30.html | IMATRON INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/anxiety-in-mexico-elections-are-near.html | Anxiety in Mexico: Elections Are Near | False | By Larry Rohter, Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/style/food-fitness-stalking-vitamin-c.html | FOOD & FITNESS; Stalking Vitamin C | False | By Jonathan Probber | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/2-flight-attendants-unions-announce-merger-agreement.html | 2 Flight Attendants' Unions Announce Merger Agreement | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/washington-talk-briefing-tower-opens-a-firm.html | WASHINGTON TALK: BRIEFING; Tower Opens a Firm | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/l-on-insurance-don-t-alter-the-mccarran-ferguson-act-001787.html | On Insurance; Don't Alter the McCarran-Ferguson Act | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/the-heath-bar-finds-its-metier-ice-cream.html | The Heath Bar Finds Its Metier: Ice Cream | False | By Eric Asimov | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/any-way-you-cut-it-ice-adds-sparkle-to-life-icemen-for-all-seasons.html | ANY WAY YOU CUT IT, ICE ADDS SPARKLE TO LIFE; Icemen for All Seasons | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/advertising-corning-goes-to-grey.html | ADVERTISING; Corning Goes to Grey | False | By Geraldine Fabrikant | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/food-notes-928387.html | FOOD NOTES | False | By Florence Fabricant | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/new-york-gm-plant-honors-5-aboard-plane.html | NEW YORK G.M. PLANT HONORS 5 ABOARD PLANE | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/amateur-leads-met-open.html | Amateur Leads Met Open | False | By John Radosta, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/limits-on-ads-coolers.html | LIMITS ON ADS COOLERS | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/hormel-george-a-co-reports-earnings-for-qtr-to-july-25.html | HORMEL, GEORGE A & CO reports earnings for Qtr to July 25 | False | | 1987-08-21 | TX 2-143073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/a-nicaraguan-reports-serious-shortage-of-oil.html | A Nicaraguan Reports Serious Shortage of Oil | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/the-un-today-aug-19-1987.html | THE U.N. TODAY: AUG. 19, 1987 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/guest-supply-inc-reports-earnings-for-qtr-to-june-30.html | GUEST SUPPLY INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/a-louisiana-chef-spreads-his-gospel-of-cajun-creole-food.html | A Louisiana Chef Spreads His Gospel Of Cajun-Creole Food | False | By Craig Claiborne | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-june-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/lands-s-end-reports-earnings-for-qtr-to-july-31.html | LANDS'S END reports earnings for Qtr to July 31 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/about-new-york-guiding-hands-teaching-adults-how-to-read.html | About New York; Guiding Hands: Teaching Adults How to Read | False | By Jane Gross | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/l-why-should-the-public-care-about-the-contras-opposition-s-rights-167887.html | WHY SHOULD THE PUBLIC CARE ABOUT THE CONTRAS?; Opposition's Rights | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/bork-s-nomination-opposed-by-the-women-s-law-center.html | Bork's Nomination Opposed By the Women's Law Center | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/wine-talk-952087.html | WINE TALK | False | By Howard G. Goldberg | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/savings-suggested-on-bypass-surgery.html | SAVINGS SUGGESTED ON BYPASS SURGERY | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/a-bridge-dilemma-patch-it-or-scrap-it.html | A BRIDGE DILEMMA: PATCH IT OR SCRAP IT | False | By Richard Levine | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/asphalt-contractor-charged-with-defrauding-new-york.html | ASPHALT CONTRACTOR CHARGED WITH DEFRAUDING NEW YORK | False | By David E. Pitt | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/israelis-expecting-soviet-contacts.html | ISRAELIS EXPECTING SOVIET CONTACTS | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/l-why-should-the-public-care-about-the-contras-big-soviet-commitment-170987.html | WHY SHOULD THE PUBLIC CARE ABOUT THE CONTRAS; Big Soviet Commitment | False | | 1987-08-21 | | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/metro-datelines-not-guilty-plea-made-in-parkway-shooting.html | METRO DATELINES; Not Guilty Plea Made In Parkway Shooting | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/burger-disavows-statements-critical-of-solicitor-general.html | Burger Disavows Statements Critical of Solicitor General | False | By Stuart Taylor Jr., Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/l-smokers-anonymous-193687.html | Smokers Anonymous | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/federated-department-stores-inc-reports-earnings-for-qtr-to-aug-1.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Aug 1 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Anderew L Yarrow | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/finance-new-issues-199187.html | FINANCE/NEW ISSUES; | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/brandon-systems-reports-earnings-for-qtr-to-june-30.html | BRANDON SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/the-pop-life-979287.html | The Pop Life | False | Stephen Holden | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/l-snow-white-stirs-memory-and-feminist-164487.html | 'SNOW WHITE' STIRS MEMORY AND FEMINIST | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/dayton-hudson-corp-reports-earnings-for-qtr-to-aug1.html | DAYTON HUDSON CORP reports earnings for Qtr to Aug 1 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-june-30.html | PENNEY, J C CO INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/obituaries/1976-radiation-victim-dies-was-treated-for-record-dose.html | 1976 RADIATION VICTIM DIES; WAS TREATED FOR RECORD DOSE | False | Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/l-why-should-the-public-care-about-the-contras-879687.html | Why Should the Public Care About the Contras? | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/duplex-products-inc-reports-earnings-for-qtr-to-july-25.html | DUPLEX PRODUCTS INC reports earnings for Qtr to July 25 | False | | 1987-08-21 | TX 2-143073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/ex-nurse-s-aide-admits-murders-of-24-in-4-years.html | Ex-Nurse's Aide Admits Murders Of 24 in 4 Years | False | By Dirk Johnson, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/silver-state-mining-corporation-reports-earnings-for-qtr-to-june-30.html | SILVER STATE MINING CORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/metro-datelines-boy-11-is-accused-of-setting-man-afire.html | METRO DATELINES; Boy, 11, Is Accused Of Setting Man Afire | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/state-prisons-in-new-york-increase-beds.html | STATE PRISONS IN NEW YORK INCREASE BEDS | False | By Mark A. Uhlig | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/police-officer-found-in-a-lot-in-harlem-dies.html | POLICE OFFICER, FOUND IN A LOT IN HARLEM, DIES | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-boeing-747-sale.html | COMPANY NEWS; Boeing 747 Sale | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/sports-people-eligibility-restored.html | SPORTS PEOPLE; Eligibility Restored | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/staying-at-bankamerica.html | Staying at BankAmerica | False | Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/direct-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | DIRECT PHARMACEUTICAL reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/a-partial-list-of-casualties-from-northwest-flight-255.html | A Partial List of Casualties From Northwest Flight 255 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/magic-years-child-care-reports-earnings-for-qtr-to-june-30.html | MAGIC YEARS CHILD CARE reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/codenoll-technology-reports-earnings-for-qtr-to-june-30.html | CODENOLL TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/transactions-073587.html | TRANSACTIONS | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/business-technology-new-superconductor-markets.html | BUSINESS TECHNOLOGY; New Superconductor Markets | False | By Barnaby J. Feder | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/granger-s-1-hitter-puts-us-in-final.html | Granger's 1-Hitter Puts U.S. in Final | False | By William C. Rhoden | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/right-move-for-the-indian-museum.html | Right Move for the Indian Museum | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/tejon-ranch-reports-earnings-for-qtr-to-june-30.html | TEJON RANCH reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/washington-talk-summer-in-the-capital-wake-up-and-read-this.html | WASHINGTON TALK: SUMMER IN THE CAPITAL; WAKE UP! AND READ THIS | False | By Barbara Gamarekian | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/observer-auld-lang-august.html | OBSERVER; Auld Lang August | False | By Russell Baker | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/mine-talks-falter-in-south-africa.html | MINE TALKS FALTER IN SOUTH AFRICA | False | By John D. Battersby, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/financing-for-bankamerica.html | Financing for BankAmerica | False | Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-ford-offering-truck-incentives.html | COMPANY NEWS; Ford Offering Truck Incentives | False | Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/knowledge-data-reports-earnings-for-qtr-to-june-30.html | KNOWLEDGE DATA reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/chrysler-sees-88-price-rises.html | Chrysler Sees '88 Price Rises | False | Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/advertising-park-place-group-plans-a-campaign-on-aids.html | ADVERTISING; Park Place Group Plans A Campaign on AIDS | False | By Geraldine Fabrikant | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/new-york-dairy-farmers-face-transition-amid-upheaval.html | NEW YORK DAIRY FARMERS FACE TRANSITION AMID UPHEAVAL | False | By Harold Faber, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/at-e-corp-reports-earnings-for-qtr-to-june-30.html | AT&E CORP reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/washington-talk-briefing-hamilton-declines.html | WASHINGTON TALK: BRIEFING; Hamilton Declines | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/hosposable-products-reports-earnings-for-qtr-to-june-30.html | HOSPOSABLE PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/real-estate-renovating-buildings-for-offices.html | REAL ESTATE; Renovating Buildings For Offices | False | By Shawn G. Kennedy | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/seoul-in-switch-moves-to-resolve-a-labor-dispute.html | SEOUL, IN SWITCH, MOVES TO RESOLVE A LABOR DISPUTE | False | By Susan Chira, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/where-growth-is-king-a-move-to-rein-it-in.html | Where Growth Is King, a Move to Rein It In | False | By Robert Reinhold, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/emigre-pianist-in-us.html | Emigre Pianist In U.S. | False | By Michael Kimmelman | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/general-foods-to-reorganize.html | General Foods to Reorganize | False | By Calvin Sims | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/rock-run-dmc-and-beastie-boys-at-the-garden.html | Rock: Run-D.M.C. And Beastie Boys At the Garden | False | By Jon Pareles | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-amrtek-considers-pirelli-venture.html | COMPANY NEWS; Amrtek Considers Pirelli Venture | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/calstar-inc-reports-earnings-for-qtr-to-july-31.html | CALSTAR INC reports earnings for Qtr to July 31 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/science-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/sports-of-the-times-performance-by-a-loquacious-king.html | SPORTS OF THE TIMES; Performance by a Loquacious King | False | By Ira Berkow | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/tv-review-first-and-10-hbo-football-sitcom.html | TV Review; 'FIRST AND 10,' HBO FOOTBALL SITCOM | False | By John J. O'Connor | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/st-tropez-journal-tourist-throngs-overshadow-a-place-in-the-sun.html | St. Tropez Journal; Tourist Throngs Overshadow a Place in the Sun | False | By James M. Markham, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/obituaries/earl-of-strathmore-is-dead-a-cousin-of-queen-elizabeth.html | Earl of Strathmore Is Dead; A Cousin of Queen Elizabeth | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/violin-pinchas-zukerman.html | VIOLIN: PINCHAS ZUKERMAN | False | By Michael Kimmelman | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/us-japan-car-accord-little-gain.html | U.S.-Japan Car Accord: Little Gain | False | By Barnaby J. Feder | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/20-in-building-industry-held-in-corruption-case.html | 20 IN BUILDING INDUSTRY HELD IN CORRUPTION CASE | False | LEONARD BUDER | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/inssde.html | INSSDE | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/computer-export-bar-is-eased.html | Computer Export Bar Is Eased | False | By David E. Sanger | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/l-snow-white-stirs-memory-and-feminist-979087.html | 'Snow White' Stirs Memory and Feminist | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/sports-people-pettis-sent-down.html | SPORTS PEOPLE; Pettis Sent Down | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/pagliarulo-homer-salvages-yankees.html | Pagliarulo Homer Salvages Yankees | False | By Michael Martinez, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/sports-people-aouita-doubtful.html | SPORTS PEOPLE; Aouita Doubtful | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/metropolitan-diary-860087.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/comtrex-systems-reports-earnings-for-qtr-to-june-30.html | COMTREX SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/uganda-tries-bold-steps-to-revive-its-economy.html | Uganda Tries Bold Steps To Revive Its Economy | False | By Sheila Rule, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/advertising-tenneco-automotive-moves-to-thompson.html | ADVERTISING; Tenneco Automotive Moves to Thompson | False | By Geraldine Fabrikant | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/l-for-the-pill-886387.html | For the Pill | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/contra-aid-a-key-us-official-says.html | CONTRA AID A KEY, U.S. OFFICIAL SAYS | False | By Neil A. Lewis, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/l-faulting-the-victim-193587.html | Faulting the Victim | False | | 1987-08-21 | TX 2-143073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/seouls-antilabor-policies.html | Seoul's Anti-Labor Policies | False | By Felice D. Gaer | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/obituaries/c-drummond-de-andrade-a-brazilian-modernist-poet.html | C. Drummond de Andrade, A Brazilian Modernist Poet | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/bonray-drilling-co-reports-earnings-for-qtr-to-june-30.html | BONRAY DRILLING CO reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/metro-datelines-man-gets-30-years-in-slaying-of-wife.html | METRO DATELINES; Man Gets 30 Years In Slaying of Wife | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/stratamerica-reports-earnings-for-qtr-to-june-30.html | STRATAMERICA reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/leucadia-national-corp-reports-earnings-for-qtr-to-june-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/bridge-british-women-s-low-finish-was-big-suprise-in-brighton.html | Bridge: British Women's Low Finish Was Big Suprise in Brighton | False | By Alan Truscott | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/in-china-kremlin-watching.html | In China, Kremlin Watching | False | By Pamela C. Harriman | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/afl-cio-split-over-88-allows-unions-some-leeway.html | A.F.L.-C.I.O., Split Over '88, Allows Unions Some Leeway | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/2-bills-to-stop-dog-attacks-debated.html | 2 BILLS TO STOP DOG ATTACKS DEBATED | False | By Constance L. Hays | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/brougher-insurance-reports-earnings-for-qtr-to-june-30.html | BROUGHER INSURANCE reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/movies/film-where-the-heart-roams-about-romance-novelists.html | Film: 'Where the Heart Roams,' About Romance Novelists | False | By Vincent Canby | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/ashton-tate-corp-reports-earnings-for-qtr-to-july-31.html | ASHTON-TATE CORP reports earnings for Qtr to July 31 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/madison-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/movies/stakeout-in-first-place-in-week-s-ticket-sales.html | 'Stakeout' in First Place In Week's Ticket Sales | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/suffolk-solid-waste-bill-could-lead-the-nation.html | SUFFOLK SOLID-WASTE BILL COULD LEAD THE NATION | False | By Philip S. Gutis, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/petroleum-development-corp-reports-earnings-for-qtr-to-june-30.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/41-year-fugitive-wins-pardon-from-the-governor-of-virginia.html | 41-Year Fugitive Wins Pardon From the Governor of Virginia | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/60-minute-gourmet-790287.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/new-york-city-cancels-concrete-plant-deal.html | NEW YORK CITY CANCELS CONCRETE PLANT DEAL | False | By Elizabeth Kolbert | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/washington-talk-briefing-mcwherter-s-warning.html | WASHINGTON TALK: BRIEFING; McWherter's Warning | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/tie-to-schiff-associate-admitted.html | Tie to Schiff Associate Admitted | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/marathon-trial-on-dioxin-spill-nears-end-in-illinois-after-3-1-2-years.html | Marathon Trial on Dioxin Spill Nears End in Illinois After 3 1/2 Years | False | By E. R. Shipp, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-pickens-lifts-newmont-stake.html | COMPANY NEWS; Pickens Lifts Newmont Stake | False | By Thomas C. Hayes, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-altos-in-deal-with-microsoft.html | COMPANY NEWS; Altos in Deal With Microsoft | False | Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-campeau-to-repay-loan-to-debartolo.html | COMPANY NEWS; Campeau to Repay Loan to DeBartolo | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/baruch-foster-corp-reports-earnings-for-qtr-to-june-30.html | BARUCH-FOSTER CORP reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/finance-new-issues-big-public-pension-fund-indexing-bond-portfolio.html | FINANCE/NEW ISSUES; Big Public Pension Fund Indexing Bond Portfolio | False | By Michael Quint | 1987-08-21 | TX 2-143073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/concern-rises-over-steroids.html | Concern Rises Over Steroids | False | By Harold M. Schmeck Jr. | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/1-the-naughty-folies-194487.html | The Naughty Folies | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/del-val-financial-corp-reports-earnings-for-qtr-to-june-30.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/syria-delivers-american-who-fled-beirut-captors.html | Syria Delivers American Who Fled Beirut Captors | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/survival-of-a-4-year-old-girl-bewilders-crash-investigators.html | Survival of a 4-Year-Old Girl Bewilders Crash Investigators | False | By Isabel Wilkerson, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/brokers-securities-reports-earnings-for-qtr-to-june-30.html | BROKERS SECURITIES reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-financial-corp-loan-problems.html | COMPANY NEWS; Financial Corp. Loan Problems | False | Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/heitage-entertainment-reports-earnings-for-qtr-to-march-31.html | HEITAGE ENTERTAINMENT reports earnings for Qtr to March 31 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/britain-seizes-arms-said-to-be-for-plo-use.html | Britain Seizes Arms Said to Be for P.L.O. Use | False | By Francis X. Clines, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/world/us-citing-ecology-avoids-botswana-loan-vote.html | U.S., Citing Ecology, Avoids Botswana Loan Vote | False | Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/laserland-corp-reports-earnings-for-qtr-to-june-30.html | LASERLAND CORP reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/iole-a-3-star-restaurant-in-madrid.html | IOle! A 3-Star Restaurant in Madrid | False | By Edward Schumacher | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-june-30.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/business-people-chairman-of-adt-in-role-of-defender.html | BUSINESS PEOPLE; Chairman of ADT In Role of Defender | False | By Jonathan P. Hicks | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/american-midland-reports-earnings-for-qtr-to-june-30.html | AMERICAN MIDLAND reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-vw-delay-in-us.html | COMPANY NEWS; VW Delay in U.S. | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-travel-eye-ends-caledonian-bid.html | COMPANY NEWS; Travel Eye Ends Caledonian Bid | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/navistar-international-reports-earnings-for-qtr-to-july-31.html | NAVISTAR INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/san-francisco-vote-advances-proposal-for-battleship-port.html | San Francisco Vote Advances Proposal For Battleship Port | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/realty-refund-trust-reports-earnings-for-qtr-to-june-30.html | REALTY REFUND TRUST reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/pacad-inc-reports-earnings-for-qtr-to-june-30.html | PACAD INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/damson-oil-co-reports-earnings-for-qtr-to-june-30.html | DAMSON OIL CO reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/45.91-drop-puts-dow-at-2654.66.html | 45.91 Drop Puts Dow At 2,654.66 | False | By Lawrence J. de Maria | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/l-no-fraud-was-found-in-cholesterol-report-879287.html | No Fraud Was Found In Cholesterol Report | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/credit-markets-treasury-issues-fall-sharply.html | CREDIT MARKETS; Treasury Issues Fall Sharply | False | By Michael Quint | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/stake-in-minnetonka.html | Stake in Minnetonka | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/business-people-6-highest-paid-officers-all-from-bear-steams.html | BUSINESS PEOPLE; 6 Highest-Paid Officers All From Bear Steams | False | | 1987-08-21 | TX 2-143073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-horn-hardart.html | COMPANY NEWS; Horn & Hardart | False | Special to the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/court-says-massachusetts-welfare-must-give-enough-to-live-at-home.html | Court Says Massachusetts Welfare Must Give Enough to Live at Home | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/interand-corp-earnings-for-qtr-to-june-30.html | INTERAND CORP reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/sandwich-co-operative-bank-reports-earnings-for-qtr-to-july-31.html | SANDWICH CO-OPERATIVE BANK reports earnings for Qtr to July 31 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-june-30.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/finance-briefs-944787.html | FINANCE BRIEFS | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/us-announces-decision-to-test-aids-vaccine.html | U.S. Announces Decision To Test AIDS Vaccine | False | By Philip M. Boffey, Special To the New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/ice-cream-family-s-chic-italian-cousin.html | Ice Cream Family's Chic Italian Cousin | False | By Florence Fabricant | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/pilot-for-eastern-and-his-son-killed-in-private-plane-crash.html | Pilot for Eastern and His Son Killed in Private Plane Crash | False | AP | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/raven-industries-earnings-for-qtr-to-july-31.html | RAVEN INDUSTRIES reports earnings for Qtr to July 31 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-june-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/washington-talk-briefing-archivist-designate.html | WASHINGTON TALK: BRIEFING; Archivist Designate | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/bumper-soviet-crop-forecast.html | Bumper Soviet Crop Forecast | False | By Bill Keller, Special To The New York Times | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/regal-international-inc-reports-earnings-for-qtr-to-june-30.html | REGAL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-citicorp-sale-of-new-stock.html | COMPANY NEWS; Citicorp Sale Of New Stock | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/us/airline-inspected-all-of-a-jet-type.html | AIRLINE INSPECTED ALL OF A JET TYPE | False | By Thomas J. Lueck | 1987-08-21 | TX 2-143073 | | |
| 1987-08-19 | 1987-08-19 | https://www.nytimes.com/1987/08/19/obituaries/charles-l-schreiber.html | CHARLES L. SCHREIBER | False | | 1987-08-21 | TX 2-143073 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/atkinson-guy-f-co-reports-earnings-for-qtr-to-june-30.html | ATKINSON, GUY F CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/sports-people-jackson-return-feeble.html | SPORTS PEOPLE; Jackson Return Feeble | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/business-people-texas-thrift-detective-faces-tough-deadline.html | BUSINESS PEOPLE; Texas Thrift Detective Faces Tough Deadline | False | By Peter H. Franks | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/washington-talk-briefing-deadline-on-meese-case.html | WASHINGTON TALK: BRIEFING; Deadline on Meese Case | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/sports-of-the-times-dimaggio-s-57-varieties.html | SPORTS OF THE TIMES; DiMaggio's 57 Varieties | False | By Ira Berkow | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/afl-cio-agrees-to-end-boycott-of-coors.html | A.F.L.-C.I.O. Agrees to End Boycott of Coors | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/l-the-flaw-in-controlling-arms-by-tritium-decay-169987.html | The Flaw in Controlling Arms by Tritium Decay | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/pit-bulldog-killed-by-police.html | Pit Bulldog Killed by Police | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/south-korean-company-agrees-to-recognize-union.html | SOUTH KOREAN COMPANY AGREES TO RECOGNIZE UNION | False | By Susan Chira, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/longview-fibre-co-earnings-for-qtr-to-july-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/harvard-teacher-is-free-of-charge.html | HARVARD TEACHER IS FREE OF CHARGE | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/theater/critic-s-notebook-finding-higher-values-in-mason-s-low-humor.html | CRITIC'S NOTEBOOK; Finding Higher Values In Mason's Low Humor | False | By Frank Rich | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/us-orders-8-old-minesweepers-to-the-gulf.html | U.S. Orders 8 Old Minesweepers to the Gulf | False | By Richard Halloran, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/thrift-concern-reports-loss.html | Thrift Concern Reports Loss | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/molecular-biosystems-reports-earnings-for-qtr-to-june-30.html | MOLECULAR BIOSYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/ibp-sale-set-by-occidental.html | IBP Sale Set By Occidental | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/baseball-notebook-dome-sweet-dome-gives-twins-edge.html | Baseball Notebook; Dome, Sweet Dome Gives Twins Edge | False | By Murray Chass | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/tiny-company-joins-front-ranks-of-aids-fight.html | Tiny Company Joins Front Ranks of AIDS Fight | False | By Lawrence M. Fisher, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/tv-review-thelonious-monk-s-jazz-featured-on-channel-13.html | TV Review; Thelonious Monk's Jazz Featured on Channel 13 | False | By John J. O'Connor | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/abroad-at-home-a-way-to-begin.html | ABROAD AT HOME; A Way to Begin | False | By Anthony Lewis | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/movies/supplying-the-props-for-war-films.html | Supplying the Props for War Films | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/virginia-first-savings-reports-earnings-for-year-to-june-30.html | VIRGINIA FIRST SAVINGS reports earnings for Year to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/business-people-move-to-head-clinique-logical-for-editor-of-elle.html | BUSINESS PEOPLE; Move to Head Clinique Logical for Editor of Elle | False | By Lisa Belkin | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/deb-shops-inc-reports-earnings-for-qtr-to-july-31.html | DEB SHOPS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/q-a-295287.html | Q & A | False | By Bernard Gladstone | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/finance-new-issues-georgia-power-s-250-million-issue.html | FINANCE/NEW ISSUES; Georgia Power's $250 Million Issue | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-june-30.html | LONGS DRUG STORES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/baker-j-inc-reports-earnings-for-qtr-to-aug-1.html | BAKER J INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/hewlett-packard-co-reports-earnings-for-qtr-to-july-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/currency-news-dollar-s-fall-continues-steep-drop-against-s-yen.html | CURRENCY NEWS; Dollar's Fall Continues; Steep Drop Against Yen | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/replacing-or-fixing-antique-locks.html | Replacing Or Fixing Antique Locks | False | By Michael Varese | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/angelica-corp-reports-earnings-for-qtr-to-aug-1.html | ANGELICA CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/finance-new-issues-a-dual-financing-from-telemundo.html | FINANCE/NEW ISSUES; A Dual Financing From Telemundo | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/distributed-logic-corp-reports-earnings-for-qtr-to-june-30.html | DISTRIBUTED LOGIC CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-news-caesars-slows-plan.html | COMPANY NEWS; Caesars Slows Plan | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/finance-new-issues-bonds-marketed-by-florida-utility.html | FINANCE/NEW ISSUES; Bonds Marketed By Florida Utility | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-june-30.html | OLD SPAGHETTI WAREHOUSE reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-july-26.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to July 26 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/priest-and-3-others-arrested-in-1-million-ticket-robbery.html | Priest and 3 Others Arrested In $1 Million Ticket Robbery | False | By John T. McQuiston | 1987-09-14 | TX 2-143758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/metro-datelines-jersey-dairy-is-sued-by-publicity-agency.html | METRO DATELINES; Jersey Dairy Is Sued By Publicity Agency | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/court-backs-inquiry-on-meese.html | Court Backs Inquiry on Meese | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/advertising-banjo-aids-agency-s-recruiting.html | Advertising; Banjo Aids Agency's Recruiting | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/advertising-accounts.html | Advertising; Accounts | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/topics-of-the-times-eloquent-bones.html | TOPICS OF THE TIMES; Eloquent Bones | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/cockpit-data-suggest-jet-s-flaps-were-not-positioned-for-takeoff.html | Cockpit Data Suggest Jet's Flaps Were Not Positioned for Takeoff | False | By Isabel Wilkerson, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/ex-garbo-duesenberg-sells-for-1.4-million.html | Ex-Garbo Duesenberg Sells for $1.4 Million | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/forty-niner-wins-the-sanford.html | Forty Niner Wins the Sanford | False | By Steven Crist, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/books-champion-of-the-individual.html | Books: Champion of the Individual | False | By Herbert Mitgang | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/english-greenhouse-reports-earnings-for-qtr-to-june-30.html | ENGLISH GREENHOUSE reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/sports-people-aouita-may-skip-rome.html | SPORTS PEOPLE; Aouita May Skip Rome | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/obituaries/clarence-brown-a-director-and-six-time-oscar-nominee.html | Clarence Brown, a Director And Six-Time Oscar Nominee | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/l-safe-in-a-parent-s-lap-484987.html | Safe in a Parent's Lap | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/us-facilities-reports-earnings-for-qtr-to-june-30.html | US FACILITIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/reacting-to-document-thefts-libraries-move-to-add-security.html | Reacting to Document Thefts, Libraries Move to Add Security | False | By Herbert Mitgang | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/immigrant-s-family-pins-hope-on-amnesty.html | Immigrant's Family Pins Hope on Amnesty | False | By Howard W. French | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/abidjan-journal-black-africa-s-oddities-preserves-of-white-power.html | Abidjan Journal; Black Africa's Oddities: Preserves of White Power | False | By James Brooke, Special To The New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/silver-king-mines-reports-earnings-for-qtr-to-june-30.html | SILVER KING MINES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/napa-valley-s-stylish-newcomers.html | Napa Valley's Stylish Newcomers | False | By Joseph Giovannini | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | By Robert Hurtado | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/halmi-robert-inc-reports-earnings-for-year-to-may-31.html | HALMI, ROBERT INC reports earnings for Year to May 31 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/washington-talk-briefing-calling-the-house.html | WASHINGTON TALK: BRIEFING; Calling the House? | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/white-house-said-to-pick-a-replacement-chef.html | White House Said to Pick a Replacement Chef | False | By Marian Burros | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/computers-generate-monopoly-game-strategy.html | Computers Generate Monopoly Game Strategy | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/israeli-in-pollard-affair-says-he-had-approval.html | Israeli in Pollard Affair Says He Had Approval | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/us-planned-in-84-for-south-africa-to-help-contras.html | U.S. PLANNED IN '84 FOR SOUTH AFRICA TO HELP CONTRAS | False | By Stephen Engelberg, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/patlex-corp-reports-earnings-for-qtr-to-june-30.html | PATLEX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/late-rally-lifts-dow-to-2665.82.html | Late Rally Lifts Dow To 2,665.82 | False | By Phillip H. Wiggins | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/doubts-are-cast-by-envoy-on-bid-for-senate-seat.html | Doubts Are Cast By Envoy on Bid For Senate Seat | False | By Alex S. Jones | 1987-09-14 | TX 2-143758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/quilting-comes-into-its-own-as-an-art.html | Quilting Comes Into Its Own as an Art | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/mets-are-beaten-by-giants-in-10th.html | Mets Are Beaten By Giants In 10th | False | By Joseph Durso | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/metro-datelines-fish-kill-reported-in-norwalk-waters.html | METRO DATELINES; Fish Kill Reported In Norwalk Waters | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/joyce-shares-lead-in-met-open-at-141.html | Joyce Shares Lead In Met Open at 141 | False | By John Radosta, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/agency-foresees-big-deficit-rise-in-88-and-89.html | Agency Foresees Big Deficit Rise in '88 and '89 | False | By Robert Pear, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/flight-attendants-set-merger.html | Flight Attendants Set Merger | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/topics-of-the-times-like-marsupials.html | TOPICS OF THE TIMES; Like Marsupials | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/elexis-corp-reports-earnings-for-qtr-to-june-30.html | ELEXIS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/new-pride-in-jersey-is-no-joke.html | NEW PRIDE IN JERSEY IS NO JOKE | False | By Iver Peterson, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/backers-of-inmates-rights-criticize-the-state-for-adding-prison-beds.html | Backers of Inmates' Rights Criticize the State for Adding Prison Beds | False | By Mark A. Uhlig | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/ministers-discuss-latin-peace-plan.html | MINISTERS DISCUSS LATIN PEACE PLAN | False | By James Lemoyne, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/mafia-killer-to-lose-federal-protection-of-witness-program.html | Mafia Killer to Lose Federal Protection Of Witness Program | False | By States News Service | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/us-envoy-urges-end-of-apartheid.html | U.S. ENVOY URGES END OF APARTHEID | False | By John D. Battersby, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/finance-new-issues-moody-s-lowers-rating-of-2-japanese-concerns.html | FINANCE/NEW ISSUES; Moody's Lowers Rating Of 2 Japanese Concerns | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/a-bit-late-new-york-finds-jobs-for-students.html | A Bit Late, New York Finds Jobs for Students | False | By Elizabeth Kolbert | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/organogenesis-reports-earnings-for-qtr-to-june-30.html | ORGANOGENESIS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/metro-matters-slow-start-aside-a-cadet-corps-shows-promise.html | METRO MATTERS; Slow Start Aside, A Cadet Corps Shows Promise | False | By Sam Roberts | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/transactions-436887.html | Transactions | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/smile-and-gentle-ways-masked-slayer-of-the-ill.html | Smile and Gentle Ways Masked Slayer of the Ill | False | By Dirk Johnson, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/l-homeless-are-saturating-chelsea-and-village-343787.html | Homeless Are Saturating Chelsea and Village | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/market-place-schwab-turns-to-the-public.html | Market Place; Schwab Turns To the Public | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/gunman-kills-mother-13-others-then-himself-in-an-english-town.html | Gunman Kills Mother, 13 Others, Then Himself in an English Town | False | By Francis X. Clines, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/airline-is-still-refusing-to-list-victims-of-crash.html | Airline Is Still Refusing To List Victims of Crash | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/where-to-find-it-for-getting-your-things-from-here-to-there.html | WHERE TO FIND IT; For Getting Your Things From Here to There | False | By Daryln Brewer | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/theater/stage-bunker-reveries-at-roundabout-theater.html | Stage: 'Bunker Reveries' At Roundabout Theater | False | By Mel Gussow | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/hesston-corp-reports-earnings-for-qtr-to-june-30.html | HESSTON CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/phillips-sparks-us-team.html | Phillips Sparks U.S. Team | False | AP | 1987-09-14 | TX 2-143758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/music-two-concertos-by-festival-orchestra.html | Music: Two Concertos By Festival Orchestra | False | By Michael Kimmelman | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/declaring-impasse-washington-post-imposes-new-wages-on-union.html | Declaring Impasse, Washington Post Imposes New Wages on Union | False | By Alex S. Jones | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/gardening-lawns-may-need-benign-neglect.html | GARDENING; Lawns May Need Benign Neglect | False | By Joan Lee Faust | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/cow-15-gets-us-reprieve-on-slaughter.html | COW, 15, GETS U.S REPRIEVE ON SLAUGHTER | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/datatab-inc-reports-earnings-for-qtr-to-june-30.html | DATATAB INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/calendar-terra-cotta-ceramics-stars.html | Calendar: Terra Cotta, Ceramics, Stars | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/hewlett-net-up-20.3-in-3d-quarter.html | Hewlett Net Up 20.3% in 3d Quarter | False | By Lawrence M. Fisher, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/mixed-results-for-us-boxers.html | Mixed Results for U.S. Boxers | False | By Malcolm Moran, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/acc-corp-reports-earnings-for-qtr-to-june-30.html | ACC CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/cvd-equipment-reports-earnings-for-qtr-to-june-30.html | CVD EQUIPMENT reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/the-unseemly-hard-sell-of-lotteries.html | The Unseemly 'Hard Sell' of Lotteries | False | By Charles T. Clotfelter | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/advisory-panel-of-7-to-help-in-search-for-schools-chief.html | Advisory Panel of 7 to Help In Search for Schools Chief | False | By Jane Perlez | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/outdoors-good-map-is-like-a-scorecard.html | OUTDOORS; Good Map Is Like a Scorecard | False | By Son Bryant | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/msi-electronics-reports-earnings-for-qtr-to-june-30.html | MSI ELECTRONICS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/key-rates-453887.html | KEY RATES | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/molitor-extends-his-streak-to-34.html | Molitor Extends His Streak to 34 | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/iran-shows-off-its-minesweeping-in-tour-of-zone-in-gulf-of-oman.html | Iran Shows Off Its Minesweeping In Tour of Zone in Gulf of Oman | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/l-terrifying-but-effective-409987.html | Terrifying but Effective | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/for-nicaragua-soviet-frugality-starts-to-pinch.html | For Nicaragua, Soviet Frugality Starts to Pinch | False | By Stephen Kinzer, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/washington-talk-briefing-eyes-on-jackson.html | WASHINGTON TALK: BRIEFING; Eyes on Jackson | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/l-why-offer-nightmares-485187.html | Why Offer Nightmares? | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/l-pope-played-a-complex-role-in-waldheim-visit-teach-the-young-512887.html | POPE PLAYED A COMPLEX ROLE IN WALDHEIM VISIT; Teach the Young | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/us-europe-options-link.html | U.S.-Europe Options Link | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/brock-has-eye-operation.html | Brock Has Eye Operation | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/the-un-today-aug-20-1987.html | The U.N. Today: Aug. 20, 1987 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/metro-datelines-2-bystanders-shot-1-fatally-in-dispute.html | METRO DATELINES; 2 Bystanders Shot, 1 Fatally, in Dispute | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/home-depot-inc-reports-earnings-for-qtr-to-aug.2.html | HOME DEPOT INC reports earnings for Qtr to Aug.2 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/educational-computer-corp-reports-earnings-for-qtr-to-june-30.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/news-summary-thursday-august-20-1987.html | NEWS SUMMARY: THURSDAY, AUGUST 20, 1987 | False | | 1987-09-14 | TX 2-143758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/hyundai-korean-symbol.html | HYUNDAI, KOREAN SYMBOL | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/homac-inc-reports-earnings-for-qtr-to-june-30.html | HOMAC INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/group-gets-stake-in-manpower.html | Group Gets Stake in Manpower | False | By Stephen Phillips, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/us-decides-to-send-its-envoy-back-to-syria.html | U.S. Decides to Send Its Envoy Back to Syria | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/2d-defendant-is-subpoenaed-by-howard-beach-prosecutor.html | 2d Defendant Is Subpoenaed By Howard Beach Prosecutor | False | By Joseph P. Fried | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/crown-brands-reports-earnings-for-qtr-to-june-30.html | CROWN BRANDS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/washington-talk-influencing-government-policy-left-right-fight-for-custody.html | WASHINGTON TALK: INFLUENCING GOVERNMENT POLICY; Left and Right Fight for Custody of 'Family' Issue | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/judge-allows-robins-suits.html | Judge Allows Robins Suits | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/surge-of-textile-imports-from-iran-protested.html | Surge of Textile Imports From Iran Protested | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/cuomo-aide-is-buffeted-by-the-vagaries-of-albany.html | Cuomo Aide Is Buffeted By the Vagaries of Albany | False | By Elizabeth Kolbert, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/washington-talk-briefing-hired-by-japan.html | WASHINGTON TALK: BRIEFING; Hired by Japan | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/sports-people-nfl-talks-friendlier.html | SPORTS PEOPLE; N.F.L. Talks Friendlier | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/for-british-trust-money-is-not-all-bad.html | For British Trust, Money Is Not All Bad | False | By Steve Lohr | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/theater/marketing-les-miserables-or-maneuvering-behind-a-hit.html | Marketing 'Les Miserables,' Or, Maneuvering Behind a Hit | False | By Leslie Bennetts | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/reagan-press-aide-named.html | Reagan Press Aide Named | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/l-what-luxury-means-515687.html | What 'Luxury' Means | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/deaths-of-dolphins-along-eastern-shore-linked-to-bacteria.html | Deaths of Dolphins Along Eastern Shore Linked to Bacteria | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/obituaries/john-j-conroy-an-ex-coach-of-tennis-team-at-princeton.html | John J. Conroy, an Ex-Coach Of Tennis Team at Princeton | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/berry-petroleum-reports-earnings-for-qtr-to-june-30.html | BERRY PETROLEUM reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-briefs-375587.html | COMPANY BRIEFS | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/new-world-raises-bid-for-kenner-toys.html | New World Raises Bid for Kenner Toys | False | By Richard W. Stevenson, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/dance-cunningham-s-carousal-at-jacob-s-pillow.html | Dance: Cunningham's 'Carousal,' at Jacob's Pillow | False | By Jennifer Dunning, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/epa-proposes-new-waste-disposal-rules.html | E.P.A. Proposes New Waste Disposal Rules | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/l-welfare-mothers-can-help-moynihan-on-reform-170287.html | Welfare Mothers Can Help Moynihan on Reform | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/football-playoff-is-likely-topic.html | Football Playoff Is Likely Topic | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-news-citicorp-unit-said-to-seek-fairchild.html | COMPANY NEWS; Citicorp Unit Said To Seek Fairchild | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/make-the-best-of-the-junta-in-haiti.html | Make the Best of the Junta in Haiti | False | | 1987-09-14 | TX 2-143758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/ifr-systems-inc-reports-earnings-for-qtr-to-june-30.html | IFR SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/lucky-stores-inc-reports-earnings-for-qtr-to-aug-2.html | LUCKY STORES INC reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/humphery-signs-reluctantly.html | Humphery Signs Reluctantly | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/home-beat-linens-that-evoke-the-past.html | HOME BEAT; Linens That Evoke the Past | False | By Elaine Louie | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/c-corrections-365187.html | Corrections | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/sports-people-rangers-sign-crossman.html | SPORTS PEOPLE; Rangers Sign Crossman | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/magistrate-accused-in-scuffle.html | Magistrate Accused in Scuffle | False | By James Barron | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/results-plus-430887.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/inside-426887.html | INSIDE | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/refurbished-glory-of-rooftop-gardens.html | Refurbished Glory Of Rooftop Gardens | False | By Linda Yang | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/south-korea-broadens-democracy.html | South Korea Broadens Democracy | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/dispute-on-tree-injections-surprises-experimenter.html | Dispute on Tree Injections Surprises Experimenter | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/spermicides-reported-to-be-safe-as-birth-control.html | Spermicides Reported to Be Safe as Birth Control | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/knicks-fined-for-workout.html | Knicks Fined For Workout | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/l-pope-played-a-complex-role-in-waldheim-visit-open-the-archives-511887.html | POPE PLAYED A COMPLEX ROLE IN WALDHEIM VISIT; Open the Archives | True | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/belzbergs-seeking-more-of-robertson.html | BELZBERGS SEEKING MORE OF ROBERTSON | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/tiny-gear-offers-students-good-fidelity-and-high-security.html | Tiny Gear Offers Students Good Fidelity and High Security | False | By Hans Fantel | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/marine-s-lawyers-critical-of-judge.html | MARINE'S LAWYERS CRITICAL OF JUDGE | False | By Ben A. Franklin, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/graham-mccormick-oil-gas-partnership-reports-earnings-for-qtr-to-june-30.html | GRAHAM-MCCORMICK OIL & GAS PARTNERSHIP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/c-corrections-460087.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/telebyte-technology-reports-earnings-for-qtr-to-june-30.html | TELEBYTE TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/judge-rejects-kaiser-change.html | Judge Rejects Kaiser Change | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/music-thuli-dumakude-leads-south-african-band.html | Music: Thuli Dumakude Leads South African Band | False | By Jon Pareles | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/stunned-sri-lanka-studies-parliament-attack.html | Stunned Sri Lanka Studies Parliament Attack | False | By Steven R. Weisman, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/beeper-chargers-recalled.html | Beeper Chargers Recalled | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | WIENER ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/tandy-s-profit-increases-66.html | Tandy's Profit Increases 66% | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/executive-changes-272387.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/freed-hostage-rejoins-family.html | Freed Hostage Rejoins Family | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/corporate-boon-real-estate.html | Corporate Boon: Real Estate | False | By Robert A. Bennett, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-news-pact-on-software.html | COMPANY NEWS; Pact on Software | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/giving-flowers-long-life.html | Giving Flowers Long Life | False | By Anne-Marie Schiro | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/meese-cautions-china-on-laws.html | Meese Cautions China on Laws | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/1-a-pleasing-witch-483287.html | A Pleasing Witch | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-news-texaco-wait-ends-for-holmes-a-court.html | COMPANY NEWS; Texaco Wait Ends For Holmes a Court | False | By Lee A. Daniels | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/advertising-honda-scooter-account-is-returning-to-dailey.html | Advertising; Honda Scooter Account Is Returning to Dailey | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-news-massachusetts-warns-hutton.html | COMPANY NEWS; Massachusetts Warns Hutton | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/board-approves-plan-for-shelters.html | BOARD APPROVES PLAN FOR SHELTERS | False | By Alan Finder | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/books/books-of-the-times-273187.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/hudson-rescues-yankees-in-relief.html | Hudson Rescues Yankees in Relief | False | By Michael Martinez, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/housekeeping-today-just-a-lick-and-a-promise.html | Housekeeping Today: Just a Lick and a Promise | False | By Steven D. Stark | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/mhp-machines-reports-earnings-for-qtr-to-june-30.html | MHP MACHINES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/excerpts-from-agent-s-testimony.html | Excerpts From Agent's Testimony | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/manila-assassination-trial-is-barely-moving.html | Manila Assassination Trial Is Barely Moving | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/metro-datelines-autopsy-conducted-in-policeman-s-death.html | METRO DATELINES; Autopsy Conducted In Policeman's Death | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/topics-of-the-times-sharing-shelter.html | TOPICS OF THE TIMES; Sharing Shelter | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/new-york-cabbies-win-right-to-ban-passenger-smoking.html | New York Cabbies Win Right To Ban Passenger Smoking | False | By Richard Levine | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-news-4000-back-at-gm.html | COMPANY NEWS; 4,000 Back at G.M. | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/mccormick-capital-reports-earnings-for-qtr-to-june-30.html | MCCORMICK CAPITAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/sports-people-youmans-disabled.html | SPORTS PEOPLE; Youmans Disabled | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-june-30.html | MCFARLAND ENERGY INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/sfe-technologies-inc-reports-earnings-for-qtr-to-july-31.html | SFE TECHNOLOGIES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/movies/apocalypse-now-to-be-re-released.html | 'Apocalypse Now' to Be Re-released | False | By Aljean Harmetz, Special To The New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/kellwood-co-reports-earnings-for-qtr-to-july-31.html | KELLWOOD CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/garbage-haulers-balk-at-jersey-landfill-fees.html | Garbage Haulers Balk At Jersey Landfill Fees | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-june-30.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/pilot-in-a-near-miss-with-reagan-returns-to-duty-pending-review.html | Pilot in a Near Miss With Reagan Returns to Duty Pending Review | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/baseball-schmidt-hits-521st-to-tie-for-9th-place.html | BASEBALL; SCHMIDT HITS 521ST TO TIE FOR 9TH PLACE | False | AP | 1987-09-14 | TX 2-143758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/census-bureau-is-urged-to-adjust-90-count-to-include-those-missed.html | Census Bureau Is Urged to Adjust '90 Count to Include Those Missed | False | By Adam Clymer, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/letter-from-pope-cites-suffering-of-jews-in-1940-s.html | LETTER FROM POPE CITES SUFFERING OF JEWS IN 1940'S | False | By Joseph Berger | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/hospital-releases-huston.html | Hospital Releases Huston | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/shares-slip-on-citicorp-stock-plan.html | Shares Slip On Citicorp Stock Plan | False | By Eric N. Berg | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/quotation-of-the-day-459787.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/arson-badly-damages-main-office-of-core.html | Arson Badly Damages Main Office of CORE | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/micro-general-corp-reports-earnings-for-qtr-to-june-28.html | MICRO GENERAL CORP reports earnings for Qtr to June 28 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/dresser-net-rises-17.6.html | Dresser Net Rises 17.6% | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/joint-project-is-seen-on-new-japanese-fighter-jet.html | Joint Project Is Seen on New Japanese Fighter Jet | False | By Clyde Haberman, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/cenvill-investors-inc-reports-earnings-for-qtr-to-june-30.html | CENVILL INVESTORS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/diagnostek-inc-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTEK INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/analog-devices-inc-reports-earnings-for-qtr-to-aug-1.html | ANALOG DEVICES INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/c-corrections-460187.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/worker-at-zoo-is-shot-to-death-in-bronx-attack.html | Worker at Zoo Is Shot to Death In Bronx Attack | False | By James Barron | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/seitel-inc-reports-earnings-for-qtr-to-june-30.html | SEITEL INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/redesigned-shuttle-booster-faces-full-scale-test-aug-27.html | Redesigned Shuttle Booster Faces Full-Scale Test Aug. 27 | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/kelley-oil-gas-partners-reports-earnings-for-qtr-to-june-30.html | KELLEY OIL & GAS PARTNERS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/us-women-rally-to-top-cuba-85-80.html | U.S. Women Rally to Top Cuba, 85-80 | False | By William C. Rhoden, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/washington-talk-political-debates-call-it-fast-food-for-thought.html | WASHINGTON TALK: POLITICAL DEBATES; Call It Fast Food for Thought | False | By Warren Weaver Jr. | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/business-people-p-g-splits-duties-of-former-ad-chief.html | BUSINESS PEOPLE; P.&G. Splits Duties Of Former Ad Chief | False | By Jonathan P.hicks | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/credit-markets-bonds-take-another-plunge.html | CREDIT MARKETS; Bonds Take Another Plunge | False | By H. J. Maidenberg | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/l-pope-played-a-complex-role-in-waldheim-visit-170587.html | Pope Played a Complex Role in Waldheim Visit | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/tips-on-rescuing-new-york-schools.html | Tips on Rescuing New York Schools | False | By Diane Ravitch | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/pan-american-games-notebook-all-they-need-now-is-a-bowling-alley.html | Pan American Games Notebook; All They Need Now Is a Bowling Alley | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/business-digest-thursday-august-20-1987.html | BUSINESS DIGEST: THURSDAY, AUGUST 20, 1987 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/claire-s-stores-reports-earnings-for-qtr-to-aug-1.html | CLAIRE'S STORES reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/abolitionist-port-focus-of-dig-on-the-missouri.html | ABOLITIONIST PORT FOCUS OF DIG ON THE MISSOURI | False | By William Robbins, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/c-corrections-460287.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/mailbox-etc-reports-earnings-for-qtr-to-june-30.html | MAILBOX ETC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/library-missing-eight-james-letters.html | Library Missing Eight James Letters | False | By Philip Shenon, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/buyout-gives-viacom-loss.html | Buyout Gives Viacom Loss | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/l-izaak-walton-s-own-frog-immunity-study-170187.html | Izaak Walton's Own Frog-Immunity Study | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/finance-briefs-269987.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/sharon-steel-reorganization.html | Sharon Steel Reorganization | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/us-escorted-tankers-start-3d-voyage.html | U.S.-Escorted Tankers Start 3d Voyage | False | By John Kifner, Special To the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/microsize-inc-reports-earnings-for-qtr-to-may-31.html | MICROSIZE INC reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/world/namibia-police-arrest-5-foes-of-pretoria-rule.html | Namibia Police Arrest 5 Foes of Pretoria Rule | False | Special to the New York Times | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/hers.html | HERS | False | By Patricia Volk | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/bridge-league-again-does-service-with-championship-book.html | BRIDGE; League Again Does Service With Championship Book | False | By Alan Truscott | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/talking-deals-using-stock-for-financing.html | Talking Deals; Using Stock For Financing | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/finance-new-issues-9.35-notes-issued-by-republic-bank.html | FINANCE/NEW ISSUES; 9.35% Notes Issued by Republic Bank | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/for-chancellor-someone-like.html | For Chancellor, Someone Like . . . | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/whip-it-wood-is-trot-favorite.html | Whip It Wood Is Trot Favorite | False | AP | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/us/excerpts-from-pope-s-letter-on-catholic-jewish-relations.html | Excerpts From Pope's Letter On Catholic-Jewish Relations | False | | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/business/advertising-president-is-leaving-rosenfeld-sirowitz.html | Advertising; President Is Leaving Rosenfeld, Sirowitz | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143758 | | |
| 1987-08-20 | 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/in-the-nation-an-old-pattern.html | IN THE NATION; An Old Pattern | False | By Tom Wicker | 1987-09-14 | TX 2-143758 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/business-digest-friday-august-21-1987.html | BUSINESS DIGEST: FRIDAY, AUGUST 21, 1987 | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/a-welcome-attack-on-davis-bacon.html | A Welcome Attack on Davis-Bacon | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/l-let-public-in-on-search-for-school-chancellor-552187.html | Let Public In on Search For School Chancellor | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/morgan-trade-kept-on-books.html | Morgan Trade Kept On Books | False | By Alison Leigh Cowan | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/pop-and-jazz-guide-835687.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/theater/tempest-s-villain-ethyl-eichelberger-is-a-real-fire-breather-supposed-to-teach.html | 'Tempest's' Villain, Ethyl Eichelberger, Is a Real Fire-Breather supposed to teach | False | By Jennifer Dunning | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/eulogies-and-schubert-for-a-string-quartet.html | Eulogies, and Schubert, for a String Quartet | False | By Francis X. Clines, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/key-rates-775887.html | KEY RATES | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/owners-close-a-mine-in-south-africa-strike.html | Owners Close a Mine In South Africa Strike | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/sports-people-zendejas-released.html | SPORTS PEOPLE; Zendejas Released | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-refreshing-snacks.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK; Refreshing Snacks | False | By Bryan Miller | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/crucial-vote-for-koch-the-mayor-s-power-is-reassessed.html | Crucial Vote for Koch: The Mayor's Power Is Reassessed | False | By Alan Finder | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/finance-new-issues-browning-ferris-offers-convertible-debentures.html | FINANCE/NEW ISSUES; Browning-Ferris Offers Convertible Debentures | False | | 1987-09-14 | TX 2-143730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/giants-trade-bobby-johnson.html | Giants Trade Bobby Johnson | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/little-progress-in-japan-talks.html | Little Progress In Japan Talks | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/uncovered-short-sales-up-at-big-board.html | Uncovered Short Sales Up at Big Board | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/finance-new-issues-sallie-mae-sells-notes-due-in-1991.html | FINANCE/NEW ISSUES; Sallie Mae Sells Notes Due in 1991 | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/it-s-time-to-get-sdi-off-the-ground.html | It's Time to Get S.D.I. Off the Ground | False | By Caspar W. Weinberger | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/style/downtown-fun.html | Downtown Fun | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/course-flooded.html | Course Flooded | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/jazz-guitar.html | Jazz Guitar | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-occidental-to-get-nearly-1-billion.html | COMPANY NEWS; Occidental to Get Nearly $1 Billion | False | Special to the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/our-towns-right-on-susan-up-against-the-cabana-wall.html | OUR TOWNS; Right On, Susan: Up Against The Cabana Wall | False | By Eric Schmitt | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/film-the-big-easy-comedy-about-police-case.html | Film: 'The Big Easy,' Comedy About Police Case | False | By Vincent Canby | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/some-limits-supported-for-intern-work-hours.html | Some Limits Supported For Intern Work Hours | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/1-assist-for-twins-in-loss.html | 1 Assist for Twins in Loss | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/li-baymen-join-scientists-studying-deaths-of-marine-life.html | L.I. Baymen Join Scientists Studying Deaths of Marine Life | False | By Philip S. Gutis, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/dow-soars-to-record-of-2706.79.html | Dow Soars To Record Of 2,706.79 | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/british-rail-invites-bids.html | British Rail Invites Bids | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/film-elliott-gould-in-inside-out.html | Film: Elliott Gould in 'Inside Out' | False | By Walter Goodman | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/business-people-palco-s-acquirer-plans-to-linger-after-deal.html | BUSINESS PEOPLE; Palco's Acquirer Plans To Linger After Deal | False | By Peter H. Franks | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/vote-sought-on-playoff.html | Vote Sought on Playoff | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/amtrak-changing-stop-in-eastern-westchester.html | Amtrak Changing Stop In Eastern Westchester | False | Special to the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/merc-weighs-london-link.html | Merc Weighs London Link | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/the-un-today-aug-21-1987.html | The U.N. Today: Aug. 21, 1987 | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/folk-music-and-blues-outdoors.html | Folk Music And Blues Outdoors | False | By Robert Palmer | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/a-smattering-of-suggestions-on-where-to-refresh-oneself.html | A Smattering of Suggestions On Where to Refresh Oneself | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/latin-peace-plan-said-to-be-slowed-by-honduras-view.html | LATIN PEACE PLAN SAID TO BE SLOWED BY HONDURAS VIEW | False | By James Lemoyne, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/iran-and-saudis-differ-on-43-incident-in-mecca-552287.html | Iran and Saudis Differ on '43 Incident in Mecca | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/nicaraguans-call-for-more-protests.html | Nicaraguans Call for More Protests | False | By Stephen Kinzer, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/steel-jobs-slowly-rise.html | Steel Jobs Slowly Rise | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/chinas-myopic-purge-of-intellectuals.html | China's Myopic Purge of Intellectuals | False | By Merle Goldman | 1987-09-14 | TX 2-143730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/broadway-music-live-on-wqxr.html | Broadway Music, Live on WQXR | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-singer-s-offices-move-to-jersey.html | COMPANY NEWS; Singer's Offices Move to Jersey | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/brock-has-eye-operation.html | Brock Has Eye Operation | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/layoffs-at-gm.html | LAYOFFS AT G.M. | False | Special to the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/walesa-says-solidarity-will-take-us-money.html | Walesa Says Solidarity Will Take U.S. Money | False | Special to the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/not-a-one-woman-team.html | Not a One-Woman Team | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/bork-s-worth-put-at-1-million.html | Bork's Worth Put at 1 Million | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/topics-of-the-times-ethical-omission.html | TOPICS OF THE TIMES; Ethical Omission | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/massachusetts-weighs-health-insurance-for-all.html | Massachusetts Weighs Health Insurance for All | False | By Matthew L. Wald, Special to the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/murder-trial-postponed.html | Murder Trial Postponed | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-texas-monthly-plans-quarterly-supplement.html | Advertising; Texas Monthly Plans Quarterly Supplement | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/quotation-of-the-day-774887.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/talks-held-with-coke-about-stake-in-viacom.html | Talks Held With Coke About Stake in Viacom | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/howard-beach-case-defense-to-request-ruling-on-perjury.html | Howard Beach Case Defense To Request Ruling on Perjury | False | By Joseph P. Fried | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/berlin-tribute.html | BERLIN TRIBUTE | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/economic-scene-the-pressures-on-inflation.html | Economic Scene; The Pressures On Inflation | False | By Leonard Silk | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-magazine-ad-pages-up.html | Advertising; Magazine Ad Pages Up | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/lyles-added-to-jets-woe-list.html | Lyles Added to Jets' Woe List | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/johnson-s-bat-is-cleared.html | Johnson's Bat Is Cleared | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/watershed-for-the-homeless.html | Watershed for the Homeless | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/about-real-estate-time-sharing-on-the-connecticut-shore.html | ABOUT REAL ESTATE; Time Sharing on the Connecticut Shore | False | By Andree Brooks | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/health-care-workers-get-anti-aids-guide.html | Health Care Workers Get Anti-AIDS Guide | False | Special to the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/texas-bank-in-settlement.html | Texas Bank in Settlement | False | Special to the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/l-what-privacy-case-says-of-bork-s-judgement-no-women-s-rights-foe-792387.html | WHAT PRIVACY CASE SAYS OF BORK'S JUDGEMENT; No Women's Rights Foe | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/on-my-mind-gamble-in-nicaragua.html | ON MY MIND; Gamble In Nicaragua | False | By A.m. Rosenthal | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/javits-center-sued-by-group-led-by-farrakhan-over-rally.html | Javits Center Sued by Group Led by Farrakhan Over Rally | False | By David E. Pitt | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/inside-750687.html | INSIDE | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/c-corrections-689387.html | Corrections | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/topics-of-the-times-verbal-strides.html | TOPICS OF THE TIMES; Verbal Strides | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/man-20-is-accused-of-posing-as-a-disaster-official-in-flood.html | Man, 20, Is Accused of Posing As a Disaster Official in Flood | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/sports-people-franklin-joins-wfan.html | SPORTS PEOPLE; Franklin Joins WFAN | False | | 1987-09-14 | TX 2-143730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-airy-music.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK; Airy Music | False | By John Rockwell | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-from-grey-glimpses-of-new-car.html | Advertising; From Grey, Glimpses Of New Car | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-mastercard-bid.html | COMPANY NEWS; Mastercard Bid | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/washington-talk-briefing-save-the-elephants.html | WASHINGTON TALK: BRIEFING; Save the Elephants | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/how-to-lower-body-temperature.html | HOW TO LOWER BODY TEMPERATURE | False | By Malcolm W. Browne | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/soviet-gets-a-plea-by-mother-teresa.html | SOVIET GETS A PLEA BY MOTHER TERESA | False | By Bill Keller, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-adia-talks-to-manpower.html | COMPANY NEWS; Adia Talks To Manpower | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/ornette-coleman-music.html | Ornette Coleman Music | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/c-corrections-775387.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/expecting-the-end-molitor-rolls-along.html | Expecting the End, Molitor Rolls Along | False | By Paul Hoynes, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/bridge-new-york-administrators-are-also-expert-players.html | Bridge; New York Administrators Are Also Expert Players | False | By Alan Truscott | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/news-summary-friday-august-21-1987.html | NEWS SUMMARY: FRIDAY, AUGUST 21, 1987 | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/arlington-park-closing-until-1989.html | Arlington Park Closing Until 1989 | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/finance-new-issues-top-yield-of-7.4-on-michigan-issue.html | FINANCE/NEW ISSUES; Top Yield of 7.4% On Michigan Issue | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/agency-acts-to-speed-times-sq-project.html | Agency Acts to Speed Times Sq. Project | False | By David W. Dunlap | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/honeymoon-at-bank-board.html | Honeymoon at Bank Board | False | By Nathaniel C. Nash, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/phone-calls-from-the-fast-lane-life-inside-a-freeway-telephone-booth.html | Phone Calls From the Fast Lane: Life Inside a Freeway Telephone Booth | False | By Robert Reinhold, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/go-ahead-for-shelter-plan-generates-visions-of-ruin.html | Go-Ahead for Shelter Plan Generates Visions of Ruin | False | By Suzanne Daley | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/books/books-of-the-times-522687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK | False | By Richard F. Shepard | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/us-reorganizing-command-in-gulf.html | U.S. REORGANIZING COMMAND IN GULF | False | By Bernard E. Trainor, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/l-what-privacy-case-says-of-bork-s-judgement-his-watergate-role-791887.html | WHAT PRIVACY CASE SAYS OF BORK'S JUDGEMENT; His Watergate Role | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/market-place-merger-talk-in-textiles.html | Market Place; Merger Talk In Textiles | False | By Isadore Barmash | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/top-swiss-court-backs-us-bid-for-bank-data.html | Top Swiss Court Backs U.S. Bid For Bank Data | False | By Steven Greenhouse, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-shade-in-the-park.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK; Shade in the Park | False | By David W. Dunlap | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/2600-flee-leak-at-air-base.html | 2,600 Flee Leak at Air Base | False | AP | 1987-09-14 | TX 2-143730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/new-worry-for-sri-lanka-threat-to-pact-by-the-right.html | New Worry for Sri Lanka: Threat to Pact by the Right | False | By Steven R. Weisman, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/washington-talk-reagan-and-the-russians-the-joke-s-on-them.html | WASHINGTON TALK; Reagan and the Russians: The Joke's on Them | False | By Steven V. Roberts, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/possibility-of-new-hart-presidential-bid-raised-along-with-doubt.html | Possibility of New Hart Presidential Bid Raised, Along With Doubt | False | By Andrew Rosenthal, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/appeals-court-ruling-reinstates-candidate-for-surrogate-in-bronx.html | Appeals Court Ruling Reinstates Candidate for Surrogate in Bronx | False | By Frank Lynn | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/pop-and-jazz-guide-578187.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-salsa-on-the-beach.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK; SALSA ON THE BEACH | False | By Jon Pareles | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/washington-talk-briefing-north-keeps-busy.html | WASHINGTON TALK: BRIEFING; North Keeps 'Busy' | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-mca-shares-rise-as-rumors-grow.html | COMPANY NEWS; MCA Shares Rise As Rumors Grow | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/iran-says-it-doesn-t-oppose-us-escort-of-gulf-tankers.html | Iran Says It Doesn't Oppose U.S. Escort of Gulf Tankers | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/21-rikers-inmates-are-hurt-in-brawl-about-phone.html | 21 Rikers Inmates Are Hurt in Brawl About Phone | False | By Mark A. Uhlig | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/north-loses-walsh-appeal.html | North Loses Walsh Appeal | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/us-delays-its-boesky-stock-sale.html | U.S. Delays Its Boesky Stock Sale | False | By James Sterngold | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/washington-talk-briefing-hormel-group-in-town.html | WASHINGTON TALK: BRIEFING; Hormel Group in Town | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/executive-changes-604687.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/going-to-coney-island-to-visit-the-aquarium-marine-life-elsewhere.html | GOING TO CONEY ISLAND TO VISIT THE AQUARIUM; Marine Life Elsewhere | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-briefs-733287.html | COMPANY BRIEFS | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/going-to-coney-island-to-visit-the-aquarium.html | Going to Coney Island to Visit the Aquarium | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/yankees-lose-in-12-innings.html | Yankees Lose in 12 Innings | False | By Michael Martinez, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/obituaries/mary-cover-jones.html | MARY COVER JONES | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/french-raise-bag-with-jewels-from-titanic.html | French Raise Bag With Jewels From Titanic | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-appeal-challenges-manville-s-plan.html | COMPANY NEWS; Appeal Challenges Manville's Plan | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/business-people-chase-executive-to-pick-up-pace.html | BUSINESS PEOPLE; Chase Executive To 'Pick Up Pace' | False | By Jonathan P.hicks | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/supplemental-draft-is-seen-as-harmful.html | Supplemental Draft Is Seen as Harmful | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/aide-denies-shultz-tie-to-south-africa-contra-aid.html | Aide Denies Shultz Tie to South Africa Contra Aid | False | By Stephen Engelberg, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-david-deutsch-receives-three-new-accounts.html | Advertising David Deutsch Receives Three New Accounts | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/amateur-wins-met.html | Amateur Wins Met | False | By John Radosta, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/c-corrections-775587.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/savon-of-cuba-dominates-bent.html | Savon of Cuba Dominates Bent | False | By Malcolm Moran, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/countless-ways-to-keep-cool-and-cultured-in-new-york-shivers-at-the-movies.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK; Shivers at the Movies | False | By Walter Goodman | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-accounts.html | Advertising; Accounts | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/books/countless-ways-to-keep-cool-and-cultured-in-new-york-blood-chilling-books.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK; BLOOD-CHILLING BOOKS | False | By John Gross | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/us-passes-toughest-test-in-basketball-by-80-75.html | U.S. Passes Toughest Test in Basketball by 80-75 | False | By William C. Rhoden, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-those-dancing-feet.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK; Those Dancing Feet | False | By Jennifer Dunning | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/us-considers-boycott-on-iranian-oil.html | U.S. CONSIDERS BOYCOTT ON IRANIAN OIL | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/us-expanding-workplace-rule-on-right-to-know-of-toxic-perils.html | U.S. Expanding Workplace Rule On Right to Know of Toxic Perils | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/art-the-social-graces-satire-at-the-whitney.html | Art: 'The Social Graces, Satire at the Whitney | False | By Vivien Raynor | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/phone-rates-cut-for-poor-people-in-new-york-state.html | PHONE RATES CUT FOR POOR PEOPLE IN NEW YORK STATE | False | By Elizabeth Kolbert | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/obituaries/samuel-lubell-is-dead-at-76-predicted-election-outcomes.html | Samuel Lubell Is Dead at 76; Predicted Election Outcomes | False | By Ronald Smothers | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/washington-talk-dept-of-getting-attention-revolutionary-posters-here.html | WASHINGTON TALK: DEPT. OF GETTING ATTENTION; Revolutionary Posters Here | False | Special to the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/snake-bites-store-customer.html | Snake Bites Store Customer | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/theater/new-face-at-6-foot-3-all-knees-and-elbows-in-holy-ghosts-don-r-manus.html | New Face; At 6 Foot 3, All Knees and Elbows in 'Holy Ghosts': Don R. Manus | False | By G. S. Bourdain | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/sports-people-mcmahon-ditka-rift.html | SPORTS PEOPLE; McMahon-Ditka Rift | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-cool-as-a-cucumber.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK Cool as a Cucumber | False | By John Russell | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-people.html | Advertising; People | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/dining-out-guide-summery-italian.html | Dining Out Guide; Summery Italian | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/c-corrections-775687.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/sonny-rollins.html | Sonny Rollins | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/california-agency-on-coast-assailed.html | CALIFORNIA AGENCY ON COAST ASSAILED | False | Special to the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-manhattan-with-ice.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK; Manhattan With Ice | False | By Michael Gross | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/marine-s-defense-is-seeking-second-motion-for-a-mistrial.html | Marine's Defense Is Seeking Second Motion for a Mistrial | False | By Ben A. Franklin, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/art-art-nouveau-bing-at-the-cooper-hewitt.html | Art: 'Art Nouveau Bing' At the Cooper-Hewitt | False | By John Russell | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/horse-racing-notebook-a-subtle-addition-to-status-of-travers.html | HORSE RACING NOTEBOOK; A Subtle Addition to Status of Travers | False | By Steven Crist, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/sports-people-rangers-add-one.html | SPORTS PEOPLE; Rangers Add One | False | | 1987-09-14 | TX 2-143730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/sports-people-signing-day.html | SPORTS PEOPLE; Signing Day | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/out-of-the-black-box-a-crash-replay.html | Out of the Black Box: A Crash Replay | False | By Malcolm W. Browne | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/film-dirty-dancing-a-catskills-romance-in-1963.html | FILM: 'DIRTY DANCING,' A CATSKILLS ROMANCE IN 1963 | False | By Vincent Canby | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/transactions-730687.html | Transactions | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/off-duty-officer-is-killed-by-hit-run-driver-in-bronx.html | Off-Duty Officer Is Killed By Hit-Run Driver in Bronx | False | By Mark Uhlig | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/allies-transfer-hess-s-body-to-bavaria-for-family-burial.html | Allies Transfer Hess's Body To Bavaria for Family Burial | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/pawning-honor-for-the-contras.html | Pawning Honor for the Contras | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/tv-weekend-the-last-continent-antarctica-documentary.html | TV Weekend; 'The Last Continent,' Antarctica Documentary | False | By John J. O'Connor | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/a-welcome-pollution-currency-at-seashore.html | A Welcome Pollution: Currency at Seashore | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/4-youths-arrested-in-slaying-of-custodian-union-s-leader.html | 4 Youths Arrested in Slaying Of Custodian Union's Leader | False | By Glenn Fowler | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/some-pharmacies-quote-prices-far-over-cost-for-aids-drug-new-york-study-finds.html | Some Pharmacies Quote Prices Far Over Cost for AIDS Drug, New York Study Finds | False | By Joseph A. Cincotti | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-amc-incentives.html | COMPANY NEWS; A.M.C. Incentives | False | Special to the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/cello-and-piano.html | Cello and Piano | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/l-living-in-new-york-551887.html | Living in New York | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/palenque-journal-fort-of-runaway-slaves-spawns-masters-of-ring.html | PALENQUE JOURNAL; Fort of Runaway Slaves Spawns Masters of Ring | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/art-scholar-asserts-innocence-in-letters-case.html | Art Scholar Asserts Innocence in Letters Case | False | By Philip Shenon, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/at-t-sets-atlanta-project.html | A.T.&T. Sets Atlanta Project | False | Special to the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/brooklyn-battle-site.html | Brooklyn Battle Site | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/auctions.html | AUCTIONS | False | By James Barron | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/lyons-shares-in-mets-victory.html | Lyons Shares In Mets' Victory | False | By Joseph Durso | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/finance-briefs-620787.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/restaurants-557387.html | Restaurants | False | Bryan Miller | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/c-corrections-775487.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/l-what-privacy-case-says-of-bork-s-judgment-658087.html | What Privacy Case Says of Bork's Judgment | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/theater/broadway.html | Broadway | False | Enid Nemy | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/new-law-curbs-flights-over-3-national-parks.html | New Law Curbs Flights Over 3 National Parks | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/world/soviet-expels-2-japanese-as-spies-tokyo-reacts-by-ousting-russian.html | Soviet Expels 2 Japanese as Spies; Tokyo Reacts by Ousting Russian | False | By Bill Keller, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/margaret-mead-festival-to-include-50-films.html | MARGARET MEAD FESTIVAL TO INCLUDE 50 FILMS | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/l-voice-that-crooned-the-lullaby-sells-soap-552387.html | Voice That Crooned the Lullaby Sells Soap | False | | 1987-09-14 | TX 2-143730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/baseball-astros-sweep-cardinals-5-4.html | BASEBALL; Astros Sweep Cardinals, 5-4 | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/obituaries/hayden-rorke-actor-in-film-plays-and-tv.html | Hayden Rorke, Actor In Film, Plays and TV | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/diversion-suspect-seized-by-mounties.html | Diversion Suspect Seized by Mounties | False | By David E. Sanger | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/uniform-rating-on-tampon-absorbency-is-urged.html | Uniform Rating on Tampon Absorbency Is Urged | False | By Philip M. Boffey, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/results-plus-737787.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/microsoft-warns-of-counterfeits.html | Microsoft Warns Of Counterfeits | False | Special to the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/pop-jazz-the-fugs-look-back-to-1967-s-summer-of-love.html | POP/JAZZ; The Fugs Look Back to 1967's 'Summer of Love' | False | By Stephen Holden | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/2-cargo-jets-crash-on-ground.html | 2 CARGO JETS CRASH ON GROUND | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/theater/stage-langella-in-sherlock-s-last.html | Stage: Langella In 'Sherlock's Last' | False | By Frank Rich | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/abdullah-ibrahim.html | Abdullah Ibrahim | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/bronx-arts-ensemble.html | Bronx Arts Ensemble | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/haulers-resume-trash-collection-in-north-jersey.html | Haulers Resume Trash Collection In North Jersey | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/cuomo-s-son-cleared-in-hirschfeld-dispute.html | Cuomo's Son Cleared In Hirschfeld Dispute | False | | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/sports-of-the-times-5-swings-5-homers.html | SPORTS OF THE TIMES; 5 Swings, 5 Homers | False | By George Vecsey | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/style/the-talk-of-martha-s-vineyard-old-island-ways-bow-to-parties-and-chic.html | THE TALK OF MARTHA'S VINEYARD; Old Island Ways Bow to Parties and Chic | False | By Susan Heller Anderson, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/indictments-at-bank-in-chinatown.html | Indictments At Bank in Chinatown | False | By Eric N. Berg | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/us/apparent-lapse-on-wing-flaps-shocks-experts.html | Apparent Lapse On Wing Flaps Shocks Experts | False | By Isabel Wilkerson, Special To the New York Times | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/credit-markets-bonds-gain-in-light-trading.html | CREDIT MARKETS; Bonds Gain in Light Trading | False | By H. J. Maidenberg | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/a-huge-customs-scam-victimizes-uncle-sam.html | A Huge Customs Scam Victimizes Uncle Sam | False | By John Heinz | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/countless-ways-to-keep-cool-and-cultured-in-new-york-breezy-broadway.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK; Breezy Broadway | False | By Enid Nemy | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-orders-for-boeing.html | COMPANY NEWS; Orders for Boeing | False | AP | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/currency-markets-dollar-gains-slightly-on-eve-of-gnp-report.html | CURRENCY MARKETS; DOLLAR GAINS SLIGHTLY ON EVE OF G.N.P. REPORT | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143730 | | |
| 1987-08-21 | 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-keiler-advertising-wins-konica-unit-account.html | Advertising Keiler Advertising Wins Konica Unit Account | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143730 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/official-plans-museum-for-artifacts-of-titanic.html | Official Plans Museum For Artifacts of Titanic | False | By Steven Greenhouse, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/style/consumer-saturday-fitting-children-s-shoes.html | CONSUMER SATURDAY; Fitting Children's Shoes | False | By Deborah Blumenthal | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/obituaries/thomas-wirth-sought-the-legal-right-to-die.html | Thomas Wirth, Sought The Legal Right to Die | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/theater/prince-and-lloyd-webber-plan-a-joint-production-company.html | Prince and Lloyd Webber Plan a Joint Production Company | False | By Jeremy Gerard | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/music-zorn-and-berne-downtown.html | Music: Zorn And Berne Downtown | False | By John Rockwell | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/sports-of-the-times-the-race-with-something-special.html | SPORTS OF THE TIMES; The Race With Something Special | False | | 1987-09-14 | TX 2-143059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/quotation-of-the-day-117287.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/company-news-crazy-eddie-group-ends-partnership.html | COMPANY NEWS; CRAZY EDDIE GROUP ENDS PARTNERSHIP | False | By Peter H. Frank | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/flow-general-inc-reports-earnings-for-qtr-to-june-30.html | FLOW GENERAL INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/cheating-on-regular-gas-prices-found-at-new-york-city-stations.html | Cheating on Regular Gas Prices Found at New York City Stations | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/airport-restrictions-to-widen.html | Airport Restrictions to Widen | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/better-syria-ties-are-sought-by-us.html | BETTER SYRIA TIES ARE SOUGHT BY U.S. | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/transactions-064087.html | Transactions | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-july-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/movies/first-run-films-for-regency.html | First-Run Films for Regency | False | By Eleanor Blau | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/l-soviet-gives-exit-visas-to-improve-its-image-135387.html | Soviet Gives Exit Visas To Improve Its Image | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/raiders-moving-to-los-angeles-suburb.html | Raiders Moving to Los Angeles Suburb | False | By Judith Cummings, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/defeat-for-american-express.html | Defeat for American Express | False | By Alison Leigh Cowan | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/company-news-transamerica-deal.html | COMPANY NEWS; Transamerica Deal | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/style/de-gustibus-a-crisp-or-a-crumble-well-if-it-s-good-eat-it.html | DE GUSTIBUS; A Crisp or a Crumble? Well, If It's Good, Eat It | False | By Marian Burros | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/homeless-politicians-and-a-deal.html | Homeless, Politicians And a Deal | False | By Alan Finder | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/growth-in-gnp-down-to-2.3-rate-in-quarter.html | Growth in G.N.P. Down To 2.3% Rate in Quarter | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/fed-voted-in-july-not-to-alter-policy.html | Fed Voted in July Not to Alter Policy | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/patents-new-form-of-braille-on-tape.html | Patents; New Form Of Braille On Tape | False | By Stacy V. Jones | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/us-adamant-in-indian-s-case.html | U.S. Adamant in Indian's Case | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/judicial-light-in-emergency.html | Judicial Light in Emergency | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/l-meanwhile-fighting-intensified-in-the-biker-pedestrian-war-137987.html | ... MEANWHILE, FIGHTING INTENSIFIED IN THE BIKER-PEDESTRIAN WAR | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/your-money-convertible-mortgages.html | Your Money; Convertible Mortgages | False | By Leonard Sloane | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/music-mostly-mozart-chamber-concert.html | Music: Mostly Mozart Chamber Concert | False | By John Rockwell | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/obituaries/katherine-lynch-ex-official-in-new-york-city-schools.html | Katherine Lynch, Ex-Official In New York City Schools | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/sports-people-2-holdouts-join-eagles.html | SPORTS PEOPLE; 2 Holdouts Join Eagles | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/prosecutor-to-assert-police-corruption-on-li.html | Prosecutor to Assert Police Corruption on L.I. | False | By Eric Schmitt, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/c-correction-117687.html | CORRECTION | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/metro-dateline-lilco-set-back-in-bid-to-recoup-damages.html | METRO DATELINE; Lilco Set Back in Bid To Recoup Damages | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/c-correction-063487.html | CORRECTION | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/area-costs-unchanged.html | AREA COSTS UNCHANGED | False | | 1987-09-14 | TX 2-143059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/consumers-financial-corporation-reports-earnings-for-qtr-to-june-30.html | CONSUMERS FINANCIAL CORPORATION reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/patents-inventors-convention.html | Patents; Inventors' Convention | False | By Stacy V. Jones | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/corporate-profits-up-by-4.2.html | Corporate Profits Up By 4.2% | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/not-guilty-plea-made-by-priest-in-ticket-theft.html | Not-Guilty Plea Made by Priest In Ticket Theft | False | By David E. Pitt | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/l-meanwhile-fighting-intensified-in-the-biker-pedestrian-war-134587.html | ...MEANWHILE, FIGHTING INTENSIFIED IN THE BIKER-PEDESTRIAN WAR | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/advanced-computer-techiques-inc-reports-earnings-for-qtr-to-june-30.html | ADVANCED COMPUTER TECHIQUES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/triton-energy-corp-reports-earnings-for-qtr-to-may-31.html | TRITON ENERGY CORP reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/deltaus-corp-reports-earnings-for-qtr-to-june-30.html | DELTAUS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/bethlehem-corp-reports-earnings-for-qtr-to-june-30.html | BETHLEHEM CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/eating-on-train-charged.html | Eating on Train Charged | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/faith-esham-soprano-communicates-by-song.html | Faith Esham, Soprano, Communicates by Song | False | By Eleanor Blau | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/style/august-or-no-diners-rush-bellini-and-bice.html | August or No, Diners Rush Bellini and Bice | False | By Michael Gross | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/for-the-slaying-suspects-support-from-neighbors.html | For the Slaying Suspects, Support From Neighbors | False | By George James | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/cajun-music.html | Cajun Music | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/rule-on-signatures-struck-down-in-new-york-state-election-law.html | Rule on Signatures Struck Down In New York State Election Law | False | By Frank Lynn | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/american-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/credit-markets-prices-of-treasury-issues-fall.html | CREDIT MARKETS; Prices of Treasury Issues Fall | False | By Michael Quint | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/circle-repertory-company-names-tanya-berezin-artistic-director.html | Circle Repertory Company Names Tanya Berezin Artistic Director | False | By Jeremy Gerard | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/no-friendly-matter-male-club-faces-change.html | No Friendly Matter: Male Club Faces Change | False | By Douglas C. McGill | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/news-summary-saturday-august-22-1987.html | NEWS SUMMAARY: SATURDAY, AUGUST 22, 1987 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/ornette-coleman-music.html | Ornette Coleman Music | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/etz-lavud-ltd-reports-earnings-for-qtr-to-june-30.html | ETZ LAVUD LTD reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/company-news-city-and-foreign-to-buy-us-firm.html | COMPANY NEWS; City and Foreign To Buy U.S. Firm | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/southmark-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHMARK CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/vietnam-appears-to-hinder-an-emigration-accord.html | Vietnam Appears to Hinder an Emigration Accord | False | By Barbara Crossette, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarow | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/wendt-bristol-co-reports-earnings-for-qtr-to-june-30.html | WENDT-BRISTOL CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/united-parcel-agrees-on-teamsters-contract.html | United Parcel Agrees on Teamsters Contract | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/obituaries/frank-broglio.html | FRANK BROGLIO | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/darlings-s-streak-comes-to-an-end.html | Darling's Streak Comes to an End | False | By Joseph Durso | 1987-09-14 | TX 2-143059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/patents-a-refrigerant-to-cut-buildings-power-costs.html | Patents; A Refrigerant to Cut Buildings' Power Costs | False | By Stacy V. Jones | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/l-position-of-soviet-jews-is-being-distorted-135287.html | Position of Soviet Jews Is Being Distorted | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/bolt-technology-corp-reports-earnings-for-qtr-to-june30.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-june-30.html | BOBBIE BROOKS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/boxing-showdown-whose-time-is-up.html | Boxing Showdown Whose Time Is Up | False | By Malcolm Moran, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/us-callousness-and-mozambique-massacres.html | U.S. Callousness and Mozambique Massacres | False | By Michael Maren | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/movies/film-anthony-newley-in-garbage-pail-kids.html | Film: Anthony Newley In 'Garbage Pail Kids' | False | By Caryn James | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/the-russians-hit-town-for-talks-and-ice-cream.html | The Russians Hit Town For Talks and Ice Cream | False | By Joseph A. Cincotti | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/for-aquino-memories-and-growing-uncertainties.html | For Aquino, Memories and Growing Uncertainties | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/l-monarch-butterfly-is-the-ideal-national-symbol-134687.html | Monarch Butterfly Is the Ideal National Symbol | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/voicemail-international-inc-reports-earnings-for-qtr-to-june-30.html | VOICEMAIL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/schroeder-s-potential-candidacy-is-dominating-women-s-political-caucus.html | Schroeder's Potential Candidacy Is Dominating Women's Political Caucus | False | By Robin Toner, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/company-news-hill-samuel-group-names-new-chief.html | COMPANY NEWS; Hill Samuel Group Names New Chief | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/iraq-moscow-ally-criticizes-soviet-gulf-policy.html | Iraq, Moscow Ally, Criticizes Soviet Gulf Policy | False | Special to the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/ill-fight-jargon-with-jargon.html | I'll Fight Jargon With Jargon | False | By Janet Shilling | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/blue-arrow-to-acquire-manpower.html | Blue Arrow To Acquire Manpower | False | By Stephen Phillips, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/on-a-tape-biaggi-and-esposito-talk-about-us-inquiry.html | ON A TAPE, BIAGGI AND ESPOSITO TALK ABOUT U.S. INQUIRY | False | By Jesus Rangel | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/thai-piracy-of-software.html | Thai Piracy of Software | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/tv-operation-x-comedy-sketches.html | TV: 'Operation X,' Comedy Sketches | False | By Lawrence Van Gelder | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/dyansen-corp-reports-earnings-for-qtr-to-june-30.html | DYANSEN CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/l-meanwhile-fighting-intensified-in-the-biker-pedestrian-war-137787.html | ... MEANWHILE, FIGHTING INTENSIFIED IN THE BIKER-PEDESTRIAN WAR | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/materials-research-corp-reports-earnings-for-qtr-to-aug1.html | MATERIALS RESEARCH CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/deficit-slows-from-86-pace.html | Deficit Slows From '86 Pace | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/merc-offers-gold-proposals.html | Merc Offers Gold Proposals | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/kapok-corp-reports-earnings-for-qtr-to-june-30.html | KAPOK CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/business-digest-saturday-august-22-1987.html | BUSINESS DIGEST: SATURDAY, AUGUST 22, 1987 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/l-meanwhile-fighting-intensified-in-the-biker-pedestrian-war-137387.html | ... MEANWHILE, FIGHTING INTENSIFIED IN THE BIKER-PEDESTRIAN WAR | False | | 1987-09-14 | TX 2-143059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/dance-the-san-francisco-ballet.html | Dance: The San Francisco Ballet | False | By Jennifer Dunning, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/helicopter-plunges-into-potomac-killing-3-on-a-photography-flight.html | Helicopter Plunges Into Potomac, Killing 3 on a Photography Flight | False | By Clifford D. May, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/red-rodney.html | Red Rodney | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/bad-loophole-in-the-pension-law.html | Bad Loophole in the Pension Law | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/inside-004887.html | Inside | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/marine-convicted-by-court-martial-of-embassy-spying.html | MARINE CONVICTED BY COURT-MARTIAL OF EMBASSY SPYING | False | By Ben A. Franklin, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/c-correction-117387.html | CORRECTION | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/new-york-waters-a-cemetery-for-marine-life.html | NEW YORK WATERS - A CEMETERY FOR MARINE LIFE | False | By John C. Fine | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/sports-people-giants-get-reuschel.html | SPORTS PEOPLE; Giants Get Reuschel | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/barris-industries-inc-reports-earnings-for-qtr-to-may-31.html | BARRIS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/obituaries/maurice-hopkins-82-dies-led-new-york-high-schools.html | Maurice Hopkins, 82, Dies; Led New York High Schools | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/cenergy-corp-reports-earnings-for-qtr-to-june-30.html | CENERGY CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/homosexuals-win-case-on-security.html | HOMOSEXUALS WIN CASE ON SECURITY | False | Special to the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/key-rates-108087.html | KEY RATES | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/results-plus-077487.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/metro-dateline-port-authority-pay-called-too-generous.html | METRO DATELINE; Port Authority Pay Called Too Generous | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/books/books-of-the-times-the-dark-side-of-virtue.html | Books of The Times; The Dark Side of Virtue | False | By Michiko Kakutani | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/sonny-rollins.html | Sonny Rollins | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/waxman-industries-reports-earnings-for-qtr-to-june-30.html | WAXMAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/style/home-grown-chef-would-be-a-white-house-first.html | Home-Grown Chef Would Be a White House First | False | By Bryan Miller | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/slow-codes-show-codes-and-death.html | Slow Codes, Show Codes and Death | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/eddy-kirkland.html | Eddy Kirkland | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/most-victims-of-crash-are-identified.html | Most Victims of Crash Are Identified | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/l-meanwhile-fighting-intensified-in-the-biker-pedestrian-war-137587.html | ... MEANWHILE, FIGHTING INTENSIFIED IN THE BIKER-PEDESTRIAN WAR | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/voicing-doubt-son-gets-2d-autopsy-on-hess.html | Voicing Doubt, Son Gets 2d Autopsy on Hess | False | By Serge Schmemann, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/newsprint-producers-on-the-rise.html | Newsprint Producers On the Rise | False | By Jonathan P. Hicks | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/saxes-at-fat-tuesday-s.html | Saxes at Fat Tuesday's | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/cocaine-called-cause-of-death-of-an-actor.html | Cocaine Called Cause Of Death of an Actor | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/pan-american-games-us-and-cuba-gain-final-in-baseball.html | Pan American Games; U.S. and Cuba Gain Final in Baseball | False | AP | 1987-09-14 | TX 2-143059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/cabdrivers-neat-and-not.html | Cabdrivers, Neat and Not | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/letter-on-food-advertising-health-claims-will-meet-strict-criteria.html | Letter: On Food Advertising Health Claims Will Meet Strict Criteria | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/nicaragua-rebels-pledge-to-accept-latin-peace-plan.html | Nicaragua Rebels Pledge to Accept Latin Peace Plan | False | By James Lemoyne, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/hart-denies-bid-to-resurrect-campaign.html | Hart Denies Bid to Resurrect Campaign | False | By Andrew Rosenthal, Special To The New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/nuclear-plant-restarted.html | Nuclear Plant Restarted | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/crs-sirrine-inc-reports-earnings-for-qtr-to-june-30.html | CRS-SIRRINE INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/brooklyn-academy-post-for-financier-collector.html | Brooklyn Academy Post For Financier-Collector | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/justice-dept-team-leading-broad-effort-on-obscenity.html | Justice Dept. Team Leading Broad Effort on Obscenity | False | By Katherine Bishop, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/us-will-boycott-a-un-conference.html | U.S. WILL BOYCOTT A U.N CONFERENCE | False | By Paul Lewis, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/sports-people-warning-on-replays.html | SPORTS PEOPLE; Warning on Replays | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/patents-a-generating-system-to-reduce-acid-rain.html | Patents; A Generating System To Reduce Acid Rain | False | By Stacy V. Jones | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/3-are-slain-and-3-are-hurt-in-a-robbery-tied-to-drugs.html | 3 Are Slain and 3 Are Hurt In a Robbery Tied to Drugs | False | By Howard W. French | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/a-daring-idea-on-european-defense.html | A Daring Idea on European Defense | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/baseball-molitor-extends-streak-to-36-games.html | BASEBALL; Molitor Extends Streak to 36 Games | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/bohemia-inc-reports-earnings-for-qtr-to-july-31.html | BOHEMIA INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/d-o-c-optics-corp-reports-earnings-for-qtr-to-june-30.html | D O C OPTICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/giants-anxious-about-nelson.html | Giants Anxious About Nelson | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/traditional-jazz.html | Traditional Jazz | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/miner-killed-and-20-hurt-in-south-african-strike.html | MINER KILLED AND 20 HURT IN SOUTH AFRICAN STRIKE | False | By John D. Battersby, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/crash-survivor-s-psychic-pain-may-be-the-hardest-to-heal.html | Crash Survivor's Psychic Pain May Be the Hardest to Heal | False | By Isabel Wilkerson, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/maryland-biologists-seek-barrier-against-rabies.html | Maryland Biologists Seek Barrier Against Rabies | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/bridge-syndicated-columns-pass-to-a-younger-generation.html | Bridge;; Syndicated Columns Pass To a Younger Generation | False | By Alan Truscott | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/on-one-woman-s-grit-a-building-revives.html | On One Woman's Grit, a Building Revives | False | By Sam Howe Verhovek | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/zimbabwe-to-drop-white-only-posts.html | Zimbabwe to Drop White-Only Posts | False | Special to the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/general-homes-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL HOMES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/fdic-s-chief-proposes-eliminating-of-bank-laws.html | F.D.I.C.'s Chief Proposes Eliminating Of Bank Laws | False | By Nathaniel C. Nash, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/biotech-research-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | BIOTECH RESEARCH LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/company-news-court-bars-bid-for-kenner.html | COMPANY NEWS; Court Bars Bid For Kenner | False | Special to the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/company-news-potential-acquirers-talk-with-lamaur.html | COMPANY NEWS; Potential Acquirers Talk With Lamaur | False | Special to the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/dalat-journal-city-of-mimosa-untouched-by-war.html | DALAT JOURNAL; CITY OF MIMOSA, UNTOUCHED BY WAR | False | By Barbara Crossette, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/obituaries/victim-who-fought-job-bias-over-aids-dies-from-the-illness.html | Victim Who Fought Job Bias Over AIDS Dies From the Illness | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/us-drops-threat-on-disputed-pledge-of-secrecy.html | U.S. Drops Threat on Disputed Pledge of Secrecy | False | By Richard Halloran, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/chad-says-it-repelled-a-large-libyan-raid.html | Chad Says It Repelled A Large Libyan Raid | False | Special to the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/jamesway-corp-reports-earnings-for-qtr-to-aug1.html | JAMESWAY CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/coca-mines-reports-earnings-for-qtr-to-june-30.html | COCA MINES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/sports-people-chiesa-succeeds-pitino.html | SPORTS PEOPLE; Chiesa Succeeds Pitino | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/l-meanwhile-fighting-intensified-in-the-biker-pedestrian-war-137287.html | ... Meanwhile, Fighting Intensified in the Biker-Pedestrian War | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/currency-markets-dollar-ends-bad-week-with-drop.html | CURRENCY MARKETS; Dollar Ends Bad Week With Drop | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/gatx-corp-reports-earnings-for-qtr-to-june-30.html | GATX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/e-b-marine-inc-reports-earnings-for-qtr-to-june-30.html | E&B MARINE INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/bishop-graphics-inc-reports-earnings-for-qtr-to-june-30.html | BISHOP GRAPHICS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/japanese-leaders-try-to-play-down-expulsions-by-moscow.html | Japanese Leaders Try to Play Down Expulsions by Moscow | False | By Clyde Haberman, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/instrument-systems-corp-reports-earnings-for-qtr-to-june-30.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/consumer-index-climbed-in-july-by-modest-0.2.html | Consumer Index Climbed in July By Modest 0.2% | False | By Gary Klott, Special to the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/glenn-turner-sentenced.html | Glenn Turner Sentenced | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/yankees-still-gain-after-guidry-s-loss.html | YANKEES STILL GAIN AFTER GUIDRYS LOSS | False | By Michael Martinez, Special to the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/when-iranian-religion-and-politics-become-one.html | When Iranian Religion and Politics Become One | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/pan-american-games-visa-granted-to-cuban-official.html | PAN AMERICAN GAMES; Visa Granted to Cuban Official | False | By Michael Janofsky | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/a-middleman-hired-4-suspects-to-kill-union-leader-police-say.html | A 'Middleman' Hired 4 Suspects To Kill Union Leader, Police Say | False | By Todd S. Purdum | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/metro-dateline-correction-officer-held-in-drug-ring.html | METRO DATELINE; Correction Officer Held in Drug Ring | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/against-jets-past-plays-part-for-bucs.html | Against Jets, Past Plays Part for Bucs | False | By Gerald Eskenazi, Special to the New York Times | 1987-09-14 | TX 2-143059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/observer-shouting-into-the-wind.html | OBSERVER; Shouting Into the Wind | False | By Russell Baker | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/new-company-plans-to-use-brooklyn-navy-yard-for-ship-repairs.html | New Company Plans to Use Brooklyn Navy Yard for Ship Repairs | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/koreans-win-tv-franchise.html | Koreans Win TV Franchise | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/hofmann-industries-reports-earnings-for-qtr-to-july-25.html | HOFMANN INDUSTRIES reports earnings for Qtr to July 25 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/obituaries/ethel-w-price-is-dead-designed-custom-hats.html | Ethel W. Price Is Dead; Designed Custom Hats | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/books/fatal-vision-lawsuit-ends-in-a-mistrial.html | 'Fatal Vision' Lawsuit Ends in a Mistrial | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/metro-dateline-beaches-reopen-after-bacteria-scare.html | METRO DATELINE; Beaches Reopen After Bacteria Scare | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/greiner-engineering-inc-reports-earnings-for-qtr-to-june-30.html | GREINER ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/about-new-york-europe-can-wait-musician-adopts-an-sro-hotel.html | About New York; Europe Can Wait: Musician Adopts An S.R.O. Hotel | False | By Sara Rimer | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/breland-title-bout-today.html | Breland Title Bout Today | False | AP | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/2.71-gain-puts-dow-at-2709.50.html | 2.71 GAIN PUTS DOW AT 2,709.50 | False | By Phillip H. Wiggins | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/business/patents-films-on-windows-to-control-light.html | Patents; Films on Windows To Control Light | False | By Stacy V. Jones | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/koch-names-new-head-of-probation-department.html | KOCH NAMES NEW HEAD OF PROBATION DEPARTMENT | False | By William G. Blair | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/obituaries/dorothy-o-bridaham.html | DOROTHY O. BRIDAHAM | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/world/iran-said-to-use-lull-to-lift-oil-exports.html | Iran Said to Use Lull to Lift Oil Exports | False | By John Kifner, Special To the New York Times | 1987-09-14 | TX 2-143059 | | |
| 1987-08-22 | 1987-08-22 | https://www.nytimes.com/1987/08/22/obituaries/eleanor-w-fowler-is-dead-a-labor-and-peace-activist.html | Eleanor W. Fowler Is Dead; A Labor and Peace Activist | False | | 1987-09-14 | TX 2-143059 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/archives/gardening-a-growers-praises-for-the-hanging-bells-of-fuchsia.html | GARDENING; A GROWER'S PRAISES FOR THE HANGING BELLS OF FUCHSIA | True | By Anna L Wang | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/l-what-the-land-ruling-really-means-123187.html | WHAT THE LAND RULING REALLY MEANS | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/home-video-top-notch-translation.html | HOME VIDEO; Top-Notch Translation | False | By Howard Thompson | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/postings-brightening-the-waterfront-design-contest.html | POSTINGS; Brightening the Waterfront: Design Contest | False | By Lisa Foderaro | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/northeast-notebook-south-kingstown-ri-parking-condos-spark-a.html | NORTHEAST NOTEBOOK; South Kingstown, R.I.: Parking Condos Spark a Battle | False | By Gail Braccidiferro | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/a-lighthouse-museum-of-yankee-ingenuity.html | A LIGHTHOUSE MUSEUM OF 'YANKEE INGENUITY' | False | By Bess Liebenson | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/susan-leslie-meade-weds-robert-altschuler-in-jersey.html | SUSAN LESLIE MEADE WEDS ROBERT ALTSCHULER IN JERSEY | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/a-tennis-tournament-serves-some-aces.html | A TENNIS TOURNAMENT SERVES SOME ACES | False | By Jack Cavanaugh | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/aircraft-data-for-public-debated-in-industry.html | Aircraft Data for Public Debated in Industry | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/food-cookies-or-cake-when-berries-aren-t-enough.html | FOOD; COOKIES OR CAKE WHEN BERRIES AREN'T ENOUGH | False | By Moira Hodgson | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/news-summary-sunday-august-23-1987.html | NEWS SUMMARY: SUNDAY, AUGUST 23, 1987 | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/beth-schelling-is-wed.html | >BETH SCHELLING IS WED | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/l-man-has-invaded-the-forests-288987.html | MAN HAS INVADED THE FORESTS | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/national-league-phillies-capture-5th-straight-2-0.html | NATIONAL LEAGUE; Phillies Capture 5th Straight, 2-0 | False | AP | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/connecticut-opinion-diagnosis-alzheimer-s-disease.html | CONNECTICUT OPINION; DIAGNOSIS: ALZHEIMER'S DISEASE | False | By Joan A. Conlin | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/results-plus-273787.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/one-nation-perilously-divisible.html | ONE NATION, PERILOUSLY DIVISIBLE | False | By William S.mcfeely | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/poll-finds-little-change-in-drinking-habits.html | Poll Finds Little Change in Drinking Habits | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/the-region-bronx-churches-a-force-to-be-reckoned-with.html | THE REGION; BRONX CHURCHES: A FORCE TO BE RECKONED WITH | False | By Sam Howe Verhovek | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/c-correction-289587.html | CORRECTION | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/home-video-movies-219687.html | HOME VIDEO; MOVIES | False | By Alex Ward | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/air-show-attracts-400000.html | AIR SHOW ATTRACTS 400,000 | False | By Albert J. Parisi | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/connecting-antiques-and-youth.html | CONNECTING ANTIQUES AND YOUTH | False | By Charlotte Libov | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/street-fashion-now-in-the-mainstream-cyclists-garb.html | Street Fashion; Now in the Mainstream Cyclists' Garb | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/topics-of-the-times-discovering-self-interest.html | TOPICS OF THE TIMES; Discovering Self-Interest | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/postings-morris-county-views-a-touch-of-acapulco.html | POSTINGS; Morris County Views: A Touch of Acapulco | False | By Lisa Foderaro | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/westchester-journal-senior-games.html | WESTCHESTER JOURNAL; SENIOR GAMES | False | By Lynne Ames | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/what-s-new-in-tobacco-his-and-hers-chewing-and-dipping.html | WHAT'S NEW IN TOBACCO; His and Hers Chewing and Dipping | False | By David Boul | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/c-correction-491587.html | Correction | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/commercial-property-new-offices-for-new-haven-developers-gamble-corporate-drift.html | Commercial Property: New Offices for New Haven; Developers Gamble on a Corporate Drift to the East | False | By Mark McCain | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/a-canadian-farmer-gets-caught-in-a-subsidy-war.html | A Canadian Farmer Gets Caught in a Subsidy War | False | By John F. Burns | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/westchester-guide-496687.html | WESTCHESTER GUIDE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/golf-daniel-and-lopez-share-lead-by-1.html | GOLF; Daniel and Lopez Share Lead by 1 | False | By Alex Yannis, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/dining-out-a-spot-for-seafood-in-armonk.html | DINING OUT; A SPOT FOR SEAFOOD IN ARMONK | False | By M. H. Reed | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/fairchild-layoffs-pose-tough-questions.html | Fairchild Layoffs Pose Tough Questions | False | By Carol Steinberg | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/huntington-waterfront-report-coming-out-at-last.html | HUNTINGTON WATERFRONT REPORT COMING OUT AT LAST | False | By Tom Lederer | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/talking-tax-credits-changes-on-historic-rehabs.html | Talking Tax Credits; Changes On Historic Rehabs | False | By Andree Brooks | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/tickets-for-the-vienna.html | Tickets for the Vienna | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/garbage-issues-grow-as-towns-tackle-disposal.html | GARBAGE ISSUES GROW AS TOWNS TACKLE DISPOSAL | False | By James Feron | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/average-child-support-payment-drops-by-12.html | Average Child Support Payment Drops by 12% | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/follow-up-on-the-news-when-a-sapphire-is-not-a-gem.html | FOLLOW-UP ON THE NEWS; When a Sapphire Is Not a Gem | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/sewer-system-intrudes-on-burlington-beaches.html | Sewer System Intrudes On Burlington Beaches | False | Special to the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/roslyn-resists-a-group-home.html | ROSLYN RESISTS A GROUP HOME | False | By Susan Jacobson | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/ideas-and-trends-206587.html | IDEAS AND TRENDS | False | By Edward B. Fiske | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/l-and-if-they-succeeded-295287.html | And if They Succeeded? | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/careful-shopper-ice-creams-in-seasonal-flavors.html | CAREFUL SHOPPER; ICE CREAMS IN SEASONAL FLAVORS | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/home-clinic-answering-the-mail-120187.html | HOME CLINIC; ANSWERING THE MAIL | False | BY Bernard Gladstone | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/the-talk-of-chautauqua-getting-ready-for-a-citizens-summit.html | THE TALK OF CHAUTAUQUA; GETTING READY FOR A CITIZENS' SUMMIT | False | By Jeffrey Schmalz, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/new-york-city-attracts-the-young-as-volunteers.html | New York City Attracts the Young as Volunteers | False | By Kathleen Teltsch | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/l-defending-steeplechasing-170787.html | Defending Steeplechasing | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/sports-people-soviet-clarification.html | SPORTS PEOPLE; Soviet Clarification | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/bethany-holmes-weds-john-frank.html | BETHANY HOLMES WEDS JOHN FRANK | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/postings-big-little-concept-office-condos.html | POSTINGS; Big Little Concept: Office Condos | False | By Lisa Foderaro | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Dana Gioia | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/sports-of-the-times-the-abundance-of-skullduggery-in-baseball.html | SPORTS OF THE TIMES; THE ABUNDANCE OF SKULLDUGGERY IN BASEBALL | False | By Ira Berkow | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/jean-burger-married-to-william-d-romeo.html | JEAN BURGER MARRIED TO WILLIAM D. ROMEO | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/l-unions-253687.html | Unions | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/rowena-turner-to-wed.html | >ROWENA TURNER TO WED | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/at-home-lots-of-shoes-and-new-color-schemes.html | At Home, Lots of Shoes And New Color Schemes | False | By John F. Burns, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/music-view-by-the-way-the-singers-were-good-too.html | MUSIC VIEW; By the Way, The Singers Were Good, Too | False | By Donal Henahan | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/home-video-movies-845487.html | HOME VIDEO; MOVIES | False | By Glenn Collins | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/best-sellers-august-23-1987.html | BEST SELLERS: AUGUST 23, 1987 | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/l-resurgence-of-protozoa-may-bear-on-aids-and-fatigue-virus-229088.html | Resurgence of Protozoa May Bear on AIDS and 'Fatigue Virus' | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/falwell-political-funds-shifted-to-religious-arms.html | Falwell Political Funds Shifted to Religious Arms | False | Special to the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/sunday-observer-burgville-marches-on.html | SUNDAY OBSERVER; Burgville Marches On | False | By Russell Baker | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/pop-view-rock-video-refocuses-on-the-music.html | POP VIEW; Rock Video Refocuses on the Music | False | By Jon Pareles | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/essay-the-pope-waldheim-and-israel.html | ESSAY; The Pope, Waldheim and Israel | False | By Willaim Safire | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/corruption-case-20-indicted-in-building-industry.html | CORRUPTION CASE; 20 INDICTED IN BUILDING INDUSTRY | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/c-correction-496987.html | Correction | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/the-red-white-and-blue-in-black-and-white.html | THE RED, WHITE AND BLUE IN BLACK AND WHITE | False | By Walter Goodman | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/l-the-north-127487.html | The North | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/travel-advisory-633087.html | TRAVEL ADVISORY | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/women-s-basketball-attendance-increases.html | Women's Basketball Attendance Increases | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/home-clinic-good-looks-with-plastic-laminate.html | HOME CLINIC; GOOD LOOKS WITH PLASTIC LAMINATE | False | By John Warde | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/northeast-journal-tying-knots-in-delaware.html | NORTHEAST JOURNAL; Tying Knots In Delaware | False | | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/margaret-sturges-wed-in-andover.html | Margaret Sturges Wed in Andover | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/once-around-the-bloc.html | ONCE AROUND THE BLOC | False | By William G. Hyland | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/new-york-caricature-in-the-hands-of-red-grooms-and-satirists-of-the-jazz-age.html | NEW YORK; Caricature In The Hands Of Red Grooms, And Satirists Of the Jazz Age | False | By John Gross | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/music-a-finale-in-madison-a-debut-in-southport.html | MUSIC; A FINALE IN MADISON, A DEBUT IN SOUTHPORT | False | By Robert Sherman | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/bruce-g-kennedy-and-miss-twidale-marry-in-genesco.html | BRUCE G. KENNEDY AND MISS TWIDALE MARRY IN GENESCO | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/alpine-voyaging-from-lake-to-lake.html | Alpine Voyaging From Lake to Lake | False | By John Dornberg | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/warning-on-births-provokes-dissent.html | WARNING ON BIRTHS PROVOKES DISSENT | False | By Philip Shabecoff, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/what-s-doing-around-lake-champlain.html | WHAT'S DOING AROUND; Lake Champlain | False | By Marialisa Calta | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/theater-review-brigit-a-british-bedroom-farce.html | THEATER REVIEW; 'BRIGIT,' A BRITISH BEDROOM FARCE | False | By Leah D. Frank | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/in-the-region-long-island-recent-sales-133387.html | In the Region: Long Island; Recent Sales | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/marcia-jack-married-to-nathaniel-barnes.html | MARCIA JACK MARRIED TO NATHANIEL BARNES | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/in-the-region-connecticut-and-westchester-new-london-focuses-on-its-waterfront.html | In the Region: Connecticut and Westchester; New London Focuses on Its Waterfront | False | By Eleanor Charles | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/iran-contra-inquiries-find-more-leads-more-mysteries.html | IRAN-CONTRA INQUIRIES FIND MORE LEADS, MORE MYSTERIES | False | By Stephen Engelberg | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/next-week-who-will-win-the-us-open-and-why.html | Next Week; Who Will Win the U.S. Open, And Why? | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/week-in-business-an-uneasy-dollar-takes-the-plunge.html | WEEK IN BUSINESS; An Uneasy Dollar Takes the Plunge | False | By Merrill Perlman | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/his-eminence-and-hizzoner-to-write-a-book.html | 'His Eminence and Hizzoner' to Write a Book | False | By Edwin McDowell | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/l-switzerland-124287.html | Switzerland | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/music-state-opera-has-5-year-expansion-plan.html | MUSIC; STATE OPERA HAS 5-YEAR EXPANSION PLAN | False | By Rena Fruchter | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/connecticut-opinion-wordly-wonderment-rediscovered.html | CONNECTICUT OPINION; WORDLY WONDERMENT REDISCOVERED | False | By Thomas A. Gaines | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/music-a-grand-old-trouper-strives-for-a-comeback.html | MUSIC; A GRAND OLD TROUPER STRIVES FOR A COMEBACK | False | By Allan Kozinn | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/mystery-in-chicago-chutists-and-balloons.html | Mystery in Chicago: Chutists and Balloons | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/northeast-notebook-wilmington-del-raceway-s-bid-for-mall-falters.html | NORTHEAST NOTEBOOK; Wilmington, Del.: Raceway's Bid For Mall Falters | False | By Maureen Milford | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/obituaries/irving-q-sarlin.html | IRVING Q. SARLIN | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/food-salute-to-summer-s-end.html | FOOD; Salute to Summer's End | False | By Nancy Harmon Jenkins | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/young-voice-in-africa-sports-and-clean-living.html | Young Voice in Africa: Sports and Clean Living | False | By James Brooke, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/lita-wickser-wed-to-john-g-toland.html | LITA WICKSER WED TO JOHN G. TOLAND | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/maerican-league-indians-defeated-by-tigers-8-6.html | MAERICAN LEAGUE; INDIANS DEFEATED BY TIGERS, 8-6 | False | AP | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/role-of-middleman-in-conlin-killing-disputed.html | Role of 'Middleman' in Conlin Killing Disputed | False | By Howard W. French | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/50-year-trend-reversed-as-us-regions-grow-apart-economically.html | 50-Year Trend Reversed as U.S. Regions Grow Apart Economically | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/mary-gail-gearns-weds-d-l-russo.html | MARY GAIL GEARNS WEDS D. L. RUSSO | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/c-correction-289687.html | CORRECTION | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/long-island-opinion-everything-sells-except-the-garage.html | LONG ISLAND OPINION; EVERYTHING SELLS, EXCEPT THE GARAGE | False | By Jim Tuite | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/bordeaux-bob-first-in-an-iselin-upset.html | Bordeaux Bob First In an Iselin Upset | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/georgia-captures-fugitive.html | Georgia Captures Fugitive | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/a-true-scoreboard-watcher-knows-the-clues.html | A True Scoreboard Watcher Knows the Clues | False | By Richard T. Mermelstein | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/mary-c-tedeschi-planning-to-marry-nicholas-nash-eberstadt-in-october.html | MARY C. TEDESCHI PLANNING TO MARRY NICHOLAS NASH EBERSTADT IN OCTOBER | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/chemical-accidents-explored.html | CHEMICAL ACCIDENTS EXPLORED | False | By Bob Narus | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/business-forum-robert-bork-and-business-a-man-of-two-clashing-principles.html | BUSINESS FORUM: ROBERT BORK AND BUSINESS; A Man of Two Clashing Principles | False | By Richard A. Epstein | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/l-russia-s-restless-youth-531987.html | RUSSIA'S RESTLESS YOUTH | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/deliberate-killing-4th-leading-cause-of-death.html | Deliberate Killing 4th Leading Cause of Death | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/a-trade-up-for-st-thomas-choir-school.html | A Trade-Up for St. Thomas Choir School | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/capone-image-backfires-on-maryland.html | Capone Image Backfires on Maryland | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/headliners-terminal-favors.html | Headliners; Terminal Favors | False | By Carlyle C.douglas | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/architecture-view-an-air-terminal-inspired-by-the-train-station.html | ARCHITECTURE VIEW; AN AIR TERMINAL INSPIRED BY THE TRAIN STATION | False | By Paul Goldberger | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/streetscapes-east-92d-street-rowhouses-19th-century-vestiges-topple-meet-school.html | Streetscapes: East 92d Street Rowhouses; 19th Century Vestiges Topple to Meet School Needs | False | By Christopher Gray | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/schools-act-on-risky-habits.html | SCHOOLS ACT ON 'RISKY' HABITS | False | By Peggy McCarthy | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/investing-a-money-manager-on-the-sidelines.html | INVESTING; A Money Manager on the Sidelines | False | By John C. Boland | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/perched-above-zurich-a-hotel-of-another-era.html | Perched Above Zurich, a Hotel Of Another Era | False | By Paul Hofmann | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/shriver-wins.html | Shriver Wins | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/l-going-first-in-large-numbers-802587.html | Going First in Large Numbers | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/hospital-patient-becomes-its-patron.html | Hospital Patient Becomes Its Patron | False | By Kathleen Teltsch | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/airline-incidents-leave-travelers-concerned-but-undaunted.html | AIRLINE INCIDENTS LEAVE TRAVELERS CONCERNED BUT UNDAUNTED | False | By Ronald Smothers | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/steinbrenner-and-star-quality.html | Steinbrenner and 'Star Quality' | False | By Michael Goodwin | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/film-view-in-search-of-madonna-s-persona.html | FILM VIEW; In Search of Madonna's Persona | False | By Vincent Canby | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/a-condo-for-the-night-ask-at-the-desk.html | A Condo for the Night? Ask at the Desk | False | By Richard D. Lyons | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/dining-out-a-chinese-pioneer-revisited.html | DINING OUT; A CHINESE PIONEER REVISITED | False | By Joanne Starkey | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/art-view-flirting-with-all-styles-but-embracing-none.html | ART VIEW; Flirting With All Styles But Embracing None | False | By Roberta Smith | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/l-cobourg-128587.html | Cobourg | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/very-special-places-for-special-events.html | VERY SPECIAL PLACES FOR SPECIAL EVENTS | False | By Charlotte Libov | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/music-farewells-for-summer-series.html | MUSIC; FAREWELLS FOR SUMMER SERIES | False | By Robert Sherman | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/why-penney-is-moving-to-the-prairies.html | Why Penney Is Moving to the Prairies | False | By Anthony Depalma | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/l-health-department-s-action-on-lyme-disease-526187.html | HEALTH DEPARTMENT'S ACTION ON LYME DISEASE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/l-what-s-left-out-and-who-802387.html | What's Left Out, and Who | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-fiction.html | IN SHORT; FICTION | False | By Brett Harvey | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/teapots-ceramic-to-silver.html | Teapots, Ceramic to Silver | False | By Carol Lawson | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/a-sense-of-belonging.html | A SENSE OF BELONGING | False | By William McGowan | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/reluctant-candidate-headed-for-congress.html | RELUCTANT CANDIDATE HEADED FOR CONGRESS | False | By Nick Ravo | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/topics-hamptons-gospel.html | TOPICS; HAMPTONS GOSPEL | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/a-bridge-to-the-21st-century.html | A Bridge to the 21st Century | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/heartbreaking-loss-for-neidermeier.html | HEARTBREAKING LOSS FOR NEIDERMEIER | False | By Peggy McCarthy | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/what-does-education-really-cost.html | What Does Education Really Cost? | False | By Dennis O'Brien; Dennis O'Brien Is President of the University of Rochester. | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/miss-kovacik-has-wedding.html | MISS KOVACIK HAS WEDDING | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/on-language-a-word-from-our-sponsor.html | ON LANGUAGE; A Word From Our Sponsor | False | By Patricia Volk | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/us-agency-plans-tight-new-curbs-above-9-airports.html | U.S. AGENCY PLANS TIGHT NEW CURBS ABOVE 9 AIRPORTS | False | By Andrew Rosenthal, Special To The New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/bathers-in-nassau-warned-over-worms.html | Bathers in Nassau Warned Over Worms | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/home-design-mistaken-identity.html | HOME DESIGN; MISTAKEN IDENTITY | False | By Carol Vogel | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/cycle-racer-is-killed-at-fair-in-erie-county.html | Cycle Racer Is Killed At Fair in Erie County | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/music-mostly-mozart-concludes-1987-season.html | Music: Mostly Mozart Concludes 1987 Season | False | By John Rockwell | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/westchester-opinion-making-ordinary-seem-magical-watching-with-2-year-old.html | WESTCHESTER OPINION; MAKING THE ORDINARY SEEM MAGICAL BY WATCHING WITH A 2-YEAR-OLD | False | By Roger Garrison | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/schroeder-at-ease-with-femininity-and-issues.html | Schroeder: At Ease With Femininity and Issues | False | By Maureen Dowd, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/commission-is-set-up-to-verify-latin-peace-plan.html | Commission Is Set Up to Verify Latin Peace Plan | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pan-american-games-cuban-boxers-seize-5-golds.html | PAN AMERICAN GAMES; Cuban Boxers Seize 5 Golds | False | By Malcolm Moran, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/children-end-their-season-of-fresh-air.html | Children End Their Season Of Fresh Air | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/north-korea-is-told-of-loan-default.html | North Korea Is Told of Loan Default | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/kit-foiling-cheating-in-drug-tests.html | KIT FOILING CHEATING IN DRUG TESTS | False | By Jerry Cheslow | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/headliners-tossed-out.html | Headliners; Tossed Out | False | By Carlyle C.douglas | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/casinos-gain-is-seen-as-big-lift-for-nevada.html | Casinos' Gain Is Seen As Big Lift for Nevada | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/young-haitian-refugee-stymied-as-he-tries-to-escape-past.html | YOUNG HAITIAN REFUGEE STYMIED AS HE TRIES TO ESCAPE PAST | False | By Marvine Howe | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/soviet-sends-a-glasnost-group-to-us-meeting.html | Soviet Sends a 'Glasnost' Group to U.S. Meeting | False | By Andrew Rosenthal, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/sarah-m-crandall-becomes-a-bride.html | SARAH M. CRANDALL BECOMES A BRIDE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/community-spirit-helping-resort-recover-from-fire.html | COMMUNITY SPIRIT HELPING RESORT RECOVER FROM FIRE | False | By Albert J. Parisi | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/q-a-633487.html | Q & A | False | By Stanley Carr | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/l-a-degree-of-detachment-532187.html | A DEGREE OF DETACHMENT | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/the-guide-857387.html | THE GUIDE | False | By Frank Emblen | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/art-view-rodin-s-heroic-figures-in-an-analytic-age.html | ART VIEW; Rodin's Heroic Figures in an Analytic Age | False | By Michael Brenson | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/arms-and-the-talks.html | ARMS AND THE TALKS | False | By Lawrence Freedman | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/speak-muskovy.html | SPEAK, MUSKOVY | False | By Suzanne Massie | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/no-headline-213988.html | No Headline | False | By Robin Toner, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/upheaval-in-the-fish-political-dynasty.html | Upheaval in the Fish Political Dynasty | False | By James Feron, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/l-librarians-and-aborigines-802787.html | Librarians and Aborigines | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/education-cost-put-at-308-billion-in-1987-88.html | Education Cost Put at $308 Billion in 1987-88 | False | Special to the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/troubled-times-along-the-shore.html | TROUBLED TIMES ALONG THE SHORE | False | By Joseph F. Sullivan | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/along-montreux-s-quay.html | Along Montreux's Quay | False | By Curt Leviant | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/l-politics-not-picicy-fueled-iran-contra-fiasc-295187.html | Politics, Not Picicy, Fueled Iran-Contra Fiasc | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/manila-debates-a-move-to-bar-nuclear-arms.html | Manila Debates a Move to Bar Nuclear Arms | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/blues-buckwheat-zydeco.html | Blues: Buckwheat Zydeco | False | By Robert Palmer | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/l-air-travel-129287.html | Air Travel | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/us-backed-gulf-convoys-to-limit-soviet-union-report-says.html | U.S. Backed Gulf Convoys to Limit Soviet Union, Report Says | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/personal-finance-the-new-math-of-car-incentive-plans.html | PERSONAL FINANCE; The New Math of Car Incentive Plans | False | By Carole Gould | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/camera-the-secret-ingredient-was-professional-film.html | CAMERA; THE SECRET INGREDIENT WAS PROFESSIONAL FILM | False | By Andy Grundberg | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/headliners-addressees-wellknown.html | Headliners; Addressees Well-Known | False | By Carlyle C.douglas | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/follow-up-on-the-news-curbing-tobacco-for-teen-agers.html | FOLLOW-UP ON THE NEWS; Curbing Tobacco For Teen-Agers | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pro-football-decision-on-draft-raises-questions.html | PRO FOOTBALL; Decision on Draft Raises Questions | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/soviet-will-enter-horse-in-dc-race.html | Soviet Will Enter Horse in D.C. Race | False | AP | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/pragmatism-and-dogma-vie-as-vietnam-s-regional-rivals.html | Pragmatism and Dogma Vie As Vietnam's Regional Rivals | False | By Barbara Crossette, Special To The New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/chess-sacking-the-exchange-a-complex-matter.html | CHESS; SACKING THE EXCHANGE: A COMPLEX MATTER | False | By Robert Byrne | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/congress-takes-up-labors-cause.html | Congress Takes Up Labor's Cause | False | By Ann Hughey | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/edith-wharton-s-mountain-home.html | Edith Wharton's Mountain Home | False | By Rollene W. Saal | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/whose-head-is-it-anyway.html | WHOSE HEAD IS IT ANYWAY? | False | By Patrick McGrath | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/l-the-verdict-on-creationism-532487.html | THE VERDICT ON CREATIONISM | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/appeals-court-won-t-reinstate-conviction-of-hurricane-carter.html | Appeals Court Won't Reinstate Conviction of Hurricane Carter | False | By Ronald Smothers | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/crafts-opening-a-dialogue-with-architecture.html | CRAFTS; OPENING A DIALOGUE WITH ARCHITECTURE | False | By Patricia Malarcher | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/l-the-verdict-on-creationism-532487.html | THE VERDICT ON CREATIONISM | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/home-clinic-answering-the-mail-120287.html | HOME CLINIC; ANSWERING THE MAIL | False | BY Bernard Gladstone | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/officials-agree-on-a-new-road-at-westway-site.html | Officials Agree On a New Road At Westway Site | False | By Mark A. Uhlig | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/l-nursing-bed-gain-some-credit-is-due-218587.html | NURSING-BED GAIN: SOME CREDIT IS DUE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/focus-freeport-me-paying-a-price-for-growth.html | FOCUS: FREEPORT, ME.; Paying A Price for Growth | False | By Lyn Riddle | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/film-john-sayles-mines-the-coal-wars.html | FILM; John Sayles Mines the Coal Wars | False | By George Vecsey | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/rolling-stone-turns-a-prosperous-20.html | Rolling Stone Turns a Prosperous 20 | False | By Nick Ravo | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/2-events-to-mark-equality-day.html | 2 EVENTS TO MARK EQUALITY DAY | False | By Tessa Melvin | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/south-leads-the-nation-in-felony-conviction-rate.html | South Leads the Nation in Felony Conviction Rate | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/program-in-baltimore-for-teen-age-mothers.html | Program in Baltimore For Teen-Age Mothers | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/headliners-remembering-when.html | Headliners; Remembering When | False | By Carlyle C.douglas | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/andre-alsberg-hunter-weds-kelly-m-fowler.html | ANDRE ALSBERG HUNTER WEDS KELLY M. FOWLER | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/small-airfields-yield-to-the-value-of-their-land.html | SMALL AIRFIELDS YIELD TO THE VALUE OF THEIR LAND | False | By Robert A. Hamilton | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/mary-e-voyatzis-to-marry-in-fall.html | MARY E. VOYATZIS TO MARRY IN FALL | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pro-football-steelers-swamped-by-bears-50-14.html | PRO FOOTBALL; STEELERS SWAMPED BY BEARS, 50-14 | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/l-copperware-118987.html | Copperware | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/death-of-an-inmate-at-attica-is-subject-of-an-investigation.html | Death of an Inmate at Attica Is Subject of an Investigation | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/police-academy-in-jersey-closes-to-avoid-risk-of-liability-suits.html | Police Academy in Jersey Closes To Avoid Risk of Liability Suits | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/the-new-mood.html | THE NEW MOOD | False | By Bernadine Morris | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/colombia-s-drugs-and-violent-politics-make-murder-a-way-of-life.html | COLOMBIA'S DRUGS AND VIOLENT POLITICS MAKE MURDER A WAY OF LIFE | False | By Alan Riding,bogota, Colombia | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/l-moms-mabley-recalled-831487.html | 'MOMS' MABLEY RECALLED | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/a-laboratory-for-foods-of-the-future.html | A LABORATORY FOR FOODS OF THE FUTURE | False | By Penny Singer | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/two-killed-in-crash-of-small-plane-on-li.html | Two Killed in Crash Of Small Plane on L.I. | False | | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/sports-people-lion-happy-to-leave.html | SPORTS PEOPLE; Lion Happy to Leave | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/sarah-c-wilson-wed-in-brooklyn.html | SARAH C. WILSON WED IN BROOKLYN | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/pressured-on-trade-japanese-turn-to-the-business-of-politics.html | PRESSURED ON TRADE, JAPANESE TURN TO THE BUSINESS OF POLITICS | False | By Susan F. Rasky | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/children-s-books-313187.html | CHILDREN'S BOOKS | False | By Selma Lanes | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/long-island-opinion-television-thank-you-but-no.html | LONG ISLAND OPINION; TELEVISION? THANK YOU, BUT NO | False | By Ilene R. Mangieri | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/a-language-to-live-in.html | A LANGUAGE TO LIVE IN | False | By Russell A. Berman | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/critics-choices-comedy.html | CRITICS' CHOICES; Comedy | False | By Stephen Holden | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/books-from-the-times.html | Books From The Times | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/theater/theater-donald-moffat-scales-the-heights-of-falstaff.html | THEATER; Donald Moffat Scales the Heights of Falstaff | False | By David Kaufman | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/farming-without-chemicals-age-old-technologies-becoming-state-of-art.html | Farming Without Chemicals: Age-Old Technologies Becoming State of Art | False | By Keith Schneider, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/gardening-having-ones-way-wbth-weeds.html | GARDENING; HAVING ONE'S WAY WBTH WEEDS | False | By Carl Totemeier | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/in-the-region-new-jersey-cornfields-future-debated-in-fairlawn.html | In the Region: New Jersey; Cornfield's Future Debated in Fairlawn | False | By Rachelle Garbarine | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/the-fall-collections-wow.html | THE FALL COLLECTIONS: WOW! | False | By Carrie Donovan | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/tax-reform-s-tax-forms.html | Tax Reform's Tax Forms | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/about-men-a-better-mousetrap.html | ABOUT MEN; A Better Mousetrap | False | By Gregg Levoy | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/home-clinic-answering-the-mail-120087.html | HOME CLINIC; ANSWERING THE MAIL | False | BY Bernard Gladstone | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/in-the-region-long-island-tradeup-buyers-spur-sales-in-suffolk.html | In the Region: Long Island; Trade-Up Buyers Spur Sales in Suffolk | False | By Diana Shaman | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/l-maui-potato-chips-127087.html | Maui Potato Chips | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/data-bank-august-23-1987.html | DATA BANK: August 23, 1987 | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/in-the-region-new-jersey-recent-sales-134087.html | In the Region: New Jersey; Recent Sales | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/theater/stage-view-a-virtuoso-who-specializes-in-everything.html | STAGE VIEW; A Virtuoso Who Specializes In Everything | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/risky-initiative-leaders-in-central-america-step-toward-brink-of-peace.html | RISKY INITIATIVE; LEADERS IN CENTRAL AMERICA STEP TOWARD BRINK OF PEACE | False | By Stephen Kinzer | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/counseling-center-seeks-site.html | COUNSELING CENTER SEEKS SITE | False | By Linda Saslow | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/south-african-mine-dismisses-2000-strikers.html | South African Mine Dismisses 2,000 Strikers | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/new-life-for-peekskill-industrial-park.html | NEW LIFE FOR PEEKSKILL INDUSTRIAL PARK | False | By Milena Jovanovitch | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/reagan-s-advisers-see-shift-in-focus.html | REAGAN'S ADVISERS SEE SHIFT IN FOCUS | False | By Steven V. Roberts, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/national-notebook-wilmington-del-raceway-s-bid-for-mall-falters.html | NATIONAL NOTEBOOK: Wilmington, Del.; Raceway's Bid For Mall Falters | False | By Maureen Milford | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/westchester-opinion-our-town-whatever-you-call-it.html | WESTCHESTER OPINION; OUR TOWN, WHATEVER YOU CALL IT | False | By Laura Zeyer | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/pitney-bowes-team-eyes-the-top.html | PITNEY BOWES TEAM EYES THE TOP | False | By Dave Ruden | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/worker-is-killed-in-south-korea-protest.html | Worker Is Killed in South Korea Protest | False | By Susan Chira, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/escapee-from-rikers-is-killed-in-a-hail-of-bullets.html | Escapee From Rikers Is Killed in a Hail of Bullets | False | By Elizabeth Neuffer | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/after-plane-crash-rescuers-in-detroit-find-job-doesn-t-end.html | After Plane Crash Rescuers In Detroit Find Job Doesn't End | False | By Dirk Johnson | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/archives/numismatics-exposition-is-planned-for-medallic-art.html | NUMISMATICS; Exposition Is Planned For Medallic Art | True | By Ed Reiter | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/the-executive-computer-a-speedy-way-to-encode-material.html | THE EXECUTIVE COMPUTER; A Speedy Way to Encode Material | False | By Erik Sandberg-Diment | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/crews-begin-repairs-to-site-of-jetliner-crash.html | Crews Begin Repairs to Site of Jetliner Crash | False | By Dirk Johnson, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By Robert Palmer | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/bonnie-reich-is-married.html | >BONNIE REICH IS MARRIED | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/l-what-s-left-out-and-who-312187.html | What's Left Out, and Who | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/home-video-instruction-846687.html | HOME VIDEO; INSTRUCTION | False | By Peter Putrimas | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/antiques-18thcentury-skills-at-jockey-hollow.html | ANTIQUES; 18TH-CENTURY SKILLS AT JOCKEY HOLLOW | False | By Muriel Jacobs | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/ten-to-watch.html | TEN TO WATCH | False | By Michael Gross | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/a-conciliatory-message-the-pope-on-the-holocaust.html | A CONCILIATORY MESSAGE; THE POPE ON THE HOLOCAUST | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/consumer-rates.html | CONSUMER RATES | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/new-debate-opens-on-doctors-hours.html | New Debate Opens On Doctors' Hours | False | By William R. Greer | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/home-video-harmonious-safari.html | HOME VIDEO; Harmonious Safari | False | By Steve Schneider | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/sound-loudspeakers-hearing-is-believing.html | SOUND; Loudspeakers: Hearing Is Believing | False | By Hans Fantel | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/barbie-rabinowitz-wed.html | >BARBIE RABINOWITZ WED | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/inside-261587.html | INSIDE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/under-the-spell-of-the-rawul.html | UNDER THE SPELL OF THE RAWUL | False | By Peter Ackroyd | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/c-correction-182787.html | CORRECTION | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/new-jersey-opinion-the-shore-express-is-this-a-source-of-pride.html | NEW JERSEY OPINION; THE SHORE EXPRESS -- IS THIS A SOURCE OF PRIDE? | False | By Joel R. Jacobson | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/paperback-best-sellers-august-23-1987.html | PAPERBACK BEST SELLERS: AUGUST 23, 1987 | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/art-painterly-panels-hybrid-art.html | ART; 'PAINTERLY PANELS: HYBRID ART | False | By Helen A. Harrison | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/peabody-museum-prepares-for-deinonychus.html | PEABODY MUSEUM PREPARES FOR DEINONYCHUS | False | By Paul Guernsey | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/mets-lose-argument-and-game.html | Mets Lose Argument and Game | False | By Murray Chass | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/bridge-qualifying-for-the-women-s-team-trials.html | BRIDGE; QUALIFYING FOR THE WOMEN'S TEAM TRIALS | False | By Alan Truscott | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/access-channel-is-pressed.html | ACCESS CHANNEL IS PRESSED | False | By Thomas Clavin | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/musician-s-range-is-historic.html | MUSICIAN'S RANGE IS HISTORIC | False | By Valerie Cruice | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/the-world-south-korea-s-economy-facing-maturity-pangs.html | THE WORLD; SOUTH KOREA'S ECONOMY FACING MATURITY PANGS | False | By Susan Chira | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/child-care-at-colleges-who-should-pay-for-it.html | CHILD CARE AT COLLEGES: WHO SHOULD PAY FOR IT? | False | By Daniel Hatch | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/westchester-journal-clothes-call.html | WESTCHESTER JOURNAL; CLOTHES CALL | False | By Gary Kriss | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/big-raises-agreed-on-for-rochester-teachers.html | Big Raises Agreed on for Rochester Teachers | False | Special to the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/paula-lazrus-wed-to-giovanni-gentile.html | PAULA LAZRUS WED TO GIOVANNI GENTILE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/national-notebook-cleveland-a-downtown-revitalization.html | NATIONAL NOTEBOOK: CLEVELAND; A Downtown Revitalization | False | By Cynthia Zlotnik | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/l-how-justice-was-done-in-the-banking-bill-229287.html | How Justice Was Done In the Banking Bill | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/l-that-36-arms-case-228387.html | That '36 Arms Case | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/obituaries/w-donald-georgan.html | W. DONALD GEORGEN | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/miss-mcdaniels-is-wed-in-europe.html | MISS MCDANIELS IS WED IN EUROPE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/ms-marshall-plans-to-wed.html | >MS. MARSHALL PLANS TO WED | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/l-bay-ridge-129087.html | Bay Ridge | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/l-jacob-s-pillow-memories-831387.html | JACOB'S PILLOW MEMORIES | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/extending-public-water-line.html | EXTENDING PUBLIC WATER LINE | False | By Laura Herbst | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/no-more-arms-for-the-saudis-until-they-show-friendship.html | No More Arms for the Saudis Until They Show Friendship | False | By Bob Packwood AND Alan Cranston: Bob Packwood, Republican of Oregon, and Alan Cranston, Democrat of California, Are Both Senators. | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/dining-out-from-italian-to-american.html | DINING OUT; FROM 'ITALIAN' TO 'AMERICAN' | False | By Valerie Sinclair | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/l-steinbrenner-may-be-right-290287.html | Steinbrenner May Be Right | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/q-a-573487.html | Q & A | False | By Shawn G. Kennedy | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/elizabeth-shea-a-law-student-weds-t-h-fries.html | ELIZABETH SHEA, A LAW STUDENT, WEDS T. H. FRIES | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/molitor-s-streak-is-at-37.html | Molitor's Streak Is at 37 | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/peru-s-2-complex-battles-drugs-and-terror.html | Peru's 2 Complex Battles: Drugs and Terror | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/what-s-new-in-tobacco.html | WHAT'S NEW IN TOBACCO | False | By David Boul | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/heroes-and-villaneles.html | HEROES AND VILLANELES | False | By Edward Hirsch | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/sports-people-a-little-incoherent.html | SPORTS PEOPLE; A Little Incoherent | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/vermont-s-few-blacks-finding-special-problems.html | Vermont's Few Blacks Finding Special Problems | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/sweet-are-the-uses-of-anthology.html | SWEET ARE THE USES OF ANTHOLOGY | False | By Alberto Manguel | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/wendy-anne-winters-is-bride-of-tod-geimer.html | WENDY ANNE WINTERS IS BRIDE OF TOD GEIMER | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/l-the-verdict-on-creationism-532587.html | THE VERDICT ON CREATIONISM | False | | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/more-companies-order-less-smoking.html | MORE COMPANIES ORDER LESS SMOKING | False | By Eve Nagler | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/a-lilco-takeover-lipa-eyes-strategy.html | A Lilco Takeover? L.I.P.A. Eyes Strategy | False | By John Rather | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/new-era-in-banking-is-opening.html | NEW ERA IN BANKING IS OPENING | False | By Marian Courtney | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/into-each-midlife-some-rain-must-fall.html | INTO EACH MIDLIFE SOME RAIN MUST FALL | False | By L.j. Davis | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/investing-a-fund-with-a-unique-twist.html | INVESTING; A Fund With a Unique Twist | False | By Lawrence J. Demaria | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/home-clinic-answering-the-mail-547587.html | HOME CLINIC; ANSWERING THE MAIL | False | BY Bernard Gladstone | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/maine-city-finds-boon-in-closed-air-force-base.html | Maine City Finds Boon In Closed Air Force Base | False | Special to the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pan-american-games-sabrina-mar-leads-an-american-sweep.html | PAN AMERICAN GAMES; Sabrina Mar Leads an American Sweep | False | By Michael Janofsky | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/lisa-griffin-and-harry-c-hagerty-3d-are-planning-to-be-married-in-october.html | LISA GRIFFIN AND HARRY C. HAGERTY 3D ARE PLANNING TO BE MARRIED IN OCTOBER | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/l-a-junk-mail-strategy-295487.html | A Junk Mail Strategy | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/bookshelf.html | Bookshelf | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/vanessa-louise-sollitto-marries-robert-bruder.html | VANESSA LOUISE SOLLITTO MARRIES ROBERT BRUDER | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/l-a-degree-of-detachment-532287.html | A DEGREE OF DETACHMENT | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/kelle-harbert-wed-to-dr-jeffrey-moley.html | KELLE HARBERT WED TO DR. JEFFREY MOLEY | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/long-island-opinion-trapped-in-the-mud-with-red-my-horse.html | LONG ISLAND OPINION; TRAPPED IN THE MUD WITH RED, MY HORSE | False | By Arlene Fisher Kent; Arlene Fisher Kent Lives In Huntington. | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/nudity-ban-sought-at-fire-i-light.html | NUDITY BAN SOUGHT AT FIRE I. LIGHT | False | By Judy Glass | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/art-a-celebration-of-children.html | ART; A CELEBRATION OF CHILDREN | False | By William Zimmer | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/marine-s-lawyers-challenge-system.html | MARINE'S LAWYERS CHALLENGE SYSTEM | False | By Ben A. Franklin, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/l-boca-raton-130187.html | Boca Raton | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/cable-tv-campaign-criticized.html | CABLE TV CAMPAIGN CRITICIZED | False | By Donna Greene | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/being-catholic-in-america.html | BEING CATHOLIC IN AMERICA | False | By Joseph Berger | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/us-to-give-second-chance-to-cars-that-fail-crash-test.html | U.S. to Give Second Chance To Cars That Fail Crash Test | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/quotation-of-the-day-289487.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/state-s-condom-makers-enjoying-a-sales-boom.html | STATE'S CONDOM MAKERS ENJOYING A SALES BOOM | False | By Ralph Ginzburg | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/kimberly-ann-hilson-weds-david-barnum.html | KIMBERLY ANN HILSON WEDS DAVID BARNUM | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/dance-view-minimalism-choreographing-more-from-less.html | DANCE VIEW; Minimalism: Choreographing More From Less | False | By Jack Anderson | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/speaking-personally-an-odd-brilliant-professor-long-forgotten-is.html | SPEAKING PERSONALLY; AN ODD, BRILLIANT PROFESSOR, LONG FORGOTTEN, IS REMEMBERED | False | By Sandra Blunt | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/residential-resales-575687.html | Residential Resales | False | | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/he-sides-with-mayor-on-shelters-new-prominence-for-dinkins-in-a-victory-for-koch.html | He Sides With Mayor on Shelters; New Prominence For Dinkins in a Victory for Koch | False | By Frank Lynn | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/callit-takes-international.html | Callit Takes International | False | Special to the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/home-video-instruction-847987.html | HOME VIDEO; INSTRUCTION | False | By Bernard Gladstone | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pan-american-games-robinson-doesn-t-fulfill-promise-yet.html | PAN AMERICAN GAMES; Robinson Doesn't Fulfill Promise Yet | False | By William C. Rhoden | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/magazine-reports-deal-for-waite.html | Magazine Reports Deal for Waite | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/stamps-new-issues-honor-historic-traditions.html | STAMPS; NEW ISSUES HONOR HISTORIC TRADITIONS | False | By John F. Dunn | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/if-youre-thinking-of-living-in-woodlawn.html | If You're Thinking of Living in:; WOODLAWN | False | By John Rather | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/state-of-the-sound-a-scientist-s-view.html | STATE OF THE SOUND: A SCIENTIST'S VIEW | False | By Robert A. Hamilton | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/africa-has-an-arms-control-problem.html | AFRICA HAS AN ARMS CONTROL PROBLEM | False | By James Brooke | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/gardening-having-ones-way-with-weeds.html | GARDENING; HAVING ONE'S WAY WITH WEEDS | False | By Carl Totemeier | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/rock-motley-crue-with-whitesnake-at-garden.html | Rock: Motley Crue With Whitesnake, at Garden | False | By Jon Pareles | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/anne-vlahos-and-f-michael-zachara-are-married.html | ANNE VLAHOS AND F. MICHAEL ZACHARA ARE MARRIED | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/dining-out-a-newcomer-in-new-milford.html | DINING OUT; A NEWCOMER IN NEW MILFORD | False | By Patricia Brooks | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/art-born-in-the-fullness-of-age.html | ART BORN IN THE FULLNESS OF AGE | False | By John Russell | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/k-mart-hires-a-celebrity-hostess.html | K Mart Hires a Celebrity Hostess | False | By Linnea Lannon | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/outdoor-hearings-on-billfish-planned.html | Outdoor; Hearings on Billfish Planned | False | By Nelson Bryant | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/l-librarians-and-aborigines-802687.html | Librarians and Aborigines | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-fiction-312987.html | IN SHORT; FICTION | False | By Michael Bloom | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/three-design-schools.html | THREE DESIGN SCHOOLS | False | By Bill Cunningham | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/abroad-at-home-bork-and-watergate.html | ABROAD AT HOME; Bork and Watergate | False | By Anthony Lewis | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/headliners-out-of-lebanon.html | Headliners; Out of Lebanon | False | By Carlyle C.douglas | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/neighbors-act-as-ponds-guardian.html | NEIGHBORS ACT AS POND'S 'GUARDIAN' | False | By Wendy Greenfield | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/iran-sends-mixed-signals-often-on-purpose.html | Iran Sends Mixed Signals, Often on Purpose | False | By John H. Cushman Jr. | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Barrymore L. Scherer | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/at-clinic-in-newark-a-calling-not-a-job.html | AT CLINIC IN NEWARK, A 'CALLING,' NOT A JOB | False | By Sandra Friedland | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/mary-anne-hoyt-married-to-theodore-f-poatsy-jr.html | MARY ANNE HOYT MARRIED TO THEODORE F. POATSY JR. | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/playwrights-protege-is-her-director.html | PLAYWRIGHT'S PROTEGE IS HER DIRECTOR | False | By Barbara Delatiner | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/art-science-and-the-altruism-of-chimps.html | ART, SCIENCE AND THE ALTRUISM OF CHIMPS | False | By William W. Stowe | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/home-video-instruction-845987.html | HOME VIDEO; INSTRUCTION | False | By Trish Hall | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/a-table-set-with-memories.html | A Table Set with Memories | False | By Nicholas Fox Weber | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/connecticut-q-a-lance-l-stewart-finally-someone-s-paying-attention.html | CONNECTICUT Q & A: LANCE L. STEWART; 'FINALLY SOMEONE'S PAYING ATTENTION' | False | By Robert A. Hamilton | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/the-rewritten-rules-of-sports-journalism.html | The Rewritten Rules of Sports Journalism | False | By Staci D. Kramer | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/obituaries/dr-carol-lazarus-57-dies-psychologist-at-an-li-center.html | Dr. Carol Lazarus, 57, Dies; Psychologist at an L.I. Center | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/new-program-to-aid-the-pregnant-poor.html | NEW PROGRAM TO AID THE PREGNANT POOR | False | By Sandra Friedland | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/tv-view-the-fcc-designs-a-new-toaster.html | TV VIEW; THE F.C.C. DESIGNS A NEW TOASTER | False | By John O'Connor | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/black-firefighters-file-bias-suit-in-new-york.html | Black Firefighters File Bias Suit in New York | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/l-the-ways-of-fireflies-486987.html | THE WAYS OF FIREFLIES | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/alone-with-her-freedom.html | ALONE WITH HER FREEDOM | False | By Myra Jehlen | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-nonfiction-305087.html | IN SHORT; NONFICTION | False | By Michael Kimmelman | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/fare-of-the-country-crayfish-the-gem-of-the-columbia.html | FARE OF THE COUNTRY; Crayfish, The Gem Of the Columbia | False | By Susan Herrmann Loomis | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/no-headline-198087.html | No Headline | False | Special to the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/for-canada-s-chief-3-year-old-victory-turns-sour.html | For Canada's Chief, 3-Year-Old Victory Turns Sour | False | By John F. Burns, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/question-of-the-week-international-sport-does-it-build-friendship.html | Question Of the Week; International Sport: Does It Build Friendship? | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/behind-the-gulf-buildup-the-unforeseen-occurs.html | Behind the Gulf Buildup: The Unforeseen Occurs | False | By Stephen Engelberg With Bernard E. Trainor, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/art-l-debut-at-hudson-museum-of-a-30-s-artist.html | ART L'DEBUT' AT HUDSON MUSEUM OF A 30'S ARTIST | False | By Vivien Raynor | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/l-our-companions-on-this-planet-289387.html | OUR COMPANIONS ON THIS PLANET | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/northeast-notebook-andover-mass-a-facelift-for-a-historic-mill.html | NORTHEAST NOTEBOOK; Andover, Mass.: A Facelift for A Historic Mill | False | By Susan Diesenhouse | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/county-granted-delay-in-suit-over-landfill.html | COUNTY GRANTED DELAY IN SUIT OVER LANDFILL | False | By Gary Kriss | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pro-football-giants-defeat-browns-24-10.html | PRO FOOTBALL; Giants Defeat Browns, 24-10 | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/business-forum-finding-the-right-urban-policy-local-solutions-for-local-problems.html | BUSINESS FORUM: FINDING THE RIGHT URBAN POLICY; Local Solutions for Local Problems | False | By Kenneth J. Bierne | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/sexual-offenders-are-offered-help.html | SEXUAL OFFENDERS ARE OFFERED HELP | False | By Nancy Polk | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/works-in-progress-before-the-dinosaurs.html | WORKS IN PROGRESS; Before the Dinosaurs | False | By Bruce Weber | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/recordings-la-bamba-back-on-the-charts.html | RECORDINGS; 'LA BAMBA,' BACK ON THE CHARTS | False | By John Rockwell | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/topics-of-the-times-infants-rights.html | TOPICS OF THE TIMES; Infants' Rights | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/basket-blanket-berkshires.html | Basket, Blanket, Berkshires | False | By Jane Whitbread | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/theater-curtain-will-rise-briefly-in-stratford.html | THEATER; Curtain Will Rise, Briefly, in Stratford | False | By Alvin Klein | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/antic-observations-fanciful-theories-on-perelman-s-obsession-with-gillette.html | ANTIC OBSERVATIONS; Fanciful Theories on Perelman's Obsession With Gillette | False | By Andrew Feinberg | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/in-quotes.html | IN QUOTES | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/landing-gear-failures-strike-two-passenger-jets.html | Landing Gear Failures Strike Two Passenger Jets | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/c-correction-831687.html | Correction | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/jennifer-jaffin-to-wed-steven-k-rosenbaum.html | JENNIFER JAFFIN TO WED STEVEN K. ROSENBAUM | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/c-correction-253787.html | Correction | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/hess-dies-at-93-hitler-s-last-lieutenant.html | Hess Dies at 93; Hitler's Last Lieutenant | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/alice-p-albright-is-engaged.html | ALICE P. ALBRIGHT IS ENGAGED | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/verbatim-moon-and-beyond.html | Verbatim; Moon and Beyond | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/l-foreign-brains-253587.html | Foreign Brains | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/micheline-b-roth-engaged-to-bartholomew-dinardo.html | MICHELINE B. ROTH ENGAGED TO BARTHOLOMEW DINARDO | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/2-killed-by-truck-in-a-religious-parade-in-boston.html | 2 Killed by Truck in a Religious Parade in Boston | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/what-s-new-in-tobacco-in-tiny-tobaccoville-a-giant-plant.html | WHAT'S NEW IN TOBACCO; In Tiny Tobaccoville, a Giant Plant | False | By David Boul | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/a-look-at-knees.html | A LOOK AT KNEES | False | By Linda Wells | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/what-s-new-in-tobacco-squeezing-more-into-the-package.html | WHAT'S NEW IN TOBACCO; Squeezing More Into the Package | False | By David Boul | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/tristate-survey-the-crazy-quilt-of-electricity-bills.html | TRISTATE SURVEY; The Crazy Quilt Of Electricity Bills | False | By Mark A. Uhlig | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/ex-teachers-to-aid-new-ones.html | EX-TEACHERS TO AID NEW ONES | False | By Rhoda M. Gilinsky | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/topics-still-of-the-night.html | TOPICS; STILL OF THE NIGHT | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/l-health-department-s-action-on-lyme-disease-141387.html | HEALTH DEPARTMENT'S ACTION ON LYME DISEASE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/the-kremlin-seeks-a-new-kind-of-coexistence-with-religion.html | The Kremlin Seeks a New Kind of Coexistence With Religion | False | By Bill Keller | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/jeep-becomes-olympic-sponsor.html | Jeep Becomes Olympic Sponsor | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/west-germany-arrests-78-in-protest-over-hess-s-death.html | West Germany Arrests 78 In Protest Over Hess's Death | False | AP, Special to the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/turn-of-the-century-preserved-in-iowa.html | Turn of the Century Preserved in Iowa | False | By Betsy Wade | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/ms-vaughan-wed-to-photographer.html | Ms. Vaughan Wed To Photographer | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/student-files-suit-over-injury-from-a-falling-bowling-ball.html | Student Files Suit Over Injury From a Falling Bowling Ball | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/in-jersey-shore-pollution-brings-economic-dread.html | In Jersey, Shore Pollution Brings Economic Dread | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/l-soviet-union-128287.html | Soviet Union | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/baseball-yanks-shut-out-lose-3d-in-row.html | BASEBALL; Yanks Shut Out, Lose 3d in Row | False | By Michael Martinez, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/archives/goldenrods-deserve-some-space-in-a-garden.html | Goldenrods Deserve Some Space in a Garden | True | By Jack Sanders | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/goings-on-in-the-northeast.html | Goings On in the Northeast | False | By Joan Cook | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/making-baskets-to-protect-peaches.html | mAKING BASKETS TO PROTECT PEACHES | False | By Robert J. Salgado | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pro-football-tampa-bay-trips-jets-29-27.html | PRO FOOTBALL; Tampa Bay Trips Jets, 29-27 | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Jon Pareles | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/18-restaurants-in-new-york-cited-for-health-violations.html | 18 Restaurants in New York Cited for Health Violations | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/practical-traveler-how-disabled-people-clear-hurdles-of-flying.html | PRACTICAL TRAVELER; How Disabled People Clear Hurdles of Flying | False | By Dennis Hevesi | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/us-convoy-begins-voyage-down-gulf.html | U.S. CONVOY BEGINS VOYAGE DOWN GULF | False | By John Kifner, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/comparing-wealth-as-money-fluctuates.html | Comparing Wealth As Money Fluctuates | False | By Steven Greenhouse | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/data-update.html | Data Update | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/heather-thomas-becomes-a-bride.html | HEATHER THOMAS BECOMES A BRIDE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/business-forum-finding-the-right-urban-policy-the-cities-need-federal-help.html | BUSINESS FORUM: FINDING THE RIGHT URBAN POLICY; The Cities Need Federal Help | False | By Norman J. Glickman | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/kenneth-william-hughes-marries-jennifer-m-sghia.html | KENNETH WILLIAM HUGHES MARRIES JENNIFER M. SGHIA | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/obituaries/joseph-p-lash-is-dead-reporter-and-biographer.html | JOSEPH P. LASH IS DEAD; REPORTER AND BIOGRAPHER | False | By David E. Pitt | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/after-the-ball-was-over.html | AFTER THE BALL WAS OVER | False | By Leo Braudy | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/new-jersey-opinion-relentless-invasion-plastic-debris-endangering-our-beaches.html | NEW JERSEY OPINION; A RELENTLESS INVASION OF PLASTIC DEBRIS IS ENDANGERING OUR BEACHES AND SEAS | False | By Frank R. Lautenberg | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/the-nation-in-democratic-field-no-one-is-nearing-the-winner-s-circle.html | THE NATION; In Democratic Field, No One Is Nearing The Winner's Circle | False | By R. W. Apple Jr. | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/jersey-casino-offers-plan-to-end-bankruptcy.html | Jersey Casino Offers Plan to End Bankruptcy | False | By Donald Janson, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/visit-by-swede-to-underline-better-us-ties.html | VISIT BY SWEDE TO UNDERLINE BETTER U.S. TIES | False | By Steve Lohr, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/striking-them-out-after-half-a-century.html | STRIKING THEM OUT AFTER HALF A CENTURY | False | By Jack Cavanaugh | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/nina-stengel-married-to-investment-banker.html | NINA STENGEL MARRIED TO INVESTMENT BANKER | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/l-russia-s-restless-youth-531887.html | RUSSIA'S RESTLESS YOUTH | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/a-morass-for-employers.html | A MORASS FOR EMPLOYERS | False | By Carla Cantor | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/art-new-directions-in-prints.html | ART; NEW DIRECTIONS IN PRINTS | False | By Phyllis Braff | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/au-pair-program-a-cultural-exchange.html | AU PAIR PROGRAM A CULTURAL EXCHANGE | False | By Milena Jovanovitch | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/l-free-markets-098887.html | Free Markets | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/horse-racing-java-gold-s-late-run-captures-travers.html | HORSE RACING; Java Gold's Late Run Captures Travers | False | By Steven Crist, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/connecticut-guide-488187.html | CONNECTICUT GUIDE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/miss-lloyd-weds-h-g-bergamini.html | MISS LLOYD WEDS H. G. BERGAMINI | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/national-notebook-edina-minn-creating-affordability.html | NATIONAL NOTEBOOK: Edina, Minn.; Creating Affordability | False | By Jennifer Waters | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/vienna-s-love-of-the-trolley.html | Vienna's Love Of the Trolley | False | By Paul Hofmann | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/about-westchester-errand-service.html | ABOUT WESTCHESTER; ERRAND SERVICE | False | By Lynne Ames | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/cubanismo-si.html | CUBANISMO, SI | False | By John Kirch | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/kiplings-s-sussex-retreat.html | Kipling's Sussex Retreat | False | By Irvin Molotsky | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/pamela-sheldon-to-wed.html | >PAMELA SHELDON TO WED | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/sports-of-the-times-mud-in-your-eye.html | Sports Of The Times; Mud In Your Eye | False | By George Vecsey | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/business/l-free-markets-253487.html | Free Markets | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/evelyn-quintard-getman-wed-to-john-sherwin-3d.html | EVELYN QUINTARD GETMAN WED TO JOHN SHERWIN 3D | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/james-diana-wed-to-natalie-hulen.html | JAMES DIANA WED TO NATALIE HULEN | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/sarah-taylor-engaged-to-roger-w-lockhart.html | SARAH TAYLOR ENGAGED TO ROGER W. LOCKHART | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/shopper-s-world-costa-rican-wood-carved-and-painted.html | SHOPPER'S WORLD; Costa Rican Wood, Carved and Painted | False | By Jeanie Puleston Fleming | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/an-effort-to-protect-shoreline-habitats-for-wildlife.html | AN EFFORT TO PROTECT SHORELINE HABITATS FOR WILDLIFE | False | By Suzanne Dechillo | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/disabled-bill-seeks-1-agency.html | DISABLED: BILL SEEKS 1 AGENCY | False | By Jacqueline Shaheen | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/lessons-on-underwater-pathology.html | LESSONS ON UNDERWATER PATHOLOGY | False | By Philip S. Gutis | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/postings-main-street-complex-shopping-in-kent.html | POSTINGS; Main Street Complex: Shopping in Kent | False | By Lisa Foderaro | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/l-abroad-128987.html | Abroad | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/l-origin-of-vatican-judaica-831287.html | Origin of Vatican Judaica | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/world/angry-man-s-tall-words.html | ANGRY MAN'S TALL WORDS | False | Special to the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/ronnie-telzer-weds.html | RONNIE TELZER WEDS | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/elizabeth-lewis-becomes-a-bride.html | ELIZABETH LEWIS BECOMES A BRIDE | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/antiques-music-boxes-contain-echoes-of-the-past.html | ANTIQUES; Music Boxes Contain Echoes of the Past | False | By Ann Barry | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/lincoln-meets-the-press.html | LINCOLN MEETS THE PRESS | False | By William Safire | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/cathy-a-petersen-wed-in-greenwich-to-kenneth-keller.html | CATHY A PETERSEN WED IN GREENWICH TO KENNETH KELLER | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/reagan-signs-indian-claim.html | Reagan Signs Indian Claim | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/theater/stage-clowns-of-hope-from-chile.html | Stage: 'Clowns of Hope,' From Chile | False | By D. J. R. Bruckner | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/from-preschool-to-high-school-what-a-new-schools-chancellor-can-do.html | From Preschool to High School: What a New Schools Chancellor Can Do | False | By Jane Perlez | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/queen-wore-polish-and-laid-eggs.html | QUEEN WORE POLISH AND LAID EGGS | False | By Carolyn Battista | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/a-gentleman-and-a-scapegoat.html | A GENTLEMAN AND A SCAPEGOAT | False | By Gaddis Smith | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/elizabeth-o-brien-wed-to-p-e-scott-architect.html | ELIZABETH O'BRIEN WED TO P. E. SCOTT, ARCHITECT | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/guilty-plea-in-25th-killing.html | Guilty Plea in 25th Killing | False | AP | 1987-09-14 | TX 2-143072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/notebook-ball-is-so-lively-even-bobby-bonds-can-reach-the-fences.html | NOTEBOOK; BALL IS SO LIVELY EVEN BOBBY BONDS CAN REACH THE FENCES | False | By Murray Chass | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/sports-people-dolphins-sign-moore.html | SPORTS PEOPLE; Dolphins Sign Moore | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/long-island-journal-210787.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/follow-up-on-the-news-hunting-a-symbol-inmilwaukee | FOLLOW-UP ON THE NEWS; Hunting a Symbol InMilwaukee | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/eve-b-burton-is-wed-to-john-a-finck.html | EVE B. BURTON IS WED TO JOHN A. FINCK | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/recordings-schubert-s-final-string-quartet-gets-its-due.html | RECORDINGS; Schubert's Final String Quartet Gets Its Due | False | By Bernard Holland | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/when-the-rot-set-in.html | WHEN THE ROT SET IN | False | By Leo Marx | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/home-video-movies-846487.html | HOME VIDEO; MOVIES | False | By Michael E. Ross | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/israel-debates-the-role-of-its-arts-censors.html | Israel Debates the Role Of its Arts Censors | False | By Roni C. Rabin | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/style/around-the-garden-consider-division-and-replanting.html | AROUND THE GARDEN; CONSIDER DIVISION AND REPLANTING | False | By Joan Lee Faust | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/opera-at-glimmerglass-a-midsummer-night.html | Opera: At Glimmerglass, 'A Midsummer Night' | False | By Michael Kimmelman, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/books/a-high-life-and-a-wild-one.html | A HIGH LIFE AND A WILD ONE | False | By Diane Ackerman | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/arab-s-boycott-of-israel-is-alive-but-hardly-flourishing.html | ARAB'S BOYCOTT OF ISRAEL IS ALIVE, BUT HARDLY FLOURISHING | False | By Clyde H. Farnsworth | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/cost-of-cooling-homes-in-us-rose-for-july.html | Cost of Cooling Homes in U.S. Rose for July | False | AP | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/breland-stopped-by-starling.html | Breland Stopped by Starling | False | By Peter Alfano, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/l-those-missing-on-the-6-25-from-leipzig-229187.html | Those Missing on the 6:25 From Leipzig | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/l-jacob-s-pillow-memories-225687.html | Jacob's Pillow Memories | False | | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/inventing-the-future.html | INVENTING THE FUTURE | False | By Edward Dolnick | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/television-what-tv-drama-is-teaching-our-children.html | TELEVISION; What TV Drama Is Teaching Our Children | False | By Herbert London | 1987-09-14 | TX 2-143072 | | |
| 1987-08-23 | 1987-08-23 | https://www.nytimes.com/1987/08/23/us/rare-papers-case-latest-turn-in-scholar-s-career.html | Rare Papers Case: Latest Turn in Scholar's Career | False | By Philip Shenon, Special To the New York Times | 1987-09-14 | TX 2-143072 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/drugs-trace-a-mayor-s-rise-and-fall.html | Drugs Trace a Mayor's Rise and Fall | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/limpet-mines-are-removed-from-a-plo-yacht-in-malta.html | Limpet Mines Are Removed From a P.L.O. Yacht in Malta | False | AP | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/business-and-the-law-states-protect-merger-targets.html | Business and the Law; States Protect Merger Targets | False | By Stephen Labaton | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/national-cards-sweep-past-reds-12-6.html | NATIONAL; Cards Sweep Past Reds, 12-6 | False | AP | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/mark-sidel-wed-to-ms-raymond.html | Mark Sidel Wed To Ms. Raymond | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/washington-talk-new-tax-law-authors-bring-their-verbs-town-plead-for-relief.html | WASHINGTON TALK: THE NEW TAX LAW; Authors Bring Their Verbs to Town To Plead for Relief From Restriction | False | By Gary Klott | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/sports-of-the-times-adventure-in-the-sun.html | SPORTS OF THE TIMES; Adventure In the Sun | False | By Ira Berkow | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/in-a-polish-city-jews-again-mourn.html | In a Polish City, Jews Again Mourn | False | By John Tagliabue, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/market-place-dow-looks-toward-3000.html | Market Place; Dow Looks Toward 3,000 | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/advertising-levine-huntley-chosen-by-us-health-care.html | Advertising; Levine, Huntley Chosen By U.S. Health Care | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/l-many-are-trying-to-save-brighton-beach-baths-471687.html | Many Are Trying to Save Brighton Beach Baths | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/miriam-gruen-weds-jeffrey-kosowsky.html | Miriam Gruen Weds Jeffrey Kosowsky | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/arts/dance-modern-works-by-georgia-stephens.html | Dance: Modern Works By Georgia Stephens | False | By Jennifer Dunning | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/the-dangers-of-dumping-medical-waste-are-under-scrutiny.html | THE DANGERS OF DUMPING MEDICAL WASTE ARE UNDER SCRUTINY | False | By Robert Hanley | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/iranian-voices-doubts-on-un-cease-fire-call.html | Iranian Voices Doubts On U.N. Cease-Fire Call | False | By David Johnston, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/delta-revises-its-discounts.html | Delta Revises Its Discounts | False | AP | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/in-britain-memoir-stirs-doubt-on-spy-agencies.html | In Britain, Memoir Stirs Doubt on Spy Agencies | False | By Howell Raines, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/l-scrap-deregulation-and-merge-all-the-airlines-358287.html | Scrap Deregulation and Merge All the Airlines | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/obituaries/arthur-n-levien.html | ARTHUR N. LEVIEN | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/yanks-win-one-from-the-mound.html | Yanks Win One From the Mound | False | By Michael Martinez, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/outdoors-sharpening-shooting.html | OUTDOORS; Sharpening Shooting | False | By Nelson Bryant | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/entrepreneurs-scoring-in-the-bush-leagues.html | Entrepreneurs Scoring in the Bush Leagues | False | By Thomas J. Lueck, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/economic-calendar.html | Economic Calendar | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/no-rejection-ads-criticized.html | 'No-Rejection' Ads Criticized | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/tennis-edberg-beats-becker-in-final.html | TENNIS; Edberg Beats Becker in Final | False | AP | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/l-us-is-exporting-antiabortion-ideology-proper-use-of-grants-471387.html | U.S. IS EXPORTING ANTIABORTION IDEOLOGY; Proper Use of Grants | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/obituaries/dr-gerald-f-jacobson-65-expert-on-effects-of-divorce.html | Dr. Gerald F. Jacobson, 65, Expert on Effects of Divorce | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/movies/it-s-my-world-too-on-childrens-disability.html | 'It's My World Too,' On Childrens' Disability | False | By Herbert Mitgang | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/house-panel-says-mx-tests-indicate-serious-problems.html | HOUSE PANEL SAYS MX TESTS INDICATE SERIOUS PROBLEMS | False | By Michael R. Gordon, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/democrats-in-iowa-debate-make-reagn-their-target.html | Democrats, in Iowa Debate, Make Reagan Their Target | False | By Warren Weaver Jr., Special to the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/piniella-retracts-criticism.html | Piniella Retracts Criticism | False | Special to the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/driver-relives-accident-that-killed-2-in-a-parade.html | Driver Relives Accident That Killed 2 in a Parade | False | AP | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/embezzler-who-killed-secretary-dies-in-louisiana-s-electric.html | Embezzler Who Killed Secretary Dies in Louisiana's Electric | False | AP | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/executive-changes-347587.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/christy-l-mcelhaney-marries-mark-a-sunshine.html | Christy L. McElhaney Marries Mark A. Sunshine | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/turmoil-and-a-scandal-take-a-toll-on-gandhi.html | Turmoil and a Scandal Take a Toll on Gandhi | False | By Steven R. Weisman, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/boxing-breland-must-wait-for-title-rematch.html | Boxing; Breland Must Wait For Title Rematch | False | By Peter Alfano, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/in-the-nation-pat-yes-gary-no.html | IN THE NATION; Pat Yes, Gary No | False | By Tom Wicker | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/news-summary-monday-august-24-1987.html | NEWS SUMMARY: MONDAY, AUGUST 24, 1987 | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/relationships-far-away-but-close-to-home.html | RELATIONSHIPS; Far Away But Close to Home | False | By Andree Brooks | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/advertising-addendum.html | Advertising: Addendum | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/pursuit-of-women-s-vote-taking-a-new-tack.html | Pursuit of Women's Vote Taking a New Tack | False | By Robin Toner, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/lithuanians-rally-for-stalin-victims.html | LITHUANIANS RALLY FOR STALIN VICTIMS | False | By Bill Keller, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/washington-talk-briefing-a-swedish-visit.html | WASHINGTON TALK: BRIEFING; A Swedish Visit | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/diane-smith-tv-anchor-weds-thomas-woodruff.html | Diane Smith, TV Anchor, Weds Thomas Woodruff | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/books/tobacco-s-road-through-history.html | Tobacco's Road Through History | False | By Richard F. Shepard | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/molitor-stretches-streak-to-38.html | Molitor Stretches Streak To 38 | False | AP | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/people-began-to-cry-then-plane-skidded-in.html | 'PEOPLE BEGAN TO CRY,' THEN PLANE SKIDDED IN | False | AP | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/rebecca-rozen-is-wed-to-richard-kahlenberg.html | Rebecca Rozen Is Wed To Richard Kahlenberg | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/25-on-li-tied-to-a-drug-ring-run-by-convict.html | 25 on L.I. Tied To a Drug Ring Run by Convict | False | By Peter Kerr | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/nicaraguan-hope-rises-for-independent-press.html | Nicaraguan Hope Rises For Independent Press | False | By Stephen Kinzer, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/l-scrap-deregulation-and-merge-all-the-airlines-they-re-more-efficient-469787.html | SCRAP DEREGULATION AND MERGE ALL THE AIRLINES; They're More Efficient | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/alana-ackler-is-bride-of-jack-s-abramowitz.html | Alana Ackler Is Bride Of Jack S. Abramowitz | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/obituaries/irving-g-thalberg-jr.html | IRVING G. THALBERG JR. | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/advertising-arby-s-account-given-to-doner-of-baltimore.html | Advertising Arby's Account Given To Doner of Baltimore | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/books/books-of-the-times-334087.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/pan-am-games-brazil-upsets-us-men.html | PAN AM GAMES; Brazil Upsets U.S. Men | False | By William C. Rhoden, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/movies/tv-tribute-to-gershwin-on-pbs.html | TV: Tribute to Gershwin, on PBS | False | By John J. O'Connor | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/the-central-american-peace-plea.html | The Central American Peace Plea | False | By Peter Davis | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/nfl-walton-will-stay-with-plans-for-jets.html | N.F.L.; Walton Will Stay With Plans for Jets | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/gooden-wins-one-on-bases.html | Gooden Wins One on Bases | False | By Murray Chass | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/a-bear-puzzle-with-too-many-pieces.html | A Bear Puzzle With Too Many Pieces | False | By Peter Alfano | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/advertising-magazine-to-pursue-teen-agers.html | Advertising Magazine To Pursue Teen-agers | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/metro-datelines-police-officer-shot-on-lower-east-side.html | METRO DATELINES; Police Officer Shot On Lower East Side | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/metro-datelines-atlantic-city-opens-most-of-beach-again.html | METRO DATELINES; Atlantic City Opens Most of Beach Again | False | | 1987-09-14 | TX 2-143732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/macy-planning-to-open-three-specialty-stores.html | Macy Planning to Open Three Specialty Stores | False | By Isadore Barmash | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/fixing-leaky-roof-at-grand-central.html | Fixing Leaky Roof at Grand Central | False | By David W. Dunlap | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/c-corrections-367987.html | Corrections | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/deadly-sleep-on-highway-baffles-police.html | Deadly Sleep On Highway Baffles Police | False | By Donald Janson, Special To The New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/washington-talk-briefing-the-albanians.html | WASHINGTON TALK: BRIEFING; The Albanians | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/advertising-ayer-promotion.html | Advertising Ayer Promotion | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/sports-world-specials-streak-of-strikeouts.html | Sports World Specials; Streak of Strikeouts | False | By Alex Yannis, Robert Mcg. Thomas Jr. AND John B. Holway | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/pan-am-games-stage-was-filled-by-cuba-and-us.html | PAN AM GAMES; Stage Was Filled By Cuba and U.S. | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/horse-racing-travers-favorites-were-under-guard.html | HORSE RACING; Travers Favorites Were Under Guard | False | By Steven Crist, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/w-g-obr-an-editor-weds-robin-e-kaplan-a-banker.html | W. G. Obr, an Editor, Weds Robin E. Kaplan, a Banker | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/finance-briefs-442087.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/for-30-families-search-for-homes-on-li-ends.html | For 30 Families, Search For Homes on L.I. Ends | False | By Philip S. Gutis, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/c-corrections-455887.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/in-august-swedes-go-a-little-wild-with-louisiana-crayfish.html | In August, Swedes Go a Little Wild With Louisiana Crayfish | False | By Steve Lohm, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/l-joint-intelligence-panel-how-legislation-grew-470287.html | Joint Intelligence Panel: How Legislation Grew | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/pamela-kochen-marries.html | Pamela Kochen Marries | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/four-treasury-auctions-this-week.html | Four Treasury Auctions This Week | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/a-girl-visting-from-norway-is-missing-from-hotel-room.html | A Girl Visting From Norway Is Missing From Hotel Room | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/the-editorial-notebook-nicaragua-over-the-years.html | The Editorial Notebook; Nicaragua Over the Years | False | By Karl E. Meyer | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/sports-world-specials-stuffed-superstition.html | Sports World Specials; Stuffed Superstition | False | By Alex Yannis, Robert Mcg. Thomas Jr. AND John B. Holway | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/business-digest-monday-august-24-1987.html | BUSINESS DIGEST: MONDAY, AUGUST 24, 1987 | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/international-report-ex-us-banker-82-still-active-abroad.html | INTERNATIONAL REPORT; Ex-U.S. Banker, 82, Still Active Abroad | False | By Paul Delaney, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/most-dangerous-game-is-gaining-as-a-sport.html | 'Most Dangerous Game' Is Gaining as a Sport | False | By Lindsey Gruson, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/sharon-hyman-a-lawyer-is-married-to-david-fogel.html | Sharon Hyman, a Lawyer, Is Married to David Fogel | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/movies/film-born-in-east-la-cheech-marin-comedy.html | Film: 'Born in East L.A.,' Cheech Marin Comedy | False | By Caryn James | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/cuomo-calls-for-a-new-realism-by-us-in-relations-with-soviet.html | Cuomo Calls for a 'New Realism' By U.S. in Relations With Soviet | False | By Jeffrey Schmalz, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/pan-am-games-battered-american-boxers-assess-effort.html | PAN AM GAMES; Battered American Boxers Assess Effort | False | By Malcolm Moran, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/theater/san-diego-is-now-a-boom-town-for-new-theater.html | San Diego Is Now A Boom Town For New Theater | False | By Aljean Harmetz, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/quotation-of-the-day-455787.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/bridge-book-on-monks-of-st-titus-is-in-english-comic-tradition.html | Bridge: Book on Monks of St. Titus Is in English Comic Tradition | False | By Alan Truscott | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/arts/dance-prague-troupe.html | Dance: Prague Troupe | False | By Jennifer Dunning | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/oarsman-killed-by-a-powerboat-on-jamaica-bay.html | Oarsman Killed By a Powerboat On Jamaica Bay | False | By John T. McQuiston | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/in-madrid-fans-are-for-fashion-not-function.html | In Madrid, Fans Are for Fashion, Not Function | False | By Paul Delaney, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/inside-403887.html | INSIDE | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/metro-datelines-girl-9-loses-leg-when-hit-by-car.html | METRO DATELINES; Girl, 9, Loses Leg When Hit by Car | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/us-now-enforcing-law-on-employers-of-illegal-aliens.html | U.S. NOW ENFORCING LAW ON EMPLOYERS OF ILLEGAL ALIENS | False | By Peter Applebome | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/washington-talk-briefing-actors-need-not-apply.html | WASHINGTON TALK: BRIEFING; Actors Need Not Apply? | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/canada-split-on-drug-patents.html | Canada Split on Drug Patents | False | By John F. Burns, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/backman-johnson-talk.html | Backman, Johnson Talk | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/arts/rock-los-lobos-tex-mex-and-blues.html | Rock: Los Lobos, Tex-Mex and Blues | False | By Robert Palmer | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/washington-talk-campaign-88-the-courtship-of-a-consultant.html | WASHINGTON TALK: CAMPAIGN '88; The Courtship Of a Consultant | False | By Andrew Rosenthal | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/books/mary-mccarthy-reading.html | Mary McCarthy Reading | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/goodbye-gable-regency-is-mourned.html | Goodbye Gable: Regency Is Mourned | False | By Elizabeth Kolbert | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/faa-chief-says-new-rule-isn-t-a-ban-on-small-planes.html | F.A.A. Chief Says New Rule Isn't a Ban on Small Planes | False | By Barbara Gamarekian, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/deberg-watching-a-familiar-story.html | DeBerg Watching A Familiar Story | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/needed-a-quango-for-education.html | Needed: A Quango for Education | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/the-news-from-home.html | The News From Home | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/credit-markets-rates-expected-to-go-higher.html | CREDIT MARKETS; Rates Expected to Go Higher | False | By Michael Quint | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/the-dollar-s-stumble-a-restrained-response.html | The Dollar's Stumble: A Restrained Response | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/alcala-captures-coors-bike-race.html | Alcala Captures Coors Bike Race | False | AP | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/measure-is-sought-on-road-violence.html | MEASURE IS SOUGHT ON ROAD VIOLENCE | False | AP | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/theater/o-neill-center-where-musicals-are-nurtured.html | O'Neill Center: Where Musicals Are Nurtured | False | By Michael Kimmelman, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/obituaries/t-d-alesandro-jr-a-baltimore-mayor-dies.html | T. D'Alesandro Jr., a Baltimore Mayor, Dies | False | By Wolfgang Saxon | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/catskill-bungalows-rustic-goes-co-op.html | Catskill Bungalows: Rustic Goes Co-op | False | By Constance L. Hays, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/obituaries/larry-morris-63-dies-a-times-photographer.html | Larry Morris, 63, Dies; A Times Photographer | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/l-move-for-ambulances-471887.html | Move for Ambulances | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/business-people-motown-executive-scouting-abroad.html | BUSINESS PEOPLE; Motown Executive Scouting Abroad | False | By Jonathan P.hicks | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/american-league-morris-gibson-pace-tigers.html | AMERICAN LEAGUE; Morris, Gibson Pace Tigers | False | AP | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/lima-journal-rising-beside-the-garbage-mounds-expectations.html | Lima Journal; Rising Beside the Garbage Mounds: Expectations | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/metro-matters-after-his-stroke-koch-broadens-scope-of-agenda.html | Metro Matters; After His Stroke, Koch Broadens Scope of Agenda | False | By Sam Roberts | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/re-registered-ships-halfway-down-gulf-under-escort-of-us.html | Re-Registered Ships Halfway Down Gulf Under Escort of U.S. | False | Special to the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/sports-world-specials-channel-campaign.html | Sports World Specials; Channel Campaign | False | By Alex Yannis, Robert Mcg. Thomas Jr. AND John B. Holway | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/international-report-yen-s-surge-helps-asians-lure-industry-from-japan.html | INTERNATIONAL REPORT; Yen's Surge Helps Asians Lure Industry From Japan | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/business-people-acquisition-by-amtek-a-boon-to-dayco-head.html | BUSINESS PEOPLE; Acquisition by Amtek A Boon to Dayco Head | False | By Peter H. Franks | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/robins-has-new-plan-for-claims.html | Robins Has New Plan For Claims | False | By Calvin Sims | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/birth-control-ad-the-fight-for-tv-time.html | Birth Control Ad: The Fight for TV Time | False | By Nadine Brozan | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/peter-orlov-psychiatrist-marries-peggy-ann-cohn.html | Peter Orlov, Psychiatrist, Marries Peggy Ann Cohn | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/l-scrap-deregulation-and-merge-all-the-airlines-they-take-shortcuts-469387.html | SCRAP DEREGULATION AND MERGE ALL THE AIRLINES; They Take Shortcuts | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/l-us-is-exporting-antiabortion-ideology-471287.html | U.S. Is Exporting Antiabortion Ideology | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/haig-criticizes-reagan-and-a-key-gop-idea.html | Haig Criticizes Reagan And a Key G.O.P. Idea | False | By Warren Weaver Jr., Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/nelson-has-cancer-prognosis-is-good.html | Nelson Has Cancer; Prognosis Is Good | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/the-us-thumbs-its-nose.html | The U.S. Thumbs Its Nose | False | By Edward C. Luck | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/20-have-sought-aid-on-drinking-poll-says.html | 20% Have Sought Aid on Drinking, Poll Says | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/designing-life-by-the-rules.html | DESIGNING LIFE, BY THE RULES | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/golf-king-gains-victory-and-leads-earnings.html | GOLF; King Gains Victory and Leads Earnings | False | By Alex Yannis, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/seoul-seeks-calm-after-worker-s-death.html | Seoul Seeks Calm After Worker's Death | False | By Susan Chira, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/us-and-soviet-deny-planning-september-meeting.html | U.S. and Soviet Deny Planning September Meeting | False | By Michael R. Gordon, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/question-box.html | Question Box | False | Ray Corio | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/argentine-elections-to-pose-a-tough-test-for-alfonsin.html | Argentine Elections to Pose A Tough Test for Alfonsin | False | By Shirley Christian, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/nfl-giants-troubled-by-rash-of-injuries.html | N.F.L.; Giants Troubled By Rash of Injuries | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/college-football-iowa-newcomer-will-get-a-chance.html | COLLEGE FOOTBALL; Iowa Newcomer Will Get a Chance | False | By Terry Bledsoe | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/business/advertising-playboy-names-head-of-publishing-division.html | Advertising; Playboy Names Head Of Publishing Division | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/pan-am-games-3-us-gymnasts-win-gold-medals.html | PAN AM GAMES; 3 U.S. Gymnasts Win Gold Medals | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/us/report-warns-school-reforms-may-fall-short.html | Report Warns School Reforms May Fall Short | False | By Edward B. Fiske | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/style/dr-andrea-zuckerman-wed-to-a-psychiatrist.html | Dr. Andrea Zuckerman Wed to a Psychiatrist | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-24 | 1987-08-24 | https://www.nytimes.com/1987/08/24/world/the-un-today-aug-241987.html | The U.N. Today: Aug. 24,1987 | False | | 1987-09-14 | TX 2-143732 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/stephanos-sidarouss-dies-a-coptic-catholic-cardinal.html | Stephanos Sidarouss Dies; A Coptic Catholic Cardinal | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/ecuador-oil-shipments.html | Ecuador Oil Shipments | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/more-can-fall-than-the-dollar.html | More Can Fall Than the Dollar | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/healthmate-inc-reports-earnings-for-qtr-to-june-30.html | HEALTHMATE INC reports earnings for qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/american-telemedia-netork-reports-earnings-for-qtr-to-june-30.html | AMERICAN TELEMEDIA NETORK reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/college-officials-petition-nfl.html | College Officials Petition N.F.L. | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/collins-foods-international-inc-reports-earnings-for-12wks-to-july-26.html | COLLINS FOODS INTERNATIONAL INC reports earnings for 12wks to July 26 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/finance-new-issues-texas-is-offering-notes-backed-by-2-big-banks.html | FINANCE/NEW ISSUES; Texas Is Offering Notes Backed by 2 Big Banks | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/business-digest-august-25-1987.html | BUSINESS DIGEST: TUESDAY, AUGUST 25, 1987 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/at-last-a-worker-s-right-to-know.html | At Last, a Worker's Right to Know | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/the-doctor-s-world-protecting-volunteers-in-aids-vaccine-test.html | THE DOCTOR'S WORLD; Protecting Volunteers In AIDS Vaccine Test | False | By Lawrence K. Altman, M.d. | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-news-simon-investors-to-buy-thrift-unit.html | COMPANY NEWS; Simon Investors To Buy Thrift Unit | False | By Richard W. Stevenson, Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/heico-corp-reports-earnings-for-qtr-to-july-31.html | HEICO CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/shifts-urged-on-big-board.html | Shifts Urged On Big Board | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/morris-rosenblum.html | MORRIS ROSENBLUM | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/sports-people-graf-withdraws.html | SPORTS PEOPLE; Graf Withdraws | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/international-broadcasting-reports-earnings-for-qtr-to-july-5.html | INTERNATIONAL BROADCASTING reports earnings for Qtr to July 5 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/finance-new-issues-bank-of-boston-s-auto-debt-issue.html | FINANCE/NEW ISSUES; Bank of Boston's Auto Debt Issue | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/sports-people-ranger-islander-pacts.html | SPORTS PEOPLE; Ranger-Islander Pacts | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/science-watch-access-to-space-telescope.html | SCIENCE WATCH; Access to Space Telescope | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/news-summary-tuesday-august-25-1987.html | NEWS SUMMARY: TUESDAY, AUGUST 25, 1987 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/personal-computers-does-a-child-need-a-computer-at-home.html | PERSONAL COMPUTERS; Does a Child Need A Computer at Home? | False | By Peter H. Lewis | 1987-09-14 | TX 2-140086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/lawyers-catch-merger-fever.html | Lawyers Catch Merger Fever | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/currency-markets-japan-bank-helps-cut-dollar-fall.html | CURRENCY MARKETS; Japan Bank Helps Cut Dollar Fall | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/michaels-stores-reports-earnings-for-qtr-to-aug2.html | MICHAELS STORES reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-news-valhi-increases-offer-for-nl.html | COMPANY NEWS; Valhi Increases Offer for NL | False | Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/us-military-strength-rises.html | U.S. Military Strength Rises | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/wayne-andrews-73-author-and-professor-of-art-history.html | Wayne Andrews, 73, Author And Professor of Art History | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/bell-industries-inc-reports-earnings-for-qtr-to-june-30.html | BELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/erlich-bober-financial-reports-earnings-for-qtr-to-june-30.html | ERLICH BOBER FINANCIAL reports earnings for Qtr for June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/reagan-said-to-approve-missile-plan.html | Reagan Said to Approve Missile Plan | False | By Michael R. Gordon, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/inside-670487.html | INSIDE | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/medtronic-inc-reports-earnings-for-qtr-to-july-31.html | MEDTRONIC INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/business-people-blackstone-hires-shearson-officer.html | BUSINESS PEOPLE; Blackstone Hires Shearson Officer | False | By Jonathan P. Hicks | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/toyota-to-offer-a-luxury-line.html | Toyota to Offer A Luxury Line | False | Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/c-corrections-726987.html | CORRECTIONS | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/gillette-rejects-revlon-bid.html | Gillette Rejects Revlon Bid | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/advertising-agency-chosen-by-cbs-group.html | Advertising Agency Chosen By CBS Group | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/jets-trying-rookie-at-klecko-s-spot.html | Jets Trying Rookie At Klecko's Spot | False | By William N. Wallace, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/brokers-securities-reports-earnings-for-qtr-to-june-30.html | BROKERS SECURITIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/irwin-magnetic-systems-reports-earnings-for-qtr-to-june-28.html | IRWIN MAGNETIC SYSTEMS reports earnings for Qtr to June 28 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/infodata-systems-inc-reports-earnings-for-qtr-to-june-30.html | INFODATA SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/jury-chosen-in-biaggi-case-as-defense-objects.html | Jury Chosen in Biaggi Case as Defense Objects | False | By Leonard Buder | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/our-towns-corrupt-minds-rebel-voices-it-s-rock-n-roll.html | Our Towns; Corrupt Minds, Rebel Voices: It's Rock 'n' Roll | False | By Nick Ravo | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/spiritual-pain-ex-priests-seek-return-to-church.html | Spiritual Pain: Ex-Priests Seek Return to Church | False | By Ari L Goldman | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/key-rates-729187.html | KEY RATES | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/right-of-school-to-demand-use-of-texts-upheld.html | Right of School To Demand Use Of Texts Upheld | False | Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/richard-s-harris-59-writer-for-new-yorker.html | Richard S. Harris, 59, Writer for New Yorker | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/viacom-unit-chairman.html | Viacom Unit Chairman | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/optek-technology-reports-earnings-for-qtr-to-july-31.html | OPTEK TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/arts/evans-leaving-simon-schuster-for-random-house.html | Evans Leaving Simon & Schuster for Random House | False | By Herbert Mitgang | 1987-09-14 | TX 2-140086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/theft-of-infected-cats-from-us-lab-spurs-alert.html | Theft of Infected Cats From U.S. Lab Spurs Alert | False | By Keith Schneider, Special To The New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/us-delays-phone-bids.html | U.S. Delays Phone Bids | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/pan-american-games-a-golden-success-for-us-athletes.html | PAN AMERICAN GAMES; A Golden Success For U.S. Athletes | False | By William C. Rhoden, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/killings-of-vietnamese-baffle-california-police.html | Killings of Vietnamese Baffle California Police | False | By Katherine Bishop, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/grand-auto-inc-reports-earnings-for-qtr-to-july-26.html | GRAND AUTO INC reports earnings for Qtr to July 26 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/medical-action-industries-reports-earnings-for-qtr-to-june-30.html | MEDICAL ACTION INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/forward-industries-inc-reports-earnings-for-qtr-to-june-30.html | FORWARD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/theater/new-retreat-for-theater-companies.html | New Retreat for Theater Companies | False | By Jeremy Gerard, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/mine-union-leader-says-pretoria-politicizes-strike.html | Mine Union Leader Says Pretoria Politicizes Strike | False | By John D. Battersby, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/c-corrections-726787.html | CORRECTIONS | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/pan-am-games-eye-problems.html | Pan Am Games Eye Problems | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/arts/tv-review-one-village-in-china.html | TV Review; One Village In China' | False | By John J. O'Connor | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/arts/new-music-scholarship-in-ritchie-valens-s-name.html | New Music Scholarship In Ritchie Valens's Name | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/the-talk-of-sunrise-highway-on-the-highway-a-blend-of-progress-and-tradition.html | THE TALK OF SUNRISE HIGHWAY; On the Highway: A Blend of Progress and Tradition | False | By Eric Schmitt, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/washington-talk-profile-alicia-coro-a-matter-of-politics-and-linguistics.html | WASHINGTON TALK; Profile: Alicia Coro - A Matter of Politics and Linguistics | False | Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/national-media-reports-earnings-for-qtr-to-june-30.html | NATIONAL MEDIA reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/institute-of-clinical-pharacology-plc-reports-earnings-for-qtr-to-june-30.html | INSTITUTE OF CLINICAL PHARACOLOGY PLC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/economic-development-engine-of-democracy.html | Economic Development: Engine of Democracy | False | By John Kenneth Galbraith | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/quotations-of-the-day-726487.html | QUOTATIONS OF THE DAY | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/decline-in-abortions-reported.html | Decline in Abortions Reported | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/reunion-in-coal-town-evokes-past.html | Reunion in Coal Town Evokes Past | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/magma-power-reports-earnings-for-qtr-to-june-30.html | MAGMA POWER reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/science-watch-new-forest-tools-ping-pong-balls.html | SCIENCE WATCH; New Forest Tools: Ping-Pong Balls | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/interfund-corp-reports-earnings-for-qtr-to-june-30.html | INTERFUND CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/j-higby-s-inc-reports-earnings-for-qtr-to-june-30.html | J HIGBY'S INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/c-corrections-700587.html | Corrections | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/theater/son-helping-to-update-crouse-s-anything-goes.html | Son Helping to Update Crouse's 'Anything Goes' | False | | 1987-09-14 | TX 2-140086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/american-shared-hospital-services-reports-earnings-for-qtr-to-june-30.html | AMERICAN SHARED HOSPITAL SERVICES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/sports-of-the-times-not-what-it-appears.html | SPORTS OF THE TIMES; NOT WHAT IT APPEARS | False | By Ira Berkow | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-news-nec-chip-seizure-is-sought-by-intel.html | COMPANY NEWS; NEC Chip Seizure Is Sought by Intel | False | Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/mexico-city-journal-and-where-are-the-bureaucrats-gone-fishing.html | Mexico City Journal; And Where Are the Bureaucrats? Gone Fishing | False | By Larry Rohter, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/jamco-ltd-reports-earnings-for-qtr-to-june-28.html | JAMCO LTD reports earnings for Qtr to June 28 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/washingtont-talk-briefing-the-verity-hearings.html | WASHINGTONT TALK: BRIEFING; The Verity Hearings | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/mary-dobkin-is-dead-at-84-a-patron-of-needy-children.html | Mary Dobkin Is Dead at 84; A Patron of Needy Children | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/aguilera-stellar-in-comeback.html | Aguilera Stellar In Comeback | False | By Joseph Durso | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/lonetree-is-given-30-year-sentence-in-embassy-spying.html | LONETREE IS GIVEN 30-YEAR SENTENCE IN EMBASSY SPYING | False | By Ben A. Franklin, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/gmi-group-reports-earnings-for-qtr-to-june-30.html | GMI GROUP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/private-cameras-in-space-stir-us-security-fears.html | Private Cameras in Space Stir U.S. Security Fears | False | By William J. Broad | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/arts/going-out-guide-mysterious-dances.html | GOING OUT GUIDE; Mysterious Dances | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/intellicorp-reports-earnings-for-qtr-to-june-30.html | INTELLICORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/theater/music-man-at-city-opera.html | 'Music Man' at City Opera | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/bridge-in-casablanca-relaxed-pace-for-an-international-tourney.html | Bridge; In Casablanca, Relaxed Pace For an International Tourney | False | By Alan Truscott | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/consumer-spending-is-up-0.9.html | CONSUMER SPENDING IS UP 0.9% | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/amtech-systems-reports-earnings-for-qtr-to-june-30.html | AMTECH SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/washington-talk-briefing-heard-these-two.html | WASHINGTON TALK: BRIEFING; Heard These Two? | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/computer-makers-protest-tariff-ruling.html | Computer Makers Protest Tariff Ruling | False | By Barnaby J. Feder | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/baseball-astros-trip-up-cards.html | BASEBALL; ASTROS TRIP UP CARDS | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-news-grand-auto-inc.html | COMPANY NEWS; Grand Auto Inc. | False | Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/a-professor-is-seeking-duro-test.html | A Professor Is Seeking Duro-Test | False | By Alison Leigh Cowan | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/now-criticizing-democrat-hopefuls-plans-low-profile.html | NOW, Criticizing Democrat Hopefuls, Plans Low Profile | False | Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/return-of-the-beaver-yields-new-opportunities-for-study-of-a-builder.html | Return of the Beaver Yields New Opportunities for Study of a Builder | False | By Jane E. Brody | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/international-american-homes-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL AMERICAN HOMES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/iran-and-un-meet-on-gulf-cease-fire.html | IRAN AND U.N. MEET ON GULF CEASE-FIRE | False | By Paul Lewis, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/style/resort-wear-rides-the-tide-of-colorful-playful-fashion.html | Resort Wear Rides the Tide Of Colorful, Playful Fashion | False | By Bernadine Morris | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/state-lawyers-get-bond-role.html | State Lawyers Get Bond Role | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/boeing-wins-missile-deal.html | Boeing Wins Missile Deal | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/washington-talk-the-raising-of-funds-lessons-in-superpower-reciprocity.html | WASHINGTON TALK: THE RAISING OF FUNDS; Lessons in Superpower Reciprocity | False | By Andrew Rosenthal | 1987-09-14 | TX 2-140086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/atari-to-acquire-electronics-retailer.html | Atari to Acquire Electronics Retailer | False | By Andrew Pollack, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/peggy-k-glover.html | PEGGY K. GLOVER | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/the-un-today-aug-25-1987.html | The U.N. Today: Aug. 25, 1987 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/si-republicans-struggling-over-party-leadership.html | S.I. Republicans Struggling Over Party Leadership | False | By Frank Lynn | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/coradian-corp-reports-earnings-for-qtr-to-june30.html | CORADIAN CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/summary-of-13-counts-on-which-lonetree-was-convicted.html | Summary of 13 Counts on Which Lonetree Was Convicted | False | Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/business-people-sybase-president-gains-the-confidence-of-apple.html | BUSINESS PEOPLE; Sybase President Gains The Confidence of Apple | False | By Lawrence M. Fisher | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/us-navy-escort-fires-in-warning-in-gulf-encounter.html | U.S. NAVY ESCORT FIRES IN WARNING IN GULF ENCOUNTER | False | By John Kifner, Special To The New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/results-plus-712087.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-briefs-642987.html | COMPANY BRIEFS | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/on-my-mind-censors-spies-and-obscenity.html | ON MY MIND; Censors, Spies and Obscenity | False | By A.m. Rosenthal | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/stewart-lowers-speed-and-is-rolling-again.html | Stewart Lowers Speed And Is Rolling Again | False | By Michael Martinez, Special To The New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/sports-people-us-open-wild-cards.html | SPORTS PEOPLE; U.S. Open Wild Cards | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/market-place-regional-bank-issues-favored.html | Market Place; Regional Bank Issues Favored | False | By Phillip H. Wiggins | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/new-york-gets-tough-on-window-guard-law.html | New York Gets Tough On Window Guard Law | False | By Joseph A. Cincotti | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/mining-is-still-key-to-south-african-economy.html | Mining Is Still Key to South African Economy | False | By Mark A. Uhlig | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/william-w-keeler.html | WILLIAM W. KEELER | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/i-who-holds-key-to-peace-in-central-america-611287.html | Who Holds Key to Peace in Central America | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/aids-commission-to-meet-next-month.html | AIDS Commission To Meet Next Month | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/toxic-leak-forces-evacuation.html | Toxic Leak Forces Evacuation | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/subways-are-better-transit-survey-finds.html | SUBWAYS ARE BETTER, TRANSIT SURVEY FINDS | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/embattled-giant-of-psychology-speaks-his-mind.html | Embattled Giant Of Psychology Speaks His Mind | False | By Daniel Goleman, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/hess-is-buried-secretly-by-family-son-is-reported-to-suffer-stroke.html | Hess Is Buried Secretly by Family; Son Is Reported to Suffer Stroke | False | By Serge Schmemann, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/choices-made-at-manpower.html | Choices Made At Manpower | False | Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/russians-say-western-radio-instigated-baltic-protests.html | Russians Say Western Radio Instigated Baltic Protests | False | By Bill Keller, Special To The New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-aug-1.html | PAUL HARRIS STORES INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/international-aluminum-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/advertising-newsstand-catalogues-are-next.html | Advertising Newsstand Catalogues Are Next | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/bryan-simpson-84-is-dead-retired-appeals-court-judge.html | Bryan Simpson, 84, Is Dead; Retired Appeals Court Judge | False | AP | 1987-09-14 | TX 2-140086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/comverse-technology-reports-earnings-for-qtr-to-june-30.html | COMVERSE TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/miller-quits-as-usoc-chief.html | Miller Quits as U.S.O.C. Chief | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/advertising-addenda.html | Advertising; Addenda | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/q-a-511487.html | Q&A | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/l-who-holds-key-to-peace-in-central-america-who-should-unite-774587.html | Who Holds Key to Peace in Central America; Who Should Unite | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/dow-drops-12.43-to-close-at-2697.07.html | Dow Drops 12.43 to Close at 2,697.07 | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/books/emerson-and-twain-to-join-poets-corner-at-cathedral.html | Emerson and Twain to Join Poets' Corner at Cathedral | False | By Herbert Mitgang | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/l-an-ascendant-conservative-s-advice-to-grim-rejected-liberals-503387.html | An Ascendant Conservative's Advice to Grim, Rejected Liberals | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/downey-designs-international-reports-earnings-for-qtr-to-june-30.html | DOWNEY DESIGNS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/washington-talk-briefing-on-fire-safety.html | WASHINGTON TALK: BRIEFING; On Fire Safety | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/mixed-race-leader-breaks-with-botha.html | MIXED-RACE LEADER BREAKS WITH BOTHA | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/in-the-trenches-in-iraq-iran-s-teen-agers-dig-in.html | In the Trenches in Iraq: Iran's Teen-Agers Dig In | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/high-opec-output-reduces-price-of-oil-to-four-month-low.html | High OPEC Output Reduces Price of Oil To Four-Month Low | False | By Lee A. Daniels | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/suspect-gives-up-in-shooting-of-6-3-fatally-in-the-bronx.html | Suspect Gives Up in Shooting Of 6, 3 Fatally, in the Bronx | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/boating-selling-the-sail-in-an-era-of-power.html | BOATING; Selling The Sail In an Era of Power | False | By Barbara Lloyd | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/sports-people-surgery-for-lawton.html | SPORTS PEOPLE; Surgery for Lawton | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/george-lindsay-ex-publisher-of-stock-market-newsletter.html | George Lindsay, Ex-Publisher Of Stock Market Newsletter | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/the-marines-an-update.html | THE MARINES: AN UPDATE | False | Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/stone-tools-may-alter-early-human-record.html | Stone 'Tools' May Alter Early Human Record | False | By John Noble Wilford | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/fountain-powerboat-industries-reports-earnings-for-qtr-to-june-30.html | FOUNTAIN POWERBOAT INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/chess-gulko-first-at-biel-pulls-off-daring-speculative-sacrifice.html | Chess; Gulko, First at Biel, Pulls Off Daring Speculative Sacrifice | False | By Robert Byrne | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/credit-markets-bonds-drop-a-bit-following-dollar.html | CREDIT MARKETS; Bonds Drop a Bit, Following Dollar | False | By Michael Quint | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/executive-changes-566787.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/japan-s-plans-on-research.html | Japan's Plans On Research | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/discus-corp-reports-earnings-for-qtr-to-june-30.html | DISCUS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/robert-e-hall.html | ROBERT E. HALL | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/general-parametrics-reports-earnings-for-qtr-to-july-31.html | GENERAL PARAMETRICS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/artful-compromise-on-westway.html | Artful Compromise on Westway | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/school-board-is-assailed-over-nepotism.html | School Board Is Assailed Over Nepotism | False | By Jane Perlez | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/peripherals-finally-the-right-stuff.html | PERIPHERALS; Finally, the Right Stuff | False | By L. R. Shannon | 1987-09-14 | TX 2-140086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/stephenville-journal-faraway-amish-try-to-keep-faith.html | Stephenville Journal; Faraway Amish Try to Keep Faith | False | By Peter Applebome, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-news-uccel-purchaser-sets-300-layoffs.html | COMPANY NEWS; Uccel Purchaser Sets 300 Layoffs | False | Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/brothers-with-aids-virus-return-to-florida-classes-under-guard.html | Brothers With AIDS Virus Return To Florida Classes Under Guard | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/ban-on-bikes-could-bring-more-mopeds.html | Ban on Bikes Could Bring More Mopeds | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/topics-of-the-times-empty-embassies.html | TOPICS OF THE TIMES; Empty Embassies | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/hurco-companies-reports-earnings-for-qtr-to-july-31.html | HURCO COMPANIES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/a-bull-market-in-stock-splits.html | A Bull Market in Stock Splits | False | By Elizabeth M. Fowler | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/sports-people-molitor-honored-again.html | SPORTS PEOPLE; Molitor Honored Again | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/draft-registration-is-indispensable.html | DRAFT REGISTRATIONB IS INDISPENSABLE | False | By Jerry D. Jennings | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/arts/report-said-to-find-inefficiency-at-nbc.html | REPORT SAID TO FIND INEFFICIENCY AT NBC | False | By Lisa Belkin | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/about-education-leadership-for-schools.html | ABOUT EDUCATION; Leadership For Schools | False | By Fred M. Hechinger | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/iran-and-the-saudis-war-with-fierce-words-881.html | Iran and the Saudis War With Fierce Words 881> | False | By John Kifner | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/first-american-health-concepts-reports-earnings-for-qtr-to-july-31.html | FIRST AMERICAN HEALTH CONCEPTS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/talks-on-draft-constitution-intensifying-in-seoul.html | Talks on Draft Constitution Intensifying in Seoul | False | By Susan Chira, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-june-30.html | ASPEN RIBBONS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/books/books-of-the-times-576287.html | BOOKS OF THE TIMES | False | By John Gross | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/yanks-top-angels-3-2-in-ninth.html | YANKS TOP ANGELS, 3-2, IN NINTH | False | By Michael Martinez, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/f-george-du-pont.html | F. GEORGE du PONT | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/air-force-backs-its-mx-program-against-critics.html | Air Force Backs Its MX Program Against Critics | False | By Michael R. Gordon, Special To the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/advertising-a-9-page-soviet-ad-in-wall-street-journal.html | Advertising; A 9-Page Soviet Ad In Wall Street Journal | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/science-watch-pectin-and-cholesterol.html | SCIENCE WATCH; Pectin and Cholesterol | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/docugraphix-inc-reports-earnings-for-qtr-to-april-30.html | DOCUGRAPHIX INC reports earnings for Qtr to April 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/l-nonleaching-plastic-603787.html | Nonleaching Plastic | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/hach-co-reports-earnings-for-qtr-to-aug-1.html | HACH CO reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/73-fishermen-rescued-near-coast-of-florida.html | 73 Fishermen Rescued Near Coast of Florida | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/idc-services-inc-reports-earnings-for-qtr-to-june-30.html | IDC SERVICES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/ediner-inc-reports-earnings-for-qtr-to-june-30.html | EDINER INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/equitex-inc-reports-earnings-for-as-of-june-30.html | EQUITEX INC reports earnings for As of June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/finance-new-issues-9.35-notes-sold-by-security-pacific.html | FINANCE/NEW ISSUES; 9.35% Notes Sold By Security Pacific | False | | 1987-09-14 | TX 2-140086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/rage-in-jerusalem-on-sabbath-films.html | RAGE IN JERUSALEM ON SABBATH FILMS | False | By Thomas L. Friedman, Special To The New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/for-koch-and-cardinal-a-hit-in-the-making.html | For Koch and Cardinal, A Hit in the Making? | False | By Bruce Lambert | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/l-who-holds-key-to-peace-in-central-america-who-s-democratic-774487.html | WHO HOLDS KEY TO PEACE IN CENTRAL AMERICA; Who's Democratic | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/science/20-of-condom-batches-fail.html | 20% of Condom Batches Fail | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/careers-productive-ideas-from-employees.html | Careers; Productive Ideas From Employees | False | By Elizabeth M. Fowler | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/reagan-names-adoption-group.html | Reagan Names Adoption Group | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/washington-talk-briefing-that-newsprint-tariff.html | WASHINGTON TALK: BRIEFING; That Newsprint Tariff | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/student-exchange-groups-report-problems-in-finding-host-families.html | Student-Exchange Groups Report Problems in Finding Host Families | False | By Constance L. Hays | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/bei-holdings-ltd-reports-earnings-for-qtr-to-july-31.html | BEI HOLDINGS LTD reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/advertising-new-versions-of-song-for-hosiery-campaign.html | Advertising New Versions of Song For Hosiery Campaign | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-news-kenner-parker-s-injunction-upheld.html | COMPANY NEWS; Kenner Parker's Injunction Upheld | False | Special to the New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/illnesses-puzzle-giants.html | Illnesses Puzzle Giants | False | By Frank Litsky, Special To The New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/l-tracing-the-protocols-of-zion-farther-back-603587.html | Tracing 'Protocols of Zion' Farther Back | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/world/a-reagan-message-to-nicaragua-is-aired-on-contra-radio-station.html | A Reagan Message to Nicaragua Is Aired on Contra Radio Station | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/suspect-in-aids-robberies-arrested-in-a-bank-holdup.html | SUSPECT IN 'AIDS ROBBERIES' ARRESTED IN A BANK HOLDUP | False | By John T. McQuiston | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/us/massachusetts-issues-rules-barring-insurance-sex-bias.html | Massachusetts Issues Rules Barring Insurance Sex Bias | False | AP | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/advertising-ac-r-dhb-to-do-ads-for-health-care-plan.html | Advertising AC&R/DHB to Do Ads For Health Care Plan | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/l-now-we-need-a-billboard-law-for-the-sky-503487.html | Now We Need a Billboard Law for the Sky | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/international-consumer-brands-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL CONSUMER BRANDS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/topics-of-the-times-summer-antidote.html | TOPICS OF THE TIMES; Summer Antidote | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/cpt-corp-reports-earnings-for-qtr-to-june-30.html | CPT CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/ex-jerseyan-seized-in-florida-with-car-of-missing-woman.html | EX-JERSEYAN SEIZED IN FLORIDA WITH CAR OF MISSING WOMAN | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/finance-briefs-577687.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/seagram-names-official.html | Seagram Names Official | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/hemacare-corp-reports-earnings-for-qtr-to-june-30.html | HEMACARE CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/lionel-corp-reports-earnings-for-qtr-to-aug-1.html | LIONEL CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/arts/concert-jessye-norman-and-boston-symphony.html | Concert: Jessye Norman And Boston Symphony | False | By Michael Kimmelman, Special To The New York Times | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/theater/christmas-show-tickets.html | Christmas Show Tickets | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/bayard-rustin-is-dead-at-75-pacifist-and-a-rights-activist.html | Bayard Rustin Is Dead at 75; Pacifist and a Rights Activist | False | By Eric Pace | 1987-09-14 | TX 2-140086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/sports-people-soto-rejoins-reds.html | SPORTS PEOPLE; Soto Rejoins Reds | False | | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/business/tax-watch-writers-upset-on-accounting.html | Tax Watch; Writers Upset On Accounting | False | By Gary Klott | 1987-09-14 | TX 2-140086 | | |
| 1987-08-25 | 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/plan-to-widen-fire-dept-role-angers-high-police-officials.html | Plan to Widen Fire Dept. Role Angers High Police Officials | False | By Todd S. Purdum | 1987-09-14 | TX 2-140086 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/at-foreign-policy-helm-shultz-vs-white-house.html | At Foreign Policy Helm; Shultz vs. White House | False | By Michael R. Gordon, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/tv-review-crime-of-decade-australian-film.html | TV Review; 'CRIME OF DECADE,' AUSTRALIAN FILM | False | By John J. O'Connor | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/pulling-nitrogen-from-the-air.html | Pulling Nitrogen From the Air | False | By Matthew L. Wald | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/chef-s-passage-to-india-is-spiritual-and-cultural.html | Chef's Passage to India Is Spiritual and Cultural | False | By Trish Hall | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/dangers-in-smoked-fish-091887.html | Dangers in Smoked Fish | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/otter-recolonization-is-under-way.html | Otter Recolonization Is Under Way | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/obituaries/dr-giorgio-corrias-an-envoy-for-italian-trade-dies-at-59.html | Dr. Giorgio Corrias, an Envoy For Italian Trade, Dies at 59 | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/wine-talk-861787.html | WINE TALK | False | By Howard G. Goldberg | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/topics-of-the-times-please-hold.html | TOPICS OF THE TIMES; Please Hold | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/company-news-fujitsu-to-build-a-plant-in-oregon.html | COMPANY NEWS; Fujitsu to Build A Plant in Oregon | False | Special to the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/protests-move-manila-to-cut-back-price-rise.html | Protests Move Manila To Cut Back Price Rise | False | Special to the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/sports-people-haji-sheikh-cut.html | SPORTS PEOPLE; Haji-Sheikh Cut | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/times-sq-still-home-for-uso.html | Times Sq. Still Home For U.S.O. | False | By David W. Dunlap | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/tests-for-jersey-water.html | Tests for Jersey Water | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/rorer-bid-weighed-by-clore.html | Rorer Bid Weighed By Clore | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/mtm-plans-to-sell-stock.html | MTM Plans To Sell Stock | False | Special to the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/company-news-gm-toyota-plant-sets-output-cuts.html | COMPANY NEWS; G.M.-Toyota Plant Sets Output Cuts | False | Special to the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/youth-sprays-subway-train-with-14-shots.html | Youth Sprays Subway Train With 14 Shots | False | By Todd S. Purdum | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/methodists-fault-a-lesbian-cleric-but-impose-least-severe-sentence.html | Methodists Fault a Lesbian Cleric But Impose Least Severe Sentence | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/sports-of-the-times-ready-for-rogergate.html | SPORTS OF THE TIMES; Ready for Rogergate? | False | By George Vecsey | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/police-fire-feud-heats-up-on-responsibilities-in-emergencies.html | POLICE-FIRE FEUD HEATS UP ON RESPONSIBILITIES IN EMERGENCIES | False | By Bruce Lambert | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/giuliani-considering-race-for-senate-d-amato-says.html | Giuliani Considering Race For Senate, D'Amato Says | False | By Frank Lynn | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/executive-changes-906487.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advertising-people.html | Advertising People | False | By Isadore Barmash | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/special-prosecutor-in-suffolk-county-is-ousted.html | Special Prosecutor in Suffolk County Is Ousted | False | By Eric Schmitt, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/business-digest-wednesday-august-26-1987.html | BUSINESS DIGEST: WEDNESDAY, AUGUST 26, 1987 | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/obituaries/daniel-fraad-jr-dies-led-ogden-allied-corp.html | Daniel Fraad Jr. Dies; Led Ogden Allied Corp. | False | | 1987-09-14 | TX 2-143067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/exotic-game-comes-in-from-the-wild.html | Exotic Game Comes In From the Wild | False | By Elaine Louie | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/soviet-proposes-shift-of-arms-cash-to-third-world.html | Soviet Proposes Shift of Arms Cash to Third World | False | By Paul Lewis, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/bomb-threat-empties-school-with-3-carrying-aids-virus.html | Bomb Threat Empties School With 3 Carrying AIDS Virus | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/60-minute-gourmet-731487.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/the-dolphins-warning.html | The Dolphins' Warning | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/union-disputes-nbc-salary-figures.html | Union Disputes NBC Salary Figures | False | By Lisa Belkin | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/observer-the-stuffy-skies.html | OBSERVER; The Stuffy Skies | False | By Russell Baker | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/jets-drop-bid-to-sign-paige-and-guilbeau.html | Jets Drop Bid to Sign Paige and Guilbeau | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/medical-experts-see-no-connection-in-giants-cancers.html | Medical Experts See No Connection In Giants' Cancers | False | By Harold M. Schmeck Jr. | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/us-inspects-dies-of-postal-stamps.html | U.S. INSPECTS DIES OF POSTAL STAMPS | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/l-design-was-one-reason-thruway-bridge-fell-793587.html | Design Was One Reason Thruway Bridge Fell | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/finance-new-issues-citicorp-paper-results-mixed.html | FINANCE/NEW ISSUES; Citicorp Paper Results Mixed | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/company-news-goldman-to-unite-3-banking-units.html | COMPANY NEWS; Goldman to Unite 3 Banking Units | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/new-york-city-falls-behind-on-awarding-housing-pacts.html | New York City Falls Behind On Awarding Housing Pacts | False | By Bruce Lambert | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advertising-della-femina-wins-squirt-soda-account.html | Advertising Della Femina Wins Squirt Soda Account | False | By Isadore Barmash | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/news-summary-wednesday-august-26-1987.html | NEWS SUMMARY: WEDNESDAY, AUGUST 26, 1987 | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/musical-telegrams-a-performance-art-since-33.html | Musical Telegrams a Performance Art Since '33 | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/about-new-york-at-holland-bar-the-cheer-flows-amid-squalor.html | ABOUT NEW YORK; At Holland Bar, The Cheer Flows Amid Squalor | False | By Douglas Martin | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/finance-new-issues-florida-bonds-yield-up-to-7.82.html | FINANCE/NEW ISSUES; Florida Bonds Yield Up to 7.82% | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/new-york-reduces-its-welfare-rolls.html | NEW YORK REDUCES ITS WELFARE ROLLS | False | By Josh Barbanel, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/rehabilitating-horses-and-prisoners.html | Rehabilitating Horses and Prisoners | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/essay-couple-of-loose-ends.html | ESSAY; Couple of Loose Ends | False | By William Safire | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/suffolk-plans-to-preserve-icon-of-roadside-eating.html | SUFFOLK PLANS TO PRESERVE 'ICON' OF ROADSIDE EATING | False | By Philip S. Gutis, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/the-un-today-aug-26-1987.html | The U.N. Today: Aug. 26, 1987 | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/northrop-sued-over-missile-part.html | NORTHROP SUED OVER MISSILE PART | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/new-president-named-at-2-business-groups.html | New President Named At 2 Business Groups | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/rock-tina-turner-at-madison-sq-garden.html | Rock: Tina Turner At Madison Sq. Garden | False | By Jon Pareles | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/economic-scene-peering-ahead-through-a-fog.html | Economic Scene; Peering Ahead Through a Fog | False | By Leonard Silk | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/metropolitan-diary-737587.html | METROPOLITAN DIARY | False | | 1987-09-14 | TX 2-143067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/c-corrections-019587.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/greycliff-journal-summers-on-the-road-selling-winter-s-jewlery.html | GREYCLIFF JOURNAL; SUMMERS ON THE ROAD, SELLING WINTER'S JEWLERY | False | By Andrew H. Malcolm, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/washington-talk-national-transportation-safety-board-human-factor-inhuman.html | WASHINGTON TALK: NATIONAL TRANSPORTATION SAFETY BOARD; The Human Factor In Inhuman Tragedy | False | By Clifford D. May | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/l-compassion-is-the-key-in-battle-against-aids-793387.html | Compassion Is the Key In Battle Against AIDS | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/noxious-cloud-on-si-makes-70-workers-ill.html | Noxious Cloud on S.I. Makes 70 Workers Ill | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/sunni-and-shiite-the-deep-divide-in-islam.html | Sunni and Shiite: The Deep Divide in Islam | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/a-crucial-test-for-thiokol.html | A Crucial Test for Thiokol | False | By David E. Sanger, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/quotation-of-the-day-019187.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/california-s-answer-to-too-few-capers.html | California's Answer To Too Few Capers | False | By Jeannette Ferrary | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/real-estate-downtown-rents-near-midtown-s.html | Real Estate; Downtown Rents Near Midtown's | False | By Shawn G. Kennedy | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advertising-addendum.html | Advertising; Addendum | False | By Isadore Barmash | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/molitor-s-hit-in-6th-sends-streak-to-39.html | Molitor's Hit in 6th Sends Streak to 39 | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/finance-new-issues-tax-exempt-bond-sale-the-largest-in-months.html | FINANCE/NEW ISSUES; Tax-Exempt Bond Sale The Largest in Months | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/obituaries/charles-h-weston-us-antitrust-aide-for-decades-is-dead.html | Charles H. Weston, U.S. Antitrust Aide For Decades, Is Dead | False | By Joan Cook | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/l-wine-coolers-uncool-092087.html | Wine Coolers: Uncool | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/colleges-urging-special-draft-delay.html | Colleges Urging Special-Draft Delay | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/angola-challenges-us-flexibility.html | Angola Challenges U.S. Flexibility | False | By Gerald J. Bender | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/c-corrections-019487.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/saudis-denounce-iran-conspiracy.html | SAUDIS DENOUNCE IRAN 'CONSPIRACY' | False | By Francis X. Clines, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/business-people-revival-challenge-for-bonwit-s-chief.html | BUSINESS PEOPLE; Revival Challenge For Bonwit's Chief | False | By Calvin Sims | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/flaps-on-plane-set-incorrectly-board-confirms.html | Flaps on Plane Set Incorrectly, Board Confirms | False | By Clifford D. May, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/company-news-allied-lyons-sale.html | COMPANY NEWS; Allied-Lyons Sale | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/in-maine-big-meal-at-a-low-price.html | In Maine, Big Meal At a Low Price | False | By Alice Furlaud | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/bridge-social-players-are-included-at-regional-championships.html | Bridge; Social Players Are Included At Regional Championships | False | By Alan Truscott | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/baseball-alexander-foils-twins-again.html | BASEBALL; ALEXANDER FOILS TWINS AGAIN | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/results-plus-007987.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/bush-and-dole-trade-barbs-on-congress-s-foreign-policy-role.html | Bush and Dole Trade Barbs on Congress's Foreign Policy Role | False | By Bernard Weinraub, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/theater/city-opera-a-revival-of-the-desert-song.html | City Opera: A Revival Of 'The Desert Song' | False | By Donal Henahan | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/finance-new-issues-hoechst-celanese-offers-9.68-yield.html | FINANCE/NEW ISSUES; Hoechst Celanese Offers 9.68% Yield | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/sports-people-a-costly-return.html | SPORTS PEOPLE; A Costly Return | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/credit-markets-dollar-pushes-bonds-higher.html | CREDIT MARKETS; Dollar Pushes Bonds Higher | False | By Michael Quint | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advertising-wall-st-still-sees-takeovers.html | Advertising; Wall St. Still Sees Takeovers | False | By Isadore Barmash | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/discoveries-art-and-music-to-go.html | DISCOVERIES; Art and Music to Go | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/books/toni-morrison-in-her-new-novel-defends-women.html | Toni Morrison, In Her New Novel, Defends Women | False | By Mervyn Rothstein | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/washington-talk-getting-an-inside-view-seminar-on-diplomacy-attracts-diplomats.html | WASHINGTON TALK: GETTING AN INSIDE VIEW; Seminar on Diplomacy Attracts . . . Diplomats | False | By Barbara Gamarekian | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/c-corrections-019387.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/runoff-cited-in-pollution-of-the-hudson.html | Runoff Cited in Pollution of the Hudson | False | By Elizabeth Kolbert | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/lottery-players-roll-4-lucky-7-s.html | Lottery Players Roll 4 Lucky 7's | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/obituaries/william-a-rose.html | WILLIAM A. ROSE | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/company-news-new-world-s-bid-blocked-by-judge.html | COMPANY NEWS; New World's Bid Blocked by Judge | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/key-rates-021587.html | KEY RATES | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/market-place-tax-maneuver-by-japanese.html | Market Place; Tax Maneuver By Japanese | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/man-held-in-nurse-s-killing.html | Man Held in Nurse's Killing | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/jazz-a-night-of-pianos.html | Jazz: 'A Night Of Pianos' | False | By Robert Palmer | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/orders-of-durables-dip-analysts-still-confident.html | Orders of Durables Dip; Analysts Still Confident | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/company-news-investor-to-bid-for-harcourt-unit.html | COMPANY NEWS; Investor to Bid For Harcourt Unit | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/welch-struggles-again-for-giants-spot.html | Welch Struggles Again for Giants Spot | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/6-south-korean-students-held-on-political-charges.html | 6 South Korean Students Held on Political Charges | False | By Susan Chira, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/the-tomato-now-is-the-season-to-savor-its-infinite-variety.html | The Tomato: Now Is the Season To Savor Its Infinite Variety | False | By Olwen Woodier | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/where-tet-meant-death-life-goes-on.html | Where Tet Meant Death, Life Goes On | False | By Barbara Crossette, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/travers-tests-are-negative.html | Travers Tests Are Negative | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/explosion-forces-400-to-evacuate-building.html | EXPLOSION FORCES 400 TO EVACUATE BUILDING | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/tomato-now-season-savor-its-infinite-variety-where-sample-varieties.html | THE TOMATO: NOW IS THE SEASON TO SAVOR ITS INFINITE VARIETY; Where to Sample the Varieties | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/tobacco-industry-wins-case.html | Tobacco Industry Wins Case | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/ncr-penalized-in-israel-case.html | NCR Penalized in Israel Case | False | Special to the New York Times | 1987-09-14 | TX 2-143067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/sales-of-us-built-cars-rise-on-new-incentives.html | Sales of U.S.-Built Cars Rise on New Incentives | False | By Philip E. Ross, Special To The New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/l-heroes-and-villans-in-the-india-sri-lanka-pact-us-support-needed-793887.html | HEROES AND VILLANS IN THE INDIA-SRI LANKA PACT; U.S. Support Needed | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/inside-933187.html | INSIDE | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/obituaries/stephanos-sidarouss-dies-a-coptic-catholic-cardinal.html | Stephanos Sidarouss Dies; A Coptic Catholic Cardinal | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/rock-mason-ruffner.html | Rock: Mason Ruffner | False | By Stephen Holden | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/washington-talk-briefing-a-book-on-the-house.html | WASHINGTON TALK: BRIEFING; A Book on the House | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/reichhold-accepts-60-offer.html | Reichhold Accepts $60 Offer | False | By Thomas J. Lueck | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/don-t-let-banks-become-casinos.html | Don't Let Banks Become Casinos | False | By Charles E. Schumer | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/auditor-in-mississippi-wins-democratic-slot-for-governor.html | Auditor in Mississippi Wins Democratic Slot for Governor | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/uncovered-short-sales-fall-by-8.1-on-nasdaq.html | Uncovered Short Sales Fall by 8.1% on Nasdaq | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/an-oven-with-steam.html | An Oven With Steam | False | By Pierre Franey | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/washington-talk-briefing-for-safe-documents.html | WASHINGTON TALK: BRIEFING; For Safe Documents | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/currency-markets-dollar-moves-higher-on-bullish-comments.html | CURRENCY MARKETS; Dollar Moves Higher On Bullish Comments | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/sports-people-lam-jones-to-cowboys.html | SPORTS PEOPLE; Lam Jones to Cowboys | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/league-to-check-sutton.html | League to Check Sutton | False | Special to the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advertising-accounts.html | Advertising Accounts | False | By Isadore Barmash | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advertising-rosenfeld-sirowitz-loses-fragrance-lines.html | Advertising Rosenfeld, Sirowitz Loses Fragrance Lines | False | By Isadore Barmash | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/two-recipe-contests-for-cooks-and-charity.html | Two Recipe Contests For Cooks and Charity | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/contras-hint-at-new-tactics-under-pact.html | Contras Hint at New Tactics Under Pact | False | By James Lemoyne, Special To The New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/transactions-989187.html | Transactions | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/c-corrections-952787.html | Corrections | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/the-tomato-now-is-the-season-to-savor-its-variety-the-top-of-the-crop.html | THE TOMATO: NOW IS THE SEASON TO SAVOR ITS VARIETY; The Top of the Crop | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/e-systems-jobs-expected.html | E-Systems Jobs Expected | False | Special to the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/contra-support-in-us-falls-to-pre-north-rate.html | Contra Support in U.S. Falls to Pre-North Rate | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/sports-people-milligan-honored.html | SPORTS PEOPLE; Milligan Honored | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/how-bayard-rustin-led.html | How Bayard Rustin Led | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/ti-group-to-buy-houdaille.html | TI Group to Buy Houdaille | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/glasnost-tested-in-victorian-setting.html | Glasnost Tested in Victorian Setting | False | By Andrew Rosenthal, Special To The New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/company-news-dallhold-set-to-buy-90-of-st-joe-gold.html | COMPANY NEWS; Dallhold Set to Buy 90% of St. Joe Gold | False | By Andrea Adelson, Special To The New York Times | 1987-09-14 | TX 2-143067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/personal-health-741087.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/style/a-taste-for-older-california-chardonnays.html | A Taste for Older California Chardonnays | False | By Karen MacNeil | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/titanic-salvors-describe-items-and-defend-effort.html | Titanic Salvors Describe Items and Defend Effort | False | By John Noble Wilford | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/style/food-fitness-the-staff-of-diets.html | FOOD & FITNESS; The Staff of Diets | False | By Jonathan Probber | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/us-offering-new-missile-plan-moves-closer-to-pact-with-soviet.html | U.S., Offering New Missile Plan, Moves Closer to Pact With Soviet | False | By Michael R. Gordon, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/obituaries/cecil-b-kelley-sr.html | CECIL B. KELLEY Sr. | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/costa-rica-chief-to-address-congress.html | Costa Rica Chief to Address Congress | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/l-megabanks-pose-a-serious-financial-threat-793687.html | Megabanks Pose a Serious Financial Threat | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/futures-options-opec-head-s-remarks-help-steady-oil-prices.html | FUTURES/OPTIONS; OPEC Head's Remarks Help Steady Oil Prices | False | By Lee A. Daniels | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/topics-of-the-times-ballot-nitpicking-87.html | TOPICS OF THE TIMES; Ballot Nitpicking '87 | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/good-parents-and-good-witches.html | Good Parents and Good Witches | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/new-president-for-shell-unit.html | New President For Shell Unit | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advances-chips-that-emulate-functions-of-retina.html | Advances; Chips That Emulate Functions of Retina | False | By Andrew Pollack | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/hill-wang-noonday-appoints-new-publisher.html | Hill & Wang/Noonday Appoints New Publisher | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/100-lawyers-protest-judge-s-order-to-jail-an-attorney.html | 100 Lawyers Protest Judge's Order to Jail an Attorney | False | By Kirk Johnson | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/obituaries/william-c-palmer.html | WILLIAM C. PALMER | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/iaaf-to-expand-drug-testing-rules.html | I.A.A.F. to Expand Drug-Testing Rules | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/l-heroes-and-villans-in-the-india-sri-lanka-pact-a-dictator-s-accord-092887.html | HEROES AND VILLANS IN THE INDIA-SRI LANKA PACT; A Dictator's Accord | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/dow-soars-25.35-to-record-2722.42.html | Dow Soars 25.35, to Record 2,722.42 | False | By Phillip H. Wiggins | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/washington-talk-briefing-mack-vs-chiles.html | WASHINGTON TALK: BRIEFING; Mack vs. Chiles? | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/casey-didn-t-heed-warning-on-deals-iran-panel-hears.html | CASEY DIDN'T HEED WARNING ON DEALS, IRAN PANEL HEARS | False | By Stephen Engelberg, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/after-new-york-s-crackdown-teen-agers-still-drink-in-bars.html | After New York's Crackdown, Teen-Agers Still Drink in Bars | False | By James Barron | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/books/books-of-the-times-812887.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/l-heroes-and-villains-in-the-india-sri-lanka-pact-093087.html | Heroes and Villains in the India-Sri Lanka Pact | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/l-dancing-s-in-the-dark-091987.html | Dancing's in the Dark | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/a-military-course-not-taught-by-the-numbers-moral-values.html | A Military Course Not Taught by the Numbers: Moral Values | False | By Richard Halloran, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/l-neglecting-the-elderly-096087.html | Neglecting the Elderly | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/sports-people-lewis-in-3-events.html | SPORTS PEOPLE; Lewis in 3 Events | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/food-notes-905887.html | FOOD NOTES | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/subpoena-in-race-assault-case.html | Subpoena in Race Assault Case | False | By Joseph P. Fried | 1987-09-14 | TX 2-143067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/woman-of-compassion-turns-100-as-many-admirers-cheer.html | Woman of Compassion Turns 100 as Many Admirers Cheer | False | By Kathleen Teltsch | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/valenzuela-stops-mets-on-4-hits-13-strikeouts.html | Valenzuela Stops Mets On 4 Hits, 13 Strikeouts | False | By Joseph Durso | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/moscow-journal-east-meets-east-in-a-visitor-from-constantinople.html | Moscow Journal; East Meets East in a Visitor From Constantinople | False | By Bill Keller, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/business/business-people-new-president-named-at-phillips-van-heusen.html | BUSINESS PEOPLE; New President Named At Phillips-Van Heusen | False | By Jonathan P. Hicks | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/yankees-are-hobbled-by-candelaria.html | Yankees Are Hobbled by Candelaria | False | By Michael Martinez, Special To the New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/the-pop-life-878987.html | The Pop Life | False | Robert Palmer | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/books/toni-morrison-in-her-novel-defends-women-from-morrison-s-beloved.html | TONI MORRISON, IN HER NOVEL, DEFENDS WOMEN; From Morrison's 'Beloved' | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/l-how-allies-recreated-the-enigma-encoder-793787.html | How Allies Recreated the Enigma Encoder | False | | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/world/ortega-names-a-reconciliation-panel-for-accord.html | Ortega Names a Reconciliation Panel for Accord | False | By Stephen Kinzer, Special To The New York Times | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/group-calls-new-york-city-contract-with-teamsters-too-generous.html | Group Calls New York City Contract With Teamsters Too Generous | False | By Mark A. Uhlig | 1987-09-14 | TX 2-143067 | | |
| 1987-08-26 | 1987-08-26 | https://www.nytimes.com/1987/08/26/us/attorney-says-jessica-hahn-will-testify-at-ptl-inquiry.html | Attorney Says Jessica Hahn Will Testify at PTL Inquiry | False | AP | 1987-09-14 | TX 2-143067 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/camera-platforms-international-reports-earnings-for-qtr-to-june30.html | CAMERA PLATFORMS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/metro-matters-welfare-costs-spending-money-to-save-money.html | METRO MATTERS; Welfare Costs: Spending Money To Save Money | False | By Sam Roberts | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/business-people-josephson-office-picks-rubbermaid-president.html | BUSINESS PEOPLE; Josephson Office Picks Rubbermaid President | False | By Stephen Phillips | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/metro-datelines-cocaine-crackdown-brings-10-arrests.html | METRO DATELINES; Cocaine Crackdown Brings 10 Arrests | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/civil-suit-is-filed-by-us-to-curb-a-crime-family.html | Civil Suit Is Filed By U.S. to Curb A Crime Family | False | By Leonard Buder | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/uncovering-secrets-of-the-past.html | UNCOVERING SECRETS OF THE PAST | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/unusual-sentence-stirs-legal-dispute.html | Unusual Sentence Stirs Legal Dispute | False | By Wallace Turner, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/l-bias-against-mormons-endemic-in-northwest-396087.html | Bias Against Mormons Endemic in Northwest | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/hills-department-stores-reports-earnings-for-qtr-to-aug1.html | HILLS DEPARTMENT STORES reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-july-25.html | DUNKIN' DONUTS CORP reports earnings for Qtr to July 25 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/l-aims-of-south-africa-miners-are-anti-us-the-rights-connection-396187.html | AIMS OF SOUTH AFRICA MINERS ARE ANTI-U.S.; The Rights Connection | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/mine-iranian-waters.html | Mine Iranian Waters | False | By Les Aspin | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/trolley-line-to-yesteryear-found-in-14th-st.html | Trolley Line to Yesteryear Found in 14th St. | False | By Esther Iverem | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/suit-against-bonanno-family-called-innovative-use-of-law.html | Suit Against Bonanno Family Called Innovative Use of Law | False | By Mark A. Uhlig | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-aug-14.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Aug 14 | False | | 1987-09-14 | TX 2-143759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/president-s-hearing-hasn-t-deteriorated-a-checkup-indicates.html | President's Hearing Hasn't Deteriorated, A Checkup Indicates | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/who-s-in-town-in-august.html | Who's in Town in August? | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/metro-datelines-sentencing-of-goetz-postponed-by-judge.html | METRO DATELINES; Sentencing of Goetz Postponed by Judge | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/advertising-hyundai-account.html | ADVERTISING; Hyundai Account | False | By Isadore Barmash | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/brown-forman-inc-reports-earnings-for-qtr-to-july-31.html | BROWN-FORMAN INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/power-struggle-in-plo-unit.html | Power Struggle in P.L.O. Unit | False | Special to The New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/company-news-new-world-ends-kenner-parker-suit.html | COMPANY NEWS; New World Ends Kenner Parker Suit | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/wickes-profit-drops-30.html | Wickes Profit Drops 30% | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/digitech-inc-reports-earnings-for-qtr-to-july-31.html | DIGITECH INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/waxman-industries-reports-earnings-for-qtr-to-june30.html | WAXMAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/kohl-s-proposal-to-scrap-missiles-draws-a-cautious-soviet-response.html | Kohl's Proposal to Scrap Missiles Draws a Cautious Soviet Response | False | By Bill Keller, Special To The New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/progress-seen-on-heart-drug.html | Progress Seen on Heart Drug | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/circus-circus-enterprises-reports-earnings-for-qtr-to-july-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/2-asleep-in-prospect-park-are-set-afire.html | 2 Asleep in Prospect Park Are Set Afire | False | By Constance L. Hays | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/trade-deficit-set-record-in-2d-quarter.html | Trade Deficit Set Record in 2d Quarter | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/kayaker-killed-by-powerboat-is-identified-as-brooklyn-man.html | Kayaker Killed by Powerboat Is Identified as Brooklyn Man | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/sony-s-profit-drops-59.2.html | Sony's Profit Drops 59.2% | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/washington-talk-briefing-poetry-in-motion.html | WASHINGTON TALK: BRIEFING; Poetry in Motion | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/hmo-america-inc-reports-earnings-for-qtr-to-june-30.html | HMO AMERICA INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/cardinal-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | CARDINAL FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/rivers-swell-as-rains-return-to-chicago-area.html | Rivers Swell as Rains Return to Chicago Area | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/a-president-and-glasnost-his-speech-on-soviet-reflects-a-skepticism.html | A President And Glasnost; His Speech on Soviet Reflects a Skepticism | False | By R.w. Apple Jr., Special To The New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/finance-new-issues-farm-bank-bonds.html | FINANCE/NEW ISSUES; Farm Bank Bonds | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/theater/city-opera-the-desert-song.html | CITY OPERA: 'THE DESERT SONG' | False | By Donal Henahan | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/japanese-told-to-love-new-york-cautiously.html | Japanese Told to Love New York, Cautiously | False | By Clyde Haberman, Special To The New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/metro-datelines-shooting-victim-may-lose-use-of-eye.html | METRO DATELINES; Shooting Victim May Lose Use of Eye | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/talking-deals-raiders-town-first-and-long.html | Talking Deals: Raiders' Town: First and Long | False | By Judith Cummings | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/charming-shoppes-inc-reports-earnings-for-qtr-to-aug-1.html | CHARMING SHOPPES INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/rise-in-fear-of-flying-linked-to-detroit-crash.html | Rise in Fear of Flying Linked to Detroit Crash | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/taste-of-revenge-tree-stumps-face-park-visitors.html | Taste of Revenge: Tree Stumps Face Park Visitors | False | AP | 1987-09-14 | TX 2-143759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/bridge-at-far-east-championships-worthless-card-had-value.html | Bridge; At Far East Championships, 'Worthless' Card Had Value | False | By Alan Truscott | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/l-dealing-with-stairs-397887.html | DEALING WITH STAIRS | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/jury-is-tied-in-killing-of-panther.html | Jury Is Tied In Killing Of Panther | False | By Jon Nordheimer, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/style/ranjit-shastri-marries-anu-malhotra-lawyer.html | Ranjit Shastri Marries Anu Malhotra, Lawyer | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/obituaries/first-us-murderer-convicted-without-body-of-victim-dies.html | First U.S. Murderer Convicted Without Body Of Victim Dies | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/union-grove-journal-on-carnival-circuit-fame-of-a-sort.html | Union Grove Journal; On Carnival Circuit, Fame of a Sort | False | By Dirk Johnson, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/the-exotic-world-of-handcrafted-jewelry.html | The Exotic World Of Handcrafted Jewelry | False | By Betty Freudenheim | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/inside-260387.html | INSIDE | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/suit-filed-to-bar-dancing-for-life-benefit-title.html | SUIT FILED TO BAR 'DANCING FOR LIFE' BENEFIT TITLE | False | By Jennifer Dunning | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/excerpts-from-president-s-speech-in-california-on-us-soviet-relations.html | Excerpts From President's Speech in California on U.S.-Soviet Relations | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/hers.html | HERS | False | By Patricia Volk | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/art-institute-picks-field.html | Art Institute Picks Field | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/business-people-columbia-and-nyu-add-business-teachers.html | BUSINESS PEOPLE; Columbia and N.Y.U. Add Business Teachers | False | By Jonathan P. Hicks | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-june-27.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to June 27 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/abroad-at-home-bork-on-the-presidency.html | ABROAD AT HOME; Bork On the Presidency | False | By Anthony Lewis | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/esterline-corporation-reports-earnings-for-qtr-to-july-31.html | ESTERLINE CORPORATION reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/obituaries/fernando-ramos-da-silva-19-star-of-brazil-s-pixote-dies.html | Fernando Ramos da Silva, 19, Star of Brazil's 'Pixote,' Dies | False | By Alan Riding | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/yankees-acquire-gullickson.html | Yankees Acquire Gullickson | False | By Murray Chass | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/accord-reached-to-set-northeast-s-milk-prices.html | Accord Reached to Set Northeast's Milk Prices | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/company-news-shareholders-fight-jim-walter-buyout.html | COMPANY NEWS; Shareholders Fight Jim Walter Buyout | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/accused-rapist-and-his-flight-trouble-darien.html | Accused Rapist And His Flight Trouble Darien | False | By Elizabeth Neuffer, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/advertising-12500-write-ads-for-salami.html | ADVERTISING; 12,500 Write Ads for Salami | False | By Isadore Barmash | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/angeles-corp-reports-earnings-for-qtr-to-june-30.html | ANGELES CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/tennis-lady-industries-reports-earnings-for-qtr-to-june-30.html | TENNIS LADY INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/barrett-resources-reports-earnings-for-qtr-to-june-30.html | BARRETT RESOURCES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/l-tax-law-penalizes-older-adults-living-alone-102187.html | Tax Law Penalizes Older Adults Living Alone | False | | 1987-09-14 | TX 2-143759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/the-worm-and-the-apple-rest-and-restoration-discomfort-station.html | The Worm and the Apple: Rest and Restoration; Discomfort Station | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/american-cablesystems-reports-earnings-for-qtr-to-june-30.html | AMERICAN CABLESYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/credit-markets-uneasiness-on-fed-and-dollar.html | CREDIT MARKETS; Uneasiness on Fed and Dollar | False | By Michael Quint | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/in-the-nation-a-useful-about-face.html | IN THE NATION; A USEFUL ABOUT-FACE | False | By Tom Wicker | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/home-beat-frying-pan-chairs-and-biscuit-tin-settees.html | HOME BEAT; Frying Pan Chairs And Biscuit Tin Settees | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/sports-people-leach-is-found.html | SPORTS PEOPLE; Leach Is Found | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/stung-by-shore-s-pollution-jersey-legislators-plan-bills.html | Stung by Shore's Pollution, Jersey Legislators Plan Bills | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/ethics-panel-is-scrutinizing-new-york-city.html | Ethics Panel Is Scrutinizing New York City | False | By Frank Lynn | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/sausage-case-dismissed.html | Sausage Case Dismissed | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/soviet-aide-is-cool-to-reagan-speech.html | SOVIET AIDE IS COOL TO REAGAN SPEECH | False | By Andrew Rosenthal, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/homer-japan-s-import-of-importance.html | Homer; Japan's Import of Importance | False | By Clyde Haberman, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/advertising-anti-drug-promotion-by-procter-gamble.html | ADVERTISING; Anti-Drug Promotion By Procter & Gamble | False | By Isadore Barmash | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/company-news-split-up-backed-at-carter-hawley.html | COMPANY NEWS; Split-Up Backed At Carter Hawley | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/army-grounds-copter-fleet-after-fatal-crash.html | Army Grounds Copter Fleet After Fatal Crash | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/movies/stakeout-in-first-place-in-week-s-ticket-sales.html | 'Stakeout' in First Place In Week's Ticket Sales | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/2-frozen-embryos-cause-a-triple-pregnancy.html | 2 Frozen Embryos Cause a Triple Pregnancy | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/business-digest-thursday-august-27-1987.html | BUSINESS DIGEST: THURSDAY, AUGUST 27, 1987 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/handleman-co-reports-earnings-for-qtr-to-aug-1.html | HANDLEMAN CO reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-june-30.html | BOBBIE BROOKS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/marbella-journal-you-can-t-see-the-sea-for-the-construction-cranes.html | Marbella Journal; You Can't See the Sea for the Construction Cranes | False | By Paul Delaney, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/advertising-the-raisin-war-is-met-by-yawns.html | Advertising; The Raisin War Is Met By Yawns | False | By Isadore Barmash | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/quotation-of-the-day-337287.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/trial-ordered-in-philadelphia.html | Trial Ordered in Philadelphia | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/metro-datelines-free-device-offered-to-block-out-mtv.html | METRO DATELINES; Free Device Offered To Block Out MTV | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/company-news-restaurant-owner-to-get-buyout-bid.html | COMPANY NEWS; Restaurant Owner To Get Buyout Bid | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/new-soviet-law-makes-aids-testing-mandatory.html | New Soviet Law Makes AIDS Testing Mandatory | False | By Bill Keller, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/prime-motors-inns-inc-reports-earnings-for-qtr-to-june-30.html | PRIME MOTORS INNS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-09-14 | TX 2-143759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/l-make-the-guggenheim-an-architecture-museum-101887.html | Make the Guggenheim an Architecture Museum | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/who-s-got-the-buttons.html | Who's Got the Buttons? | False | By Daryln Brewer | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/stuff-yer-face-reports-earnings-for-qtr-to-june30.html | STUFF YER FACE reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/advanced-micro-changes.html | Advanced Micro Changes | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/of-moonlit-porches-childhood-secrets.html | Of Moonlit Porches, Childhood Secrets | False | By Mary Nash. Mary Nash, A Writer and A Teacher, Is the Author of the Provoked Wife: the Life and Times of Susannah Cibber" (Little, Brown, 1977). | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/company-news-philips-industries.html | COMPANY NEWS; Philips Industries | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/movies/tv-review-currents-examines-rush-to-sue-for-libel.html | TV REVIEW; 'CURRENT'S EXAMINES RUSH TO SUE FOR LIBEL | False | By John Corry | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/bank-building-corp-reports-earnings-for-qtr-to-july-31.html | BANK BUILDING CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/washington-talk-agricultural-research-of-science-and-sabotage.html | WASHINGTON TALK: AGRICULTURAL RESEARCH; Of Science and Sabotage | False | By Keith Schneider | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/carlucci-denies-a-rift-with-shultz-on-policy.html | Carlucci Denies a Rift With Shultz on Policy | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/galagraph-ltd-reports-earnings-for-qtr-to-march-31.html | GALAGRAPH LTD reports earnings for Qtr to March 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/big-b-inc-reports-earnings-for-qtr-to-aug-1.html | BIG B INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/paint-jobs-victorian-homes-burst-into-vivid-colors.html | Paint Jobs: Victorian Homes Burst Into Vivid Colors | False | By Michael Decourcy Hinds | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/molitor-stopped-at-39-by-indians.html | Molitor Stopped At 39 by Indians | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/sports-people-drug-use-outlined.html | SPORTS PEOPLE; Drug Use Outlined | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/japanese-banks-buying-bankamerica-s-notes.html | Japanese Banks Buying BankAmerica's Notes | False | By Andrew Pollack | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/hechinger-co-reports-earnings-for-qtr-to-aug-1.html | HECHINGER CO reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/nfl-will-start-lockout-is-unlikely.html | N.F.L. Will Start; Lockout Is Unlikely | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/farah-inc-reports-earnings-for-qtr-to-july-31.html | FARAH INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/l-tax-law-penalizes-older-adults-living-alone-it-reconciles-values-394887.html | TAX LAW PENALIZES OLDER ADULTS LIVING ALONE; It Reconciles Values | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/cdi-corporation-reports-earnings-for-qtr-to-july-31.html | CDI CORPORATION reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/gm-plant-closing-shakes-ohio-town.html | G.M. PLANT CLOSING SHAKES OHIO TOWN | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/heldor-industries-inc-reports-earnings-for-qtr-to-july-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/gander-mountain-reports-earnings-for-qtr-to-june-30.html | GANDER MOUNTAIN reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/barden-corp-reports-earnings-for-qtr-to-aug2.html | BARDEN CORP reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-july-31.html | AGENCY RENT-A-CAR INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/out-of-the-closets-and-into-ministorage.html | Out of the Closets and Into Mini-Storage | False | By Linda Martin | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/200-hess-sympathizers-clash-with-the-police.html | 200 Hess Sympathizers Clash With the Police | False | AP | 1987-09-14 | TX 2-143759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/exemptions-on-notification.html | Exemptions On Notification | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/jazz-murray-quartet.html | JAZZ: MURRAY QUARTET | False | By Robert Palmer | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/burials-for-slain-britons.html | Burials for Slain Britons | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/calendar-of-events-crafts-and-antiques.html | Calendar of Events; Crafts and Antiques | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/g-k-services-reports-earnings-for-qtr-to-june-27.html | G&K SERVICES reports earnings for Qtr to June 27 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/stripping-furniture-requires-patience.html | Stripping Furniture Requires Patience | False | By Michael Varese | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/iran-panel-is-told-the-cia-assailed-bid-to-free-hostages.html | Iran Panel Is Told the C.I.A. Assailed Bid to Free Hostages | False | By Stephen Engelberg, Special To The New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/three-postal-unions-ratify-new-contracts.html | Three Postal Unions Ratify New Contracts | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/market-place-bond-futures-10-year-climb.html | Market Place; Bond Futures' 10-Year Climb | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/many-teachers-fail-state-certification-tests.html | Many Teachers Fail State Certification Tests | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/saudis-tough-talk-sends-oil-prices-up.html | Saudis' Tough Talk Sends Oil Prices Up | False | By Steven Greenhouse | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/movies/eddie-murphy-signs-pact-with-paramount.html | Eddie Murphy Signs Pact With Paramount | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-july-26.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to July 26 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/taco-viva-inc-reports-earnings-for-year-to-may-31.html | TACO VIVA INC reports earnings for Year to May 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/plains-resources-inc-reports-earnings-for-qtr-to-june-30.html | PLAINS RESOURCES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/mall-for-south-bronx-hope-and-disbelief.html | Mall for South Bronx: Hope and Disbelief | False | By Sam Howe Verhovek | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/obituaries/eugene-matthews-61-court-of-claims-judge.html | Eugene Matthews, 61, Court of Claims Judge | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/deere-in-black-in-3d-quarter.html | Deere in Black In 3d Quarter | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/televideo-systems-inc-reports-earnings-for-qtr-to-july-31.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/outdoors-protecting-a-river-s-shoreline.html | OUTDOORS; Protecting a River's Shoreline | False | By Nelson Bryant | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/biotechnology-development-reports-earnings-for-qtr-to-june-30.html | BIOTECHNOLOGY DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | By Robert Hurtado | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/obituaries/sheila-van-damm-dies-at-65-briton-raced-cars-in-1950-s.html | Sheila van Damm Dies at 65; Briton Raced Cars in 1950's | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/dune-resources-ltd-reports-earnings-for-qtr-to-june-30.html | DUNE RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/reported-air-mishaps-proliferate-after-2-incidents.html | Reported Air Mishaps Proliferate After 2 Incidents | False | By Clifford D. May, Special To The New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/washington-talk-briefing-the-pledge.html | WASHINGTON TALK: BRIEFING; The Pledge | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/aequitron-medical-inc-reports-earnings-for-qtr-to-july-31.html | AEQUITRON MEDICAL INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/miners-in-africa-agree-to-continue-disruptive-strike.html | MINERS IN AFRICA AGREE TO CONTINUE DISRUPTIVE STRIKE | False | By John D. Battersby, Special To The New York Times | 1987-09-14 | TX 2-143759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/iss-international-service-systems-danish-reports-earnings-for-qtr-june-30.html | ISS INTERNATIONAL SERVICE SYSTEMS (DANISH, CO)(A) reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-july-31.html | AVANT-GARDE COMPUTING INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/missile-test-a-success.html | Missile Test a Success | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/a-call-for-more-fire-resistant-furniture.html | A Call for More Fire-Resistant Furniture | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/post-office-takes-a-tip-from-dale-carnegie.html | Post Office Takes a Tip From Dale Carnegie | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/united-stockyards-corp-reports-earnings-for-qtr-to-july-31.html | UNITED STOCKYARDS CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/court-reverses-a-ban-on-humanist-schoolbooks.html | COURT REVERSES A BAN ON 'HUMANIST' SCHOOLBOOKS | False | Special to the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/at-last-a-solution-to-the-deficit.html | At Last, a Solution To the Deficit | False | By Herbert Stein | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/company-news-reph-in-default.html | COMPANY NEWS; REPH in Default | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/dance-4-new-works-by-keith-young-troupe.html | DANCE: 4 NEW WORKS BY KEITH YOUNG TROUPE | False | By Jennifer Dunning | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/warner-computer-systems-reports-earnings-for-qtr-to-july-31.html | WARNER COMPUTER SYSTEMS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/a-gardener-s-world-for-great-annuals-go-north.html | A GARDENER'S WORLD; For Great Annuals, Go North | False | By Allen Lacy | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/court-supports-stanford.html | Court Supports Stanford | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/smucker-j-m-co-reports-earnings-for-qtr-to-july-31.html | SMUCKER, J M CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/tax-burden-continues-to-climb-regan-says.html | Tax Burden Continues To Climb, Regan Says | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/transactions-305087.html | Transactions | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/battle-over-plant-closings.html | Battle Over Plant Closings | False | By Susan F. Rasky | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/q-a-192187.html | Q&A | False | By Bernard Gladstone | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/obituaries/eleanor-jamison.html | ELEANOR JAMISON | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/trans-world-music-reports-earnings-for-qtr-to-aug1.html | TRANS WORLD MUSIC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/jacobson-stores-inc-reports-earnings-for-qtr-to-aug1.html | JACOBSON STORES INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/key-rates-425487.html | KEY RATES | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/lawmakers-fight-limit-on-radio-station-s-hours.html | LAWMAKERS FIGHT LIMIT ON RADIO STATION'S HOURS | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/some-important-jets-get-a-close-look.html | Some Important Jets Get a Close Look | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/rock-3-british-bands-at-pier-84.html | ROCK: 3 BRITISH BANDS AT PIER 84 | False | By Jon Pareles | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/the-worm-and-the-apple-rest-and-restoration-refashioning-an-avenue.html | The Worm and the Apple: Rest and Restoration; Refashioning an Avenue | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/two-held-in-abduction-and-beating-of-woman.html | Two Held in Abduction And Beating of Woman | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/mitterrand-criticizes-chirac-over-pacific-isle.html | Mitterrand Criticizes Chirac Over Pacific Isle | False | By Steven Greenhouse, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/chili-s-inc-reports-earnings-for-revenue.html | CHILI'S INC reports earnings for Revenue | False | | 1987-09-14 | TX 2-143759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/books/books-times-cup-coffee-with-my-interrogator-prague-chronicles-ludvik-vaculik.html | BOOKS OF THE TIMES; A CUP OF COFFEE WITH MY INTERROGATOR: The Prague Chronicles of Ludvik Vaculik. Translated by George Theiner. Introduction by Vaclav Havel. 127 pages. Readers International. $14.95. | False | By Walter Goodman | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/caring-for-books-in-a-home-library.html | Caring for Books In a Home Library | False | By Phil Cameron | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/james-river-corp-reports-earnings-for-qtr-to-june-30.html | JAMES RIVER CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/finance-new-issues-transportation-bonds-offered-in-connecticut.html | FINANCE/NEW ISSUES; Transportation Bonds Offered in Connecticut | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/riding-the-north-wave.html | Riding the North Wave | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/l-doom-declined-375387.html | DOOM DECLINED | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/iraq-threatening-new-gulf-attacks.html | IRAQ THREATENING NEW GULF ATTACKS | False | By Bernard E. Trainor, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/books/recorded-books-help-make-the-ear-faster-than-the-eye.html | RECORDED BOOKS HELP MAKE THE EAR FASTER THAN THE EYE | False | By Herbert Mitgang | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/l-dealing-with-stairs-101787.html | Dealing With Stairs | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/lufthansa-weighs-bid-for-hotels.html | Lufthansa Weighs Bid For Hotels | False | By Agis Salpukas | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/shipyard-strike-nears-end-in-korea.html | Shipyard Strike Nears End in Korea | False | By Susan Chira, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/results-plus-318687.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/business-people-adviser-to-unions-in-goldman-project.html | BUSINESS PEOPLE; Adviser to Unions In Goldman Project | False | By Leslie Wayne | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/pitt-player-is-eligible.html | Pitt Player Is Eligible | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/albertson-s-inc-reports-earnings-for-qtr-to-june-30.html | ALBERTSON'S INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/l-aims-of-south-africa-miners-are-anti-us-102087.html | Aims of South Africa Miners Are Anti-U.S. | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/news-summary-thursday-august-27-1987.html | NEWS SUMMARY: THURSDAY, AUGUST 27, 1987 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/washington-talk-briefing-wallach-s-resignation.html | WASHINGTON TALK: BRIEFING; Wallach's Resignation | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/reagan-predicts-agreement-soon-on-missile-cuts.html | Reagan Predicts Agreement Soon On Missile Cuts | False | By Joel Brinkley, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/tht-llyod-s-reports-earnings-for-qtr-to-june-30.html | THT LLYOD'S reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/varlen-corp-reports-earnings-for-qtr-to-aug-1.html | VARLEN CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/shakespeare-the-fire-island-way.html | SHAKESPEARE, THE FIRE ISLAND WAY | False | Special to the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/delta-woodside-industries-reports-earnings-for-qtr-to-june-27.html | DELTA WOODSIDE INDUSTRIES reports earnings for Qtr to June 27 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/company-news-revised-terms-set-in-minstar-deal.html | COMPANY NEWS; Revised Terms Set In Minstar Deal | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/finance-new-issues-texas-instruments-issues-debentures.html | FINANCE/NEW ISSUES; Texas Instruments Issues Debentures | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/sports-of-the-times-connors-is-not-alone.html | SPORTS OF THE TIMES; Connors Is Not Alone | False | By George Vecsey | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/northwest-jet-in-near-miss.html | Northwest Jet in Near Miss | False | AP | 1987-09-14 | TX 2-143759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/on-missiles-two-steps-forward.html | On Missiles: Two Steps Forward . . . | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/phlcorp-inc-reports-earnings-for-qtr-to-june-30.html | PHLCORP INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/washington-talk-political-legacies-the-jackson-democrats-updated.html | WASHINGTON TALK: POLITICAL LEGACIES; The Jackson Democrats, Updated | False | By Susan F. Rasky | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/buell-industries-inc-reports-earnings-for-qtr-to-july-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/company-news-rosewood-sells-phillips-stake.html | COMPANY NEWS; Rosewood Sells Phillips Stake | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/bonn-would-scrap-a-missiles-in-reply-to-us-soviet-pact.html | BONN WOULD SCRAP A-MISSILES IN REPLY TO U.S.-SOVIET PACT | False | By Serge Schmemann, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/nbc-and-strikers-continue-talks.html | NBC AND STRIKERS CONTINUE TALKS | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/executive-changes-173787.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/triton-group-ltd-reports-earnings-for-qtr-to-july-31.html | TRITON GROUP LTD reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/applied-dna-systems-reports-earnings-for-qtr-to-june-30.html | APPLIED DNA SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/bleak-lives-women-carrying-aids.html | Bleak Lives: Women Carrying AIDS | False | By Jane Gross | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/company-news-sears-cable-move.html | COMPANY NEWS; Sears Cable Move | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/physician-warns-of-a-generation-of-fat-children.html | Physician Warns of a Generation of Fat Children | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/wickes-companies-reports-earnings-for-qtr-to-aug1.html | WICKES COMPANIES reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/general-magnaplate-corp-reports-earnings-for-year-to-june-30.html | GENERAL MAGNAPLATE CORP reports earnings for Year to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/collagen-corp-reports-earnings-for-qtr-to-june-30.html | COLLAGEN CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/the-un-today-aug-27-1987.html | The U.N. Today: Aug. 27, 1987 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/fortunes-can-turn-on-quiz-show-test.html | Fortunes Can Turn On Quiz-Show Test | False | By Lisa Belkin | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/bombardier-inc-reports-earnings-for-qtr-to-july-31.html | BOMBARDIER INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/ipco-corp-reports-earnings-for-qtr-to-june-30.html | IPCO CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/2-northeast-banks-plan-to-merge.html | 2 Northeast Banks Plan To Merge | False | By Eric N. Berg | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/higher-risk-for-men-is-linked-to-mothers-who-died-of-stroke.html | Higher Risk for Men Is Linked to Mothers Who Died of Stroke | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/l-women-s-talk-375287.html | Women's Talk | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/advertising-rolling-stone-raising-its-florida-cover-price.html | ADVERTISING; Rolling Stone Raising Its Florida Cover Price | False | By Isadore Barmash | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/westvaco-corp-reports-earnings-for-qtr-to-july-31.html | WESTVACO CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-july-31.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/air-crash-survivor-learns-of-her-loss.html | AIR CRASH SURVIVOR LEARNS OF HER LOSS | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-june-30.html | BANK OF NOVA SCOTIA reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/before-you-sign-papers-for-a-room-or-a-locker.html | Before You Sign Papers For a Room or a Locker | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/chairman-for-filenes.html | Chairman For Filene's | False | | 1987-09-14 | TX 2-143759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/baseball-notebook-edwards-s-decision-doesn-t-please-all.html | BASEBALL NOTEBOOK; Edwards's Decision Doesn't Please All | False | By Murray Chass | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/20.57-drop-puts-dow-at-2701.85.html | 20.57 Drop Puts Dow At 2,701.85 | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/bank-of-montreal-california-reports-earnings-for-qtr-to-july-31.html | BANK OF MONTREAL (CALIFORNIA) reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/currency-markets-dollar-dragged-down-by-glum-trade-report.html | CURRENCY MARKETS; Dollar Dragged Down By Glum Trade Report | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/dodger-blunders-help-mets-win.html | Dodger Blunders Help Mets Win | False | By Murray Chass | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/ch-heist-reports-earnings-for-qtr-to-june-28.html | CH HEIST reports earnings for Qtr to June 28 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/el-chico-corp-reports-earnings-for-qtr-to-may-29.html | EL CHICO CORP reports earnings for Qtr to May 29 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/ppg-selling-potash-unit.html | PPG Selling Potash Unit | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/finance-briefs-182487.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/loophole-in-florida-gun-law-permits-some-public-display.html | Loophole in Florida Gun Law Permits Some Public Display | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/company-news-andover-may-bid-again-for-concern.html | COMPANY NEWS; Andover May Bid Again for Concern | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/air-traffic-force-suffers-in-britain.html | AIR TRAFFIC FORCE SUFFERS IN BRITAIN | False | By Howell Raines, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/happiness-is-a-beat-3-chords-and-gibberish.html | HAPPINESS IS A BEAT, 3 CHORDS AND GIBBERISH | False | By Robert Palmer | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/laxalt-rejects-bid-for-the-presidency.html | Laxalt Rejects Bid for the Presidency | False | By Richard L. Berke, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/prince-charming-candidate-so-far-a-democratic-fable.html | Prince Charming Candidate: So Far, a Democratic Fable | False | By Maureen Dowd, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/world/thousands-protest-philippine-price-rise.html | Thousands Protest Philippine Price Rise | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/sports-people-waitz-withdraws.html | SPORTS PEOPLE; Waitz Withdraws | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/deere-company-reports-earnings-for-qtr-to-july-31.html | DEERE & COMPANY reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/movies/film-backlash-from-australia.html | FILM: 'BACKLASH,' FROM AUSTRALIA | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/business/bellwether-exploration-company-reports-earnings-for-qtr-to-june-30.html | BELLWETHER EXPLORATION COMPANY reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/us/columnist-withdraws-article-on-cancer.html | Columnist Withdraws Article on Cancer | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/giants-break-up-training-camp.html | Giants Break Up Training Camp | False | By Alex Yannis, Special To the New York Times | 1987-09-14 | TX 2-143759 | | |
| 1987-08-27 | 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/baseball-coleman-s-batting-propels-cardinals.html | BASEBALL; Coleman's Batting Propels Cardinals | False | AP | 1987-09-14 | TX 2-143759 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/army-restricts-private-in-reagan-near-miss.html | Army Restricts Private In Reagan Near Miss | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/turtles-aid-fight-against-li-development.html | TURTLES AID FIGHT AGAINST L.I. DEVELOPMENT | False | By Philip S. Gutis, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/biotherapeutics-inc-reports-earnings-for-qtr-to-july-31.html | BIOTHERAPEUTICS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1987-09-14 | TX 2-140088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/film-maid-to-order-starring-ally-sheedy.html | Film: 'Maid to Order,' Starring Ally Sheedy | False | By Janet Maslin | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/two-claims-of-territory-roil-waters-in-gulf-of-venezuela.html | Two Claims of Territory Roil Waters in Gulf of Venezuela | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/country-fair-in-rhinebeck.html | COUNTRY FAIR IN RHINEBECK | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/sensuous-designs-by-mario-bellini-in-museum-show.html | SENSUOUS DESIGNS BY MARIO BELLINI IN MUSEUM SHOW | False | By John Russell | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/first-federal-of-ala-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL OF ALA reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/sheepshead-bay-project-revived-after-setback.html | SHEEPSHEAD BAY PROJECT REVIVED AFTER SETBACK | False | By Bruce Lambert | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/scotty-s-inc-reports-earnings-for-qtr-to-june-27.html | SCOTTY'S INC reports earnings for Qtr to June 27 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/jazz-singing.html | Jazz Singing | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/company-news-chrysler-price-cut.html | COMPANY NEWS; Chrysler Price Cut | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/art-gallery-presents-painters-of-bloomsbury.html | Art: Gallery Presents Painters of Bloomsbury | False | By Vivien Raynor | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/20000-dismissed-at-mines-pretoria-curbs-press-again.html | 20,000 Dismissed at Mines; Pretoria Curbs Press Again | False | By John D. Battersby, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/kohl-s-coup-on-missiles-proposal-on-pershings-keeps-rivals-at-bay.html | Kohl's Coup On Missiles; Proposal on Pershings Keeps Rivals at Bay | False | By Serge Schmemann, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/l-ivy-league-notes-730687.html | IVY LEAGUE NOTES | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/graffiti-hirschfeld-5-and-czeslaw-slania.html | Graffiti, Hirschfeld 5 and Czeslaw Slania | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/mets-counting-on-pitchers-ready-or-not.html | Mets Counting on Pitchers, Ready or Not | False | By Joseph Durso | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/senator-proxmire-bars-race-in-1988.html | Senator Proxmire Bars Race in 1988 | False | By David Johnston, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/sports-people-ruling-for-tarkanian.html | SPORTS PEOPLE; Ruling for Tarkanian | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/business-people-american-home-names-chief-of-wyeth-ayerst.html | BUSINESS PEOPLE; American Home Names Chief of Wyeth-Ayerst | False | By Agis Salpukas | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/about-real-estate-concert-aid-part-of-tribeca-campaign.html | About Real Estate; Concert Aid Part of TriBeCa Campaign | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/not-nearly-enough-for-air-traffic.html | Not Nearly Enough for Air Traffic | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/korean-official-warns-against-leftist-unrest.html | Korean Official Warns Against Leftist Unrest | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/kickoff-classic-making-gains.html | Kickoff Classic Making Gains | False | By William N. Wallace | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/mylex-corp-reports-earnings-for-qtr-to-june-30.html | MYLEX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/nunn-rules-out-race-for-the-presidency.html | Nunn Rules Out Race for the Presidency | False | By Warren Weaver Jr., Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/pop-and-jazz-guide-749187.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/washington-talk-briefing-that-north-video.html | WASHINGTON TALK: BRIEFING; That North Video | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/cucos-inc-reports-earnings-for-qtr-to-june-28.html | CUCOS INC reports earnings for Qtr to June 28 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/mta-s-staff-urges-a-ban-on-smoking-aboard-trains.html | M.T.A.'S STAFF URGES A BAN ON SMOKING ABOARD TRAINS | False | By Eric Schmitt | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/amateur-takes-lead-in-women-s-final.html | Amateur Takes Lead in Women's Final | False | AP | 1987-09-14 | TX 2-140088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/death-in-a-cattle-spill.html | Death in a Cattle Spill | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/concurrent-computer-corp-reports-earnings-for-qtr-to-july-31.html | CONCURRENT COMPUTER CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/become-competitive-heres-how.html | Become Competitive? Here's How | False | By William C. Norris | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/rusk-tells-a-kennedy-secret-fallback-plan-in-cuba-crisis.html | Rusk Tells a Kennedy Secret: Fallback Plan in Cuba Crisis | False | By Eric Pace | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/for-a-dance-full-weekend-all-the-city-s-a-stage.html | For a Dance-Full Weekend, All the City's a Stage | False | By Jennifer Dunning | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/sports-people-park-avenue-rally.html | SPORTS PEOPLE; Park Avenue Rally | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/a-group-loves-new-york-and-cleans-it.html | A GROUP LOVES NEW YORK, AND CLEANS IT | False | By Howard W. French | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/obituaries/georg-wittig-90-dies-winner-of-nobel-prize.html | Georg Wittig, 90, Dies; Winner of Nobel Prize | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/outdoor-fair-in-jamaica-queens.html | Outdoor Fair in Jamaica, Queens | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/credit-markets-bond-yields-rise-to-high-for-year.html | CREDIT MARKETS; Bond Yields Rise To High for Year | False | By Michael Quint | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/ibm-drop-differing-views.html | I.B.M. Drop: Differing Views | False | By Lawrence M. Fisher | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/economic-scene-unique-asset-the-us-dollar.html | Economic Scene; Unique Asset: The U.S. Dollar | False | By Leonard Silk | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/military-pac-s-led-donations-in-86-campaigns.html | Military PAC's Led Donations in '86 Campaigns | False | By Richard L. Berke, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/eye-care-centers-of-amer-inc-reports-earnings-for-year-to-june-27.html | EYE CARE CENTERS OF AMER INC reports earnings for Year to June 27 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/inside-603687.html | INSIDE | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/long-run-in-a-supporting-role-for-a-jet.html | Long Run in a Supporting Role for a Jet | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/industrial-training-systems-reports-earnings-for-qtr-to-june-30.html | INDUSTRIAL TRAINING SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/style/doris-b-nathan-wed-to-thomas-friedman.html | Doris B. Nathan Wed To Thomas Friedman | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/theater/broadway.html | Broadway | False | Enid Nemy | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/aide-says-north-was-to-take-blame.html | Aide Says North Was to Take Blame | False | By Stephen Engelberg, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/appeals-court-voids-minnesota-s-limits-on-minors-abortion.html | Appeals Court Voids Minnesota's Limits On Minors' Abortion | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/company-news-kenner-negotiating-with-other-parties.html | COMPANY NEWS; Kenner Negotiating With Other Parties | False | By Andrea Adelson | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/advanced-systems-inc-reports-earnings-for-qtr-to-july-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/l-drugs-for-guns-cycle-produces-bitter-ironies-don-t-cut-funds-728487.html | DRUGS-FOR-GUNS CYCLE PRODUCES BITTER IRONIES; Don't Cut Funds | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/problems-delay-test-of-rocket-for-the-shuttle.html | Problems Delay Test of Rocket For the Shuttle | False | By David E. Sanger, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/the-enigmatic-life-and-violent-death-of-irwin-schiff.html | THE ENIGMATIC LIFE AND VIOLENT DEATH OF IRWIN SCHIFF | False | By Ralph Blumenthal With Joseph A. Cincotti | 1987-09-14 | TX 2-140088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/obituaries/clement-c-costello.html | CLEMENT C. COSTELLO | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/juror-after-3-1-2-years-sent-home-as-biased.html | Juror, After 3 1/2 Years, Sent Home as Biased | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/american-realty-trust-reports-earnings-for-qtr-to-june-30.html | AMERICAN REALTY TRUST reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/jordan-sandke.html | Jordan Sandke | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/crowley-milner-grp-inc-reports-earnings-for-qtr-to-aug-1.html | CROWLEY MILNER GRP INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/consolidated-stores-co-reports-earnings-for-qtr-to-aug-1.html | CONSOLIDATED STORES & CO reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/tv-weekend-reno-and-yolanda-comedy-on-cbs.html | TV WEEKEND; 'Reno and Yolanda,' Comedy, on CBS | False | By John Corry | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/obituaries/emma-d-mills-is-dead-headed-chinese-panels.html | Emma D. Mills Is Dead; Headed Chinese Panels | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/koch-hurts-head-in-a-fall.html | Koch Hurts Head in a Fall | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/scan-tron-corp-reports-earnings-for-qtr-to-june-30.html | SCAN-TRON CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/floating-point-sys-inc-reports-earnings-for-qtr-to-june-30.html | FLOATING POINT SYS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/sports-people-pirates-make-2-moves.html | SPORTS PEOPLE; Pirates Make 2 Moves | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/l-ivy-league-notes-435987.html | Ivy League Notes | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/six-are-killed-in-fiery-pileup-in-south-jersey.html | SIX ARE KILLED IN FIERY PILEUP IN SOUTH JERSEY | False | By James Barron | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/market-place-scores-profit-may-be-voided.html | Market Place; 'Scores' Profit May Be Voided | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/babbitt-supports-tax-to-end-deficit.html | BABBITT SUPPORTS TAX TO END DEFICIT | False | By Frank Lynn | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/lazard-building-a-fund-for-takeover-defenses.html | Lazard Building a Fund For Takeover Defenses | False | By Leslie Wayne | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/l-us-must-support-free-elections-in-chile-436187.html | U.S. Must Support Free Elections in Chile | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/dissident-soldiers-in-manila-attack-presidential-palace-in-apparent-coup-attempt.html | DISSIDENT SOLDIERS IN MANILA ATTACK PRESIDENTIAL PALACE IN APPARENT COUP ATTEMPT | False | Special to the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/cannon-group-inc-reports-earnings-for-qtr-to-july-4.html | CANNON GROUP INC reports earnings for Qtr to July 4 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/results-plus-666387.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/washington-talk-briefing-back-to-new-york.html | WASHINGTON TALK: BRIEFING; Back to New York | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/rush-springs-journal-ostrich-ranchers-turning-heads-of-oklahomans.html | Rush Springs Journal; Ostrich Ranchers Turning Heads Of Oklahomans | False | By Keith Schneider, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/new-zealand-deal-by-security-pacific.html | New Zealand Deal By Security Pacific | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/morino-associates-reports-earnings-for-qtr-to-june-30.html | MORINO ASSOCIATES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/sports-people-no-decision-on-gross.html | SPORTS PEOPLE; No Decision on Gross | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/welcome-news-for-wilkison.html | Welcome News for Wilkison | False | By Peter Alfano | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/new-aircraft-and-warships-cover-us-convoys-in-the-persian-gulf.html | New Aircraft and Warships Cover U.S. Convoys in the Persian Gulf | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/no-clear-sailing.html | No Clear Sailing | False | By Thor Hanson | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/moscow-welcomes-offer-on-missiles-hints-pact-is-near.html | MOSCOW WELCOMES OFFER ON MISSILES; HINTS PACT IS NEAR | False | By Bill Keller, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/dining-out-guide-out-of-doors.html | Dining Out Guide; Out-of-Doors | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/restaurants-475187.html | Restaurants | False | By Bryan Miller | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/company-news-mobil-sets-tower-sale-to-japanese.html | COMPANY NEWS; Mobil Sets Tower Sale To Japanese | False | By Calvin Sims | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/hamburger-hill-on-a-platoon-in-vietnam.html | 'HAMBURGER HILL,' ON A PLATOON IN VIETNAM | False | By Vincent Canby | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/candidates-clash-on-foreign-policy.html | CANDIDATES CLASH ON FOREIGN POLICY | False | By Robin Toner, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/losing-more-than-patience-in-seoul.html | Losing More Than Patience in Seoul | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/tv-weekend-coast-to-coast-variety-show-on-cable.html | TV WEEKEND; 'Coast to Coast,' Variety Show on Cable | False | By John J. O'Connor | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/transactions-658987.html | Transactions | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/2-groups-in-the-park.html | 2 Groups in the Park | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/j-david-case-damages-set.html | J. David Case: Damages Set | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/style/oleg-cassini-a-celebrity-life-in-fashion.html | Oleg Cassini: A Celebrity Life in Fashion | False | By Michael Gross | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/new-chief-of-faa-warns-air-pilots-on-cockpit-safety.html | NEW CHIEF OF F.A.A. WARNS AIR PILOTS ON COCKPIT SAFETY | False | By Clifford D. May, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/3-die-inspecting-oil-rig.html | 3 Die Inspecting Oil Rig | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/company-news-suit-challenges-crazy-eddie.html | COMPANY NEWS; Suit Challenges Crazy Eddie | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/us-officials-express-optimism-aquino-can-deal-with-the-rebels.html | U.S. OFFICIALS EXPRESS OPTIMISM AQUINO CAN DEAL WITH THE REBELS | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/csm-systems-reports-earnings-for-qtr-to-june-30.html | CSM SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/o-connor-leads-effort-to-finance-study-plan.html | O'Connor Leads Effort To Finance Study Plan | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/l-drugs-for-guns-cycle-produces-bitter-ironies-522487.html | Drugs-for-Guns Cycle Produces Bitter Ironies | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/art-works-by-12-chinese-americans-in-show.html | Art: Works by 12 Chinese-Americans in Show | False | By Michael Brenson | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/topics-of-the-times-a-20th-century-garden.html | TOPICS OF THE TIMES; A 20th-Century Garden | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/washington-talk-briefing-three-miles-for-charity.html | WASHINGTON TALK: BRIEFING; Three Miles for Charity | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/moscow-asks-to-join-textile-pact.html | Moscow Asks to Join Textile Pact | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/sports-of-the-times-new-guy-in-town.html | SPORTS OF THE TIMES; NEW GUY IN TOWN | False | By Ira Berkow | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/books/books-of-the-times-494887.html | BOOKS OF THE TIMES | False | By John Gross | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/sports-people-a-soviet-presence.html | SPORTS PEOPLE; A Soviet Presence | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/lowes-cos-reports-earnings-for-qtr-to-july-31.html | LOWE'S COS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/l-drugs-for-guns-cycle-produces-bitter-ironies-crop-substitution-728187.html | DRUGS-FOR-GUNS CYCLE PRODUCES BITTER IRONIES; Crop Substitution | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/hamburger-hill-on-a-platoon-in-vietnam.html | 'HAMBURGER HILL,' ON A PLATOON IN VIETNAM | False | By Vincent Canby | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/official-in-bronx-sues-to-keep-school-open.html | Official in Bronx Sues To Keep School Open | False | | 1987-09-14 | TX 2-140088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/film-michael-caine-in-spy-thriller-4th-protocol.html | FILM: MICHAEL CAINE IN SPY THRILLER, '4TH PROTOCOL' | False | By Janet Maslin | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/united-illuminating-co-reports-earnings-for-12mo-july-31.html | UNITED ILLUMINATING CO reports earnings for 12mo July 31 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/indiana-financial-investors-reports-earnings-for-qtr-to-june-30.html | INDIANA FINANCIAL INVESTORS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/chamber-performance.html | Chamber Performance | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/washington-talk-briefing-who-s-camera-shy.html | WASHINGTON TALK: BRIEFING; Who's Camera-Shy? | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/ex-air-force-sergeant-gets-5-years-for-spying.html | Ex-Air Force Sergeant Gets 5 Years for Spying | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/film-john-sayles-s-matewan.html | Film: John Sayles's 'Matewan' | False | By Vincent Canby | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/a-soviet-voice-of-innovation-comes-to-force.html | A Soviet Voice Of Innovation Comes to Force | False | By Andrew Rosenthal, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/wendt-bristol-co-reports-earnings-for-qtr-to-june-30.html | WENDT-BRISTOL CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/india-hints-at-talks-on-bhopal-suit.html | India Hints At Talks on Bhopal Suit | False | By Sanjoy Hazarika | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/1-and-why-not-call-off-all-our-cold-wars-729587.html | And Why Not Call Off All Our Cold Wars? | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/a-first-us-to-view-soviet-troop-maneuver.html | A First: U.S. to View Soviet Troop Maneuver | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/obituaries/dr-mary-meade-88-was-on-school-board.html | Dr. Mary Meade, 88; Was on School Board | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/pop-and-jazz-guide-500387.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/computer-network-techology-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER NETWORK TECHOLOGY CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/news-summary-friday-august-28-1987.html | NEWS SUMMARY: FRIDAY, AUGUST 28, 1987 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/style/short-takes-by-stavropoulos.html | Short Takes by Stavropoulos | False | By Anne-Marie Schiro | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/nielsen-acquires-key-rival.html | NIELSEN ACQUIRES KEY RIVAL | False | By James Sterngold | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/colorocs-corp-reports-earnings-for-qtr-to-june-30.html | COLOROCS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/hispanic-nominee-seen-for-school-unit-by-koch.html | HISPANIC NOMINEE SEEN FOR SCHOOL UNIT BY KOCH | False | By Elizabeth Kolbert | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/news-corp-reports-earnings-for-qtr-to-june-30.html | NEWS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/molitor-reflects-on-streak.html | MOLITOR REFLECTS ON STREAK | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/2-are-blocked-in-bronx-race-for-surrogate.html | 2 ARE BLOCKED IN BRONX RACE FOR SURROGATE | False | By Frank Lynn | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/officer-found-in-harlem-lot-died-of-a-cocaine-overdose.html | Officer Found in Harlem Lot Died of a Cocaine Overdose | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/the-un-today-aug-28-1987.html | The U.N. Today: Aug. 28, 1987 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/pop-jazz-reliving-all-the-jazz-ages-at-greenwich-village-festival.html | POP/JAZZ; RELIVING ALL THE JAZZ AGES AT GREENWICH VILLAGE FESTIVAL | False | By Robert Palmer | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/quotation-of-the-day-679187.html | Quotation of the Day | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/business-people-high-position-at-nbc-goes-to-ge-executive.html | BUSINESS PEOPLE; High Position at NBC Goes to G.E. Executive | False | By Alison Leigh Cowan | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/electronic-music.html | Electronic Music | False | | 1987-09-14 | TX 2-140088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/command-airways-inc-reports-earnings-for-qtr-to-may-31.html | COMMAND AIRWAYS INC reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/obituaries/msgr-joseph-h-harnett-dies-led-catholic-relief-serivces.html | MSGR. JOSEPH H. HARNETT DIES; LED CATHOLIC RELIEF SERIVCES | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/exxon-unit-sues-texaco.html | Exxon Unit Sues Texaco | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/broad-fall-cuts-26.79-points-off-dow.html | Broad Fall Cuts 26.79 Points Off Dow | False | By Phillip H. Wiggins | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/arab-diplomat-going-to-us-with-a-portfolio-from-israel.html | Arab Diplomat Going to U.S. With a Portfolio From Israel | False | Special to the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/film-rosary-murders-with-donald-sutherland.html | Film: 'Rosary Murders,' With Donald Sutherland | False | By Janet Maslin | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/l-express-buses-are-manhattan-s-big-polluters-436787.html | Express Buses Are Manhattan's Big Polluters | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/us-is-seeking-to-expand-testing-of-students-state-by-state.html | U.S. Is Seeking to Expand Testing of Students, State by State | False | Special to the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/efforts-to-censor-materials-up-20-in-86-study-says.html | Efforts to Censor Materials Up 20% in '86, Study Says | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/company-news-656987.html | COMPANY NEWS; | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/boxer-arrested.html | Boxer Arrested | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/horse-racing-notebook-settling-accounts-in-saratoga-s-quiet.html | Horse Racing Notebook; Settling Accounts In Saratoga's Quiet | False | By Steven Crist, Special to The New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/jaffna-journal-fight-is-over-for-tigers-and-the-dream-recedes.html | Jaffna Journal; Fight Is Over for Tigers, and the Dream Recedes | False | By Steven R. Weisman, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/business-people-quadrex-president-takes-kidder-post.html | BUSINESS PEOPLE; Quadrex President Takes Kidder Post | False | By Jonathan P. Hicks | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/one-duo-s-comic-arsenal-for-doubles.html | ONE DUO'S COMIC ARSENAL FOR 'DOUBLES' | False | By Stephen Holden | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/auctions.html | AUCTIONS | False | By Robert Reinhold | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/women-s-music-festival-a-stylistic-melange.html | Women's Music Festival a Stylistic Melange | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/theater/the-stage-moffat-protrnays-falstaff-in-henry-iv-part-i.html | THE STAGE: MOFFAT PROTRAYS FALSTAFF IN 'HENRY IV, PART I' | False | By Mel Gussow | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/mistrial-declared-in-panther-killing.html | MISTRIAL DECLARED IN PANTHER KILLING | False | Special to the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/give-pakistan-aid.html | Give Pakistan Aid | False | By Richard N. Haass | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/obituaries/milton-beards.html | MILTON BEARDS | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/new-face-moving-up-to-pretty-roles-jennifer-grey.html | New Face; Moving Up To 'Pretty' Roles: Jennifer Grey | False | By Aljean Harmetz, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/poindexter-seeks-early-retirement.html | POINDEXTER SEEKS EARLY RETIREMENT | False | By Philip Shenon, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/nfl-postpones-draft-of-carter-and-gladman.html | N.F.L. POSTPONES DRAFT OF CARTER AND GLADMAN | False | By Michael Goodwin | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/nursing-homes-want-fewer-of-the-not-so-ill.html | Nursing Homes Want Fewer of the Not-So-Ill | False | By Craig Wolff | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/soviet-reports-near-collision.html | Soviet Reports Near-Collision | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/motion-to-drop-case-in-attack-in-queens-fails.html | MOTION TO DROP CASE IN ATTACK IN QUEENS FAILS | False | By Joseph P. Fried | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/bradley-in-soft-tones-reproaches-russians.html | Bradley, in Soft Tones, Reproaches Russians | False | By Andrew Rosenthal, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/environmental-groups-seek-to-curb-offshore-oil-plan.html | Environmental Groups Seek To Curb Offshore Oil Plan | False | Special to the New York Times | 1987-09-14 | TX 2-140088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/finance-briefs-518387.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/new-armour-president.html | New Armour President | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/royals-dismiss-gardner.html | Royals Dismiss Gardner | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/guarantees-at-newmont.html | Guarantees At Newmont | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/puerto-ricans-special-problems.html | Puerto Ricans' Special Problems | False | By Marta Tienda and William A. Diaz | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/advertising-harmony-sought-by-spielvogel.html | Advertising; Harmony Sought by Spielvogel | False | By Isadore Barmash | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/us-jet-crashes-in-europe.html | U.S. Jet Crashes in Europe | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/williams-storms-after-rainout.html | Williams Storms After Rainout | False | By Murray Chass | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/17-unions-consider-a-bid-for-southern-pacific.html | 17 Unions Consider a Bid for Southern Pacific | False | By Agis Salpukas | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/theater/city-opera-desert-song-cast-shifts.html | City Opera: 'Desert Song' Cast Shifts | False | By Michael Kimmelman | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/sports-people-rangers-sign-mullen.html | SPORTS PEOPLE; Rangers Sign Mullen | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/ross-stores-inc-reports-earnings-for-qtr-to-aug-1.html | ROSS STORES INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/nicaraguan-contras-ask-reagan-for-escrow-fund-linked-to-talks.html | Nicaraguan Contras Ask Reagan For Escrow Fund Linked to Talks | False | By Joel Brinkley, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/washington-talk-political-retirement-ex-speaker-o-neill-salty-par-for-course.html | WASHINGTON TALK: POLITICAL RETIREMENT; Ex-Speaker O'Neill: A Salty Par for the Course | False | By Martin Tolchin | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/advertising-people.html | ADVERTISING; People | False | By Isadore Barmash | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/us-calls-for-mild-curbs-for-gene-expert-who-defied-rules.html | U.S. Calls For Mild Curbs for Gene Expert Who Defied Rules | False | By Keith Schneider, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/protein-from-aids-virus-linked-to-mental-impairment-of-victims.html | Protein From AIDS Virus Linked To Mental Impairment of Victims | False | AP | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/bridge-a-deal-played-in-casablanca-left-one-team-misty-eyed.html | BRIDGE; A Deal Played in Casablanca Left One Team Misty-Eyed | False | By Alan Truscott | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/obituaries/hans-tofte-world-war-ii-spy-later-dismissed-by-the-cia.html | Hans Tofte, World War II Spy Later Dismissed by the C.I.A. | False | By James Barron | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/business-digest-friday-august-28-1987.html | BUSINESS DIGEST: FRIDAY, AUGUST 28, 1987 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/texas-thrift-subpoenas.html | Texas Thrift Subpoenas | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/scientific-leasing-inc-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC LEASING INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/key-rates-719387.html | KEY RATES | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/obituaries/joseph-sawyer.html | JOSEPH SAWYER | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/on-my-mind-the-minds-of-mario.html | ON MY MIND; The Minds of Mario | False | By A.m. Rosenthal | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/abrams-industries-reports-earnings-for-qtr-to-july-31.html | ABRAMS INDUSTRIES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/currency-markets-dollar-falls-nearer-key-test-levels.html | CURRENCY MARKETS; Dollar Falls Nearer Key Test Levels | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/company-news-carson-to-buy-donaldson-s.html | COMPANY NEWS; Carson to Buy Donaldson's | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/topics-of-the-times-when-truckers-nod-off.html | TOPICS OF THE TIMES; When Truckers Nod Off | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/style/shelly-belfer-marries-anthony-malkin.html | Shelly Belfer Marries Anthony Malkin | False | | 1987-09-14 | TX 2-140088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/article-621487-no-title.html | Article 621487 -- No Title | False | By Calvin Sims | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/business/wholesale-club-inc-reports-earnings-for-qtr-to-aug1.html | WHOLESALE CLUB INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/charges-against-radio-pirates-are-dropped.html | CHARGES AGAINST RADIO 'PIRATES' ARE DROPPED | False | By Leonard Buder | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/3-youths-held-in-setting-fire-to-2-in-park.html | 3 YOUTHS HELD IN SETTING FIRE TO 2 IN PARK | False | By Robert D. McFadden | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/world/c-correction-578187.html | Correction | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/sports-people-a-united-stand.html | SPORTS PEOPLE; A United Stand | False | | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/giants-backs-run-deep.html | Giants' Backs Run Deep | False | By Alex Yannis, Special To the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/our-towns-summer-reruns-along-the-sound-jaws-i-ii-iii.html | Our Towns; Summer Reruns Along the Sound: Jaws I, II, III . . . | False | By Nick Ravo | 1987-09-14 | TX 2-140088 | | |
| 1987-08-28 | 1987-08-28 | https://www.nytimes.com/1987/08/28/us/washington-talk-the-bureaucracy-editor-who-came-in-from-the-cold.html | WASHINGTON TALK: THE BUREAUCRACY; Editor Who Came In From the Cold | False | Special to the New York Times | 1987-09-14 | TX 2-140088 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/28/sports/sports-people-pact-for-pankey.html | SPORTS PEOPLE; Pact for Pankey | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/united-inns-inc-reports-earnings-for-qtr-to-june30.html | UNITED INNS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/saudis-pledge-to-demolish-iran-monster.html | Saudis Pledge To Demolish Iran 'Monster' | False | By Francis X. Clines, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/action-industries-reports-earnings-for-year-to-june-27.html | ACTION INDUSTRIES reports earnings for Year to June 27 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/jazz-mal-waldron-and-steve-lacy-play.html | Jazz: Mal Waldron And Steve Lacy Play | False | By Robert Palmer | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/l-building-tips-for-the-new-york-school-board-718187.html | Building Tips for the New York School Board | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/business-digest-saturday-august-29-1987.html | BUSINESS DIGEST: SATURDAY, AUGUST 29, 1987 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/union-rebuffs-gm-on-a-2d-proposal.html | UNION REBUFFS G.M. ON A 2D PROPOSAL | False | Special to the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/electro-rent-corp-reports-earnings-for-qtr-to-may-31.html | ELECTRO RENT CORP reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/patents-two-inventions-listed-by-space-scientists.html | PATENTS; Two Inventions Listed By Space Scientists | False | By Stacy V. Jones | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/oshawa-group-ltd-reports-earnings-for-qtr-to-aug8.html | OSHAWA GROUP LTD reports earnings for Qtr to Aug 8 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/theater/brooklyn-arts-collective-plans-women-s-awards.html | Brooklyn Arts Collective Plans Women's Awards | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/skyline-chili-inc-reports-earnings-for-qtr-to-aug2.html | SKYLINE CHILI INC reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/bluefish.html | Bluefish | False | By John Hersey | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/29-accused-of-welfare-fraud-12-are-government-workers.html | 29 Accused of Welfare Fraud; 12 Are Government Workers | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/l-eruption-that-destroyed-thera-left-crete-s-civilization-intact-718587.html | Eruption That Destroyed Thera Left Crete's Civilization Intact | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/23-face-bribe-charges-in-license-test-scheme.html | 23 Face Bribe Charges In License-Test Scheme | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/rising-militancy-is-seen-in-iran-s-foreign-policy.html | Rising Militancy Is Seen In Iran's Foreign Policy | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/inside-910487.html | INSIDE | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/research-industries-corp-reports-earnings-for-qtr-to-june-30.html | RESEARCH INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140087 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/cullinet-software-inc-reports-earnings-for-qtr-to-july-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/theater/children-s-show-at-rutgers.html | Children's Show at Rutgers | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/giuliani-considering-a-race-for-senator-governor-or-mayor.html | Giuliani Considering a Race for Senator, Governor or Mayor | False | By Jesus Rangel | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/news-summary-saturday-august-29-1987.html | NEWS SUMMARY: SATURDAY, AUGUST 29, 1987 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/adt-takes-raised-bid-from-hawley-of-britain.html | ADT TAKES RAISED BID FROM HAWLEY OF BRITAIN | False | By Barnaby J. Feder | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/wellco-enterprises-inc-reports-earnings-for-year-to-june-27.html | WELLCO ENTERPRISES INC reports earnings for Year to June 27 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/harsh-test-for-aquino-discontent-in-philippine-military-reflects-hunger-for-greater.html | HARSH TEST FOR AQUINO; Discontent in Philippine Military Reflects Hunger for Greater Respect and Influence | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/style/president-of-liu-weds-joan-d-yamin.html | President of L.I.U. Weds Joan D. Yamin | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/endangered-owl-is-focus-of-meeting.html | ENDANGERED OWL IS FOCUS OF MEETING | False | By Wallace Turner, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/recalling-the-early-days-at-the-schomburg-center-a-harlem-cultural-hub.html | Recalling the Early Days at the Schomburg Center, a Harlem Cultural Hub | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/sigma-designs-inc-reports-earnings-for-qtr-to-july-31.html | SIGMA DESIGNS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/reagan-lobbying-for-bork-calls-judge-tough-on-crime.html | Reagan, Lobbying for Bork, Calls Judge Tough on Crime | False | By Bernard Weinraub, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/posing-as-officers-2-men-hold-up-9-bars.html | Posing as Officers, 2 Men Hold Up 9 Bars | False | By Esther Iverem | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/saying-no-to-bilingual-education.html | Saying No to Bilingual Education | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/bomb-threat-shuts-highway.html | Bomb Threat Shuts Highway | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/meutrogena-corp-reports-earnings-for-qtr-to-july-31.html | MEUTROGENA CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/mta-delays-smoking-ban.html | M.T.A. Delays Smoking Ban | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/behind-the-manila-uprising.html | Behind the Manila Uprising | False | By Peter Schmeisser | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/marcos-is-still-willing-but-denies-coup-role.html | Marcos Is Still Willing, But Denies Coup Role | False | Special to the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/c-corrections-893187.html | Corrections | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/metro-datelines-child-dies-in-fall-from-window.html | METRO DATELINES; Child Dies in Fall From Window | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/petrolite-corp-reports-earnings-for-qtr-to-july-31.html | PETROLITE CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/bangladesh-storms-kill-200-in-week-3000-are-missing.html | Bangladesh Storms Kill 200 in Week; 3,000 Are Missing | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/us-judge-finds-medical-group-conspired-against-chiropractors.html | U.S. Judge Finds Medical Group Conspired Against Chiropractors | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/3-officers-assert-police-bungled-davis-shootout.html | 3 Officers Assert Police Bungled Davis Shootout | False | By Todd S. Purdum | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/miss-liberty-s-unhappy-visitors.html | Miss Liberty's Unhappy Visitors | False | By Joyce Brothers | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/style/gale-g-moscow-wed-to-a-fellow-lawyer.html | Gale G. Moscow Wed To a Fellow Lawyer | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/lendl-cash-lose-in-open-warm-up.html | LENDL, CASH LOSE IN OPEN WARM-UP | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/sports-people-smu-searching.html | SPORTS PEOPLE; S.M.U. Searching | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/metro-datelines-hit-and-run-crash-kills-two-in-queens.html | METRO DATELINES; Hit-and-Run Crash Kills Two in Queens | False | | 1987-09-14 | TX 2-140087 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/medex-inc-reports-earnings-for-qtr-to-june-30.html | MEDEX INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/crown-heights-patrols-aim-for-racial-peace.html | Crown Heights Patrols Aim for Racial Peace | False | By Joseph A. Cincotti | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/the-double-out.html | The Double Out | False | By Brock Brower | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/16-year-old-charged-in-her-mother-s-death.html | 16-Year-Old Charged In Her Mother's Death | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/yanks-fall-10-4-gooden-strong-steinbrenner-piniella-talk.html | YANKS FALL, 10-4; GOODEN STRONG; STEINBRENNER, PINIELLA TALK | False | By Murray Chass | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/greenman-brothers-inc-reports-earnings-for-qtr-to-aug-1.html | GREENMAN BROTHERS INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/obituaries/dr-peter-vogel-is-dead-pediatric-blood-expert.html | Dr. Peter Vogel Is Dead; Pediatric Blood Expert | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/obituaries/gunnar-h-berg.html | GUNNAR H. BERG | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/subaru-of-america-inc-reports-earnings-for-qtr-to-july-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/ibm-ends-intel-financial-support.html | I.B.M. ENDS INTEL FINANCIAL SUPPORT | False | By Andrew Pollack, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/zygo-corporation-reports-earnings-for-qtr-to-june-30.html | ZYGO CORPORATION reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/books/melville-s-descendants-meet-at-his-home-in-berkshires.html | Melville's Descendants Meet At His Home in Berkshires | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/six-airlines-agree-to-reduce-delays-at-4-big-airports.html | SIX AIRLINES AGREE TO REDUCE DELAYS AT 4 BIG AIRPORTS | False | By Clifford D. May, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/unit-to-aid-fslic-is-set-up.html | UNIT TO AID F.S.L.I.C. IS SET UP | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/major-events-in-philippines-coup-attempt.html | Major Events in Philippines Coup Attempt | False | Special to the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/langley-corp-reports-earnings-for-qtr-to-july-31.html | LANGLEY CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/flow-systems-reports-earnings-for-qtr-to-july-31.html | FLOW SYSTEMS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/candidate-breakfasts-give-mexico-taste-of-politics.html | Candidate Breakfasts Give Mexico Taste of Politics | False | By Larry Rohter, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/yanks-fall-10-4-gooden-strong-johnson-homer-in-4-0-victory.html | YANKS FALL, 10-4; GOODEN STRONG; JOHNSON HOMER IN 4-0 VICTORY | False | By Joseph Durso, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/the-big-game-is-not-so-big-for-giants.html | THE BIG GAME IS NOT SO BIG FOR GIANTS | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/style/de-gustibus-fondue-forks-and-leaves.html | DE GUSTIBUS; FONDUE FORKS AND LEAVES | False | By Marian Burros | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/dance-jazz-at-jacob-s-pillow.html | Dance: Jazz At Jacob's Pillow | False | By Jennifer Dunning, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/currency-markets-dollar-moves-higher-on-banks-intervention.html | CURRENCY MARKETS; Dollar Moves Higher On Banks' Intervention | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/l-congress-is-playing-games-with-the-civil-rights-commission-718287.html | Congress Is Playing Games With the Civil Rights Commission | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/rock-roger-waters-sings-of-political-despair.html | Rock: Roger Waters Sings of Political Despair | False | By Jon Pareles | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/style/linda-burrows-and-william-mcgarry-wed-on-li.html | Linda Burrows and William McGarry Wed on L.I. | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/sports-people-browns-sign-1-drop-1.html | SPORTS PEOPLE; Browns Sign 1, Drop 1 | False | | 1987-09-14 | TX 2-140087 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/us-rules-are-set-barring-aliens-who-test-positive-for-aids-virus.html | U.S. Rules Are Set Barring Aliens Who Test Positive for AIDS Virus | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/patents-document-verification.html | PATENTS; Document Verification | False | By Stacy V. Jones | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/for-vietnam-s-catholic-church-a-modest-revival.html | For Vietnam's Catholic Church, a Modest Revival | False | By Barbara Crossette, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/style/mollie-l-cohen-an-editor-is-wed-to-daniel-harrison.html | Mollie L. Cohen, an Editor, Is Wed to Daniel Harrison | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/results-plus-987487.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/baseball-stewart-wins-18th-against-blue-jays.html | BASEBALL; STEWART WINS 18TH AGAINST BLUE JAYS | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/hadco-corp-reports-earnings-for-qtr-to-aug-1.html | HADCO CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/l-in-saudi-dealings-consider-rights-too-053387.html | In Saudi Dealings, Consider Rights Too | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/constitution-is-cited-as-bar-to-pension-for-reagan.html | Constitution Is Cited as Bar to Pension for Reagn | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | KIMBARK OIL & GAS CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/kodak-fuji-rivalry-over-business-takes-an-academic-turn.html | Kodak-Fuji Rivalry Over Business Takes An Academic Turn | False | By Lee A. Daniels | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/obituaries/john-huston-film-director-writer-and-actor-dies-at-81.html | John Huston, Film Director, Writer and Actor, Dies at 81 | False | By Peter B. Flint | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/l-the-health-cost-of-superfarms-718787.html | The Health Cost of Superfarms | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/35.71-drop-puts-dow-at-2639.35.html | 35.71 DROP PUTS DOW AT 2,639.35 | False | By Phillip H. Wiggins | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/style/consumer-saturday-the-long-and-short-of-furs.html | CONSUMER SATURDAY; THE LONG AND SHORT OF FURS | False | By Anne-Marie Schiro | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/hughes-supply-inc-reports-earnings-for-qtr-to-july-31.html | HUGHES SUPPLY INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/l-eruption-that-destroyed-thera-left-crete-s-civilization-intact-theory-also-054187.html | Eruption That Destroyed Thera Left Crete's Civilization Intact; Theory Also Exploded | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/style/patricia-w-de-blank-and-john-klink-wed.html | Patricia W. de Blank and John Klink Wed | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/fire-damages-home-of-boys-ordered-admitted-to-school.html | Fire Damages Home of Boys Ordered Admitted to School | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/sports-of-the-times-it-was-fun-while-it-lasted.html | SPORTS OF THE TIMES; IT WAS FUN WHILE IT LASTED | False | By Ira Berkow | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/six-dead-in-florida-accident.html | Six Dead in Florida Accident | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/opec-sessions-put-off.html | OPEC Sessions Put Off | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/grow-group-inc-reports-earnings-for-qtr-to-june-30.html | GROW GROUP INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/truck-driver-blamed-in-crash-that-killed-6.html | Truck Driver Blamed In Crash That Killed 6 | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/l-not-the-first-woman-054387.html | Not the First Woman | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/former-aide-tests-prosecutor-law.html | FORMER AIDE TESTS PROSECUTOR LAW | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/entertainment-publicaions-reports-earnings-for-qtr-to-june-30.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/jury-finds-a-reporter-guilty.html | Jury Finds a Reporter Guilty | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-july-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/strange-leads-world-series-of-golf-by-2.html | STRANGE LEADS WORLD SERIES OF GOLF BY 2 | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/jones-spacelink-reports-earnings-for-year-to-may-31.html | JONES SPACELINK reports earnings for Year to May 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/carter-gladman-wait-for-answers.html | CARTER, GLADMAN WAIT FOR ANSWERS | False | By Michael Goodwin | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/cancer-study-annnounced-for-stadium.html | Cancer Study Annnounced For Stadium | False | By Alfonso A. Narvaez | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/monsanto-is-upheld-in-a-suit-on-dioxin-brought-by-workers.html | Monsanto Is Upheld In a Suit on Dioxin Brought by Workers | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/obituaries/maurice-laporte-86-ex-french-communist.html | Maurice Laporte, 86, Ex-French Communist | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/american-stores-co-reports-earnings-for-qtr-to-aug-1.html | AMERICAN STORES CO reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/c-corrections-033787.html | Corrections | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/tv-stravinsky-s-flood-on-13.html | TV: STRAVINSKY'S 'FLOOD,' ON 13 | False | By Michael Kimmelman | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/pace-membership-warehouse-reports-earnings-for-qtr-to-july-19.html | PACE MEMBERSHIP WAREHOUSE reports earnings for Qtr to July 19 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/colorado-prime-reports-earnings-for-qtr-to-july-31.html | COLORADO PRIME reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/computer-problem-worsens-delay-in-shuttle-rocket-test.html | Computer Problem Worsens Delay in Shuttle Rocket Test | False | By David E. Sanger, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/symbolics-inc-reports-earnings-for-qtr-to-june-30.html | SYMBOLICS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/chirac-says-oui-to-madonna-and-angers-a-local-mayor.html | Chirac Says 'Oui' to Madonna And Angers a Local Mayor | False | By Steven Greenhouse, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/north-american-national-corp-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/your-money-getting-ready-for-the-movers.html | Your Money; Getting Ready For the Movers | False | By Leonard Sloane | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/obituaries/clayton-w-berry.html | CLAYTON W. BERRY | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/obituaries/richard-m-montgomery-75-retired-general-of-air-force.html | Richard M. Montgomery, 75; Retired General of Air Force | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/in-chinatown-therapy-sessions-help-troubled-youths.html | In Chinatown, Therapy Sessions Help Troubled Youths | False | By Winston Williams | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/talks-resume-in-south-africa-strike.html | Talks Resume in South Africa Strike | False | By John D. Battersby, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/concert-michael-hedges-folk-guitarist.html | Concert: Michael Hedges, Folk Guitarist | False | By Stephen Holden | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/new-york-expands-treatment-policy-for-the-homeless.html | NEW YORK EXPANDS TREATMENT POLICY FOR THE HOMELESS | False | By Suzanne Daley | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/books/books-of-the-times-a-latin-enclave.html | BOOKS OF THE TIMES; A Latin Enclave | False | By Michiko Kakutani | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/patents-special-status-for-conductors.html | PATENTS; Special Status for Conductors | False | By Stacy V. Jones | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/caesars-world-inc-reports-earnings-for-qtr-to-july-31.html | CAESARS WORLD INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/gould-faces-us-ban.html | GOULD FACES U.S. BAN | False | By Stephen Phillips, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/patents-boy-from-brooklyn-honored-as-inventor.html | PATENTS; Boy From Brooklyn Honored as Inventor | False | By Stacy V. Jones | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/observer-such-rustic-joys.html | OBSERVER; Such Rustic Joys | False | By Russell Baker | 1987-09-14 | TX 2-140087 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/sports-people-difficult-decision.html | SPORTS PEOPLE; Difficult Decision | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/petrie-stores-corp-reports-earnings-for-qtr-to-aug1.html | PETRIE STORES CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/fewer-dolphins-die-along-coast-reason-for-the-change-is-unclear.html | Fewer Dolphins Die Along Coast; Reason for the Change Is Unclear | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/metro-datelines-pilot-is-killed-as-plane-explodes.html | METRO DATELINES; Pilot Is Killed As Plane Explodes | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/patents-ibm-spelling-checker.html | PATENTS; I.B.M. Spelling Checker | False | By Stacy V. Jones | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/company-news-2-prices-planned-for-bp-stock-sale.html | COMPANY NEWS; 2 Prices Planned For B.P. Stock Sale | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/bridge-organizers-of-split-regional-communicated-from-afar.html | Bridge; Organizers of Split Regional Communicated From Afar | False | By Alan Truscott | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-july-25.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to July 25 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/c-corrections-033987.html | Corrections | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/24-sea-otters-get-new-home.html | 24 Sea Otters Get New Home | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/trudeau-returns-and-the-reception-is-mixed.html | Trudeau Returns, and the Reception Is Mixed | False | By John F. Burns, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/visions-of-gridlock-raised-by-foes-of-59th-st-project.html | Visions of Gridlock Raised By Foes of 59th St. Project | False | By Kirk Johnson | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/whose-realism-about-the-russians.html | Whose Realism About the Russians? | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/bonanza-at-the-top-of-disney.html | BONANZA AT THE TOP OF DISNEY | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/a-black-firm-s-wall-st-rise.html | A BLACK FIRM'S WALL ST. RISE | False | By Michael Quint | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/quotation-of-the-day-032387.html | Quotation of the Day | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-july-31 | HOUSE OF FABRICS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/shift-in-safety-strategy-gains-at-nuclear-plants.html | Shift in Safety Strategy Gains at Nuclear Plants | False | By Matthew L. Wald, Special to the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/despite-defeats-fundamentalists-vow-to-press-efforts-to-reshape-schools.html | Despite Defeats, Fundamentalists Vow to Press Efforts to Reshape Schools | False | By William K. Stevens | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/movies/film-house-ii-the-second-story-a-sequel.html | Film: 'House II: The Second Story,' a Sequel | False | By Janet Maslin | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/company-news-new-car-for-ford.html | COMPANY NEWS; New Car for Ford | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/punta-gorda-isles-corp-reports-earnings-for-qtr-to-june-30.html | PUNTA GORDA ISLES CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/philippine-rebels-defeated-by-forces-loyal-to-aquino-toll-at-19-killed-249-hurt.html | PHILIPPINE REBELS DEFEATED BY FORCES LOYAL TO AQUINO; TOLL AT 19 KILLED, 249 HURT | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/koch-angered-by-response-to-2-burnings.html | Koch Angered By Response To 2 Burnings | False | By Dennis Hevesi | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/transactions-901887.html | Transactions | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/letter-on-building-schools-wicks-law-keeps-out-corruption.html | LETTER: ON BUILDING SCHOOLS; Wicks Law Keeps Out Corruption | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/koch-appoints-his-first-deputy-to-succeed-him.html | Koch Appoints His First Deputy To Succeed Him | False | By Bruce Lambert | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/man-paddles-kayak-from-coast-to-hawaii.html | Man Paddles Kayak From Coast to Hawaii | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/company-news-cigna-cuts-stake-in-paine-webber.html | COMPANY NEWS; Cigna Cuts Stake In Paine Webber | False | Special to the New York Times | 1987-09-14 | TX 2-140087 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/the-stakes-in-the-philippines.html | The Stakes in the Philippines | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Robert E. Tomasson | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/future-for-aquino-stirs-us-worries.html | FUTURE FOR AQUINO STIRS U.S. WORRIES | False | By Bernard E. Trainor, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/about-new-york-in-a-glass-booth-the-token-man-finds-invisibility.html | About New York; In a Glass Booth, The Token Man Finds Invisibility | False | By Douglas Martin | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/parlex-corp-reports-earnings-for-qtr-to-june-30.html | PARLEX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-july-31.html | DAVIS WATER & WASTE INDUSRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/black-industries-reports-earnings-for-qtr-to-june-30.html | BLACK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/school-superintendent-resigns-in-washington.html | School Superintendent Resigns in Washington | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/rome-to-offer-a-glimpse-of-track-and-field-s-elite.html | ROME TO OFFER A GLIMPSE OF TRACK AND FIELD'S ELITE | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/nfl-seeks-more-talks.html | N.F.L. Seeks More Talks | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/obituaries/theodore-israel.html | THEODORE ISRAEL | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/credit-markets-bond-prices-move-downward.html | CREDIT MARKETS; Bond Prices Move Downward | False | By Michael Quint | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/epic-sues-whtz-fm-over-a-release-date.html | Epic Sues WHTZ-FM Over a Release Date | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/key-rates-045187.html | KEY RATES | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/koreans-fail-to-make-martyr-of-worker.html | Koreans Fail to Make Martyr of Worker | False | By Susan Chira, Special To The New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/crash-victim-s-ring-found-and-returned.html | Crash Victim's Ring Found and Returned | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/tenancingo-journal-village-where-peace-fears-to-tread.html | TENANCINGO JOURNAL; Village Where Peace Fears to Tread | False | By James Lemoyne, Special To The New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/obituaries/irving-stark-92-dies-active-in-philanthropy.html | Irving Stark, 92, Dies; Active in Philanthropy | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/style/finding-a-nursing-home-some-guidelines.html | FINDING A NURSING HOME: SOME GUIDELINES | False | By Craig Wolff | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/us/panel-urges-closer-look-at-safety-at-nuclear-plant-in-washington.html | Panel Urges Closer Look at Safety At Nuclear Plant in Washington | False | AP | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/slum-in-atlantic-city-is-set-for-renewal.html | Slum in Atlantic City Is Set for Renewal | False | By Donald Janson, Special To The New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/world/colonel-behind-coup-hero-turns-into-rebel.html | Colonel Behind Coup: Hero Turns Into Rebel | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-140087 | | |
| 1987-08-29 | 1987-08-29 | https://www.nytimes.com/1987/08/29/business/wyle-laboratories-reports-earnings-for-qtr-to-july-31.html | WYLE LABORATORIES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-140087 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/c-corrections-274887.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/l-giant-emotions-166987.html | Giant Emotions | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/sidney-worthen-marries-david-pearce.html | Sidney Worthen Marries David Pearce | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/recent-sales-038087.html | Recent Sales | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/residential-resales-155287.html | Residential Resales | False | | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/home-clinic-answering-the-mail-055387.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/russian-to-join-wife-in-us.html | Russian to Join Wife in U.S. | False | Special to the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/1-question-of-the-week-who-will-win-the-us-open-and-why-226387.html | QUESTION OF THE WEEK; WHO WILL WIN THE U.S. OPEN, AND WHY? | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/schools-to-be-focus-of-program-on-drugs.html | SCHOOLS TO BE FOCUS OF PROGRAM ON DRUGS | False | By Robert A. Hamilton | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/postings-a-bit-of-the-old-world-hillside-condos.html | POSTINGS; A Bit of the Old World; Hillside Condos | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/fall-s-great-expectations.html | FALL'S GREAT EXPECTATIONS | False | By John Russell | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/squatters-celebrate-brooklyn-victory.html | Squatters Celebrate Brooklyn Victory | False | By David E. Pitt | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/lunch-on-several-levels.html | Lunch on Several Levels | False | By Howard Frank Mosher | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/c-correction-208687.html | CORRECTION | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/in-search-of-the-perfect-angel.html | In Search of the Perfect Angel | False | By Michael Gross | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/archives/numismatics-olympic-series-is-released-by-south-korea.html | NUMISMATICS; Olympic Series Is Released by South Korea | True | By Ed Reiter | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/focus-philadelphia-bargains-in-homes-abound.html | FOCUS: Philadelphia; Bargains In Homes Abound | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/a-tiny-company-a-big-aids-hope.html | A TINY COMPANY, A BIG AIDS HOPE | False | BY Peggy McCarthy | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/music-subscribers-avoid-distress-of-sold-out.html | MUSIC; SUBSCRIBERS AVOID DISTRESS OF 'SOLD OUT' | False | By Robert Sherman | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/authorities-act-against-aids-cures.html | Authorities Act Against AIDS 'Cures' | False | By Katherine Bishop, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/test-of-shuttle-rocket-slated-today-as-rehearsal-succeeds.html | Test of Shuttle Rocket Slated Today as Rehearsal Succeeds | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-nonfiction-plucking-nostalgia-from-defeat.html | IN SHORT: NONFICTION; Plucking Nostalgia From Defeat | False | By David Murray | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-photography-masters-and-innovators.html | SEASON PREVIEW: PHOTOGRAPHY; Masters and Innovators | False | By Andy Grundberg | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/depression-guru-ravi-batra-economist-or-mystic-tune-in-around-1990-to-find-out.html | DEPRESSION GURU: RAVI BATRA; Economist or Mystic? Tune In, Around 1990, to Find Out | False | By Thomas C. Hayes | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/1-compassion-and-recklessness-147987.html | Compassion and Recklessness | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/about-cars-prelude-can-help-drivers-in-and-out-of-tough-spots.html | ABOUT CARS; PRELUDE CAN HELP DRIVERS IN AND OUT OF TOUGH SPOTS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/milk-dealers-agreement-raises-concern-over-higher-prices.html | Milk Dealers' Agreement Raises Concern Over Higher Prices | False | By Mark A. Uhlig | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/the-view-from-bantam-lake-from-tents-to-bungalows-to-condominiums.html | THE VIEW FROM: BANTAM LAKE; FROM TENTS TO BUNGALOWS TO CONDOMINIUMS | False | By Charlotte Libov | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/college-football-87-defensive-stance-spreads-to-off-the-field-problems.html | COLLEGE FOOTBALL '87; DEFENSIVE STANCE SPREADS TO OFF-THE-FIELD PROBLEMS | False | By Gordon S. White Jr. | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/new-jersey-opinion-drug-abuse-action-is-needed-now.html | NEW JERSEY OPINION; DRUG-ABUSE ACTION IS NEEDED NOW | False | By Olga Gurny | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/couple-held-in-woman-s-beating.html | COUPLE HELD IN WOMAN'S BEATING | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/theater-two-new-musiccals-in-state-stagings.html | THEATER; TWO NEW MUSICCALS IN STATE STAGINGS | False | By Alvin Klein | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/a-selective-guide-television.html | A SELECTIVE GUIDE: TELEVISION | False | By Peter J. Boyer | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/30-groups-unite-to-oppose-bork.html | 30 GROUPS UNITE TO OPPOSE BORK | False | By Peggy McCarthy | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/the-executive-computer-apple-invades-ibm-s-domain.html | THE EXECUTIVE COMPUTER; Apple Invades I.B.M.'s Domain | False | By Peter H. Lewis | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/anne-mci-cover-wed-to-townsend-rawlins.html | ANNE MCI. COVER WED TO TOWNSEND RAWLINS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/obituaries/lee-marvin-movie-tough-guy-dies.html | Lee Marvin, Movie Tough Guy, Dies | False | By Dennis Hevesi | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/always-in-love-with-absolutes.html | Always in Love With Absolutes | False | By Richard Wightman Fox | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/company-meets-concern-on-mtv.html | COMPANY MEETS CONCERN ON MTV | False | By Eve Nagler | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/c-corrections-274987.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/l-provincetown-274787.html | Provincetown | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/c-correction-113187.html | CORRECTION | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/music-vladimir-feltsman-recalls-his-years-as-a-nonperson.html | MUSIC; Vladimir Feltsman Recalls His Years as a Nonperson | False | By Harold C. Schonberg | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/4-tenants-awarded-683275-in-harassment-case.html | 4 Tenants Awarded $683,275 in Harassment Case | False | By Michael Decoursy Hinds | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/gardening-how-to-even-out-the-moisture-supply.html | GARDENING; How to Even Out the Moisture Supply | False | By Carl Totemeier | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/october-wedding-for-lynn-taylor.html | October Wedding For Lynn Taylor | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/sound-how-about-a-pair-of-loudspeakers-priced-at-65000.html | SOUND; How About a Pair of Loudspeakers Priced at $65,000? | False | By Hans Fantel | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/investing-jewelmasters-prospects-assets.html | INVESTING; Jewelmasters: Prospects, Assets | False | By John C. Boland | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/nakasone-says-law-permits-japan-to-sweep-mines-in-gulf.html | Nakasone Says Law Permits Japan to Sweep Mines in Gulf | False | By Clyde Haberman, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/headliners-out-of-the-woods.html | HEADLINERS; Out of the Woods | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/lawyer-sees-hope-for-retrial-in-atlanta-murders.html | Lawyer Sees Hope for Retrial in Atlanta Murders | False | Special to the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-dancecollaborations-and-experiments.html | SEASON PREVIEW: DANCEcollaborations and Experiments | False | By Jack Anderson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-children-449687.html | HOME VIDEO: CHILDREN | False | By Eden Ross Lipson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/changes-at-general-foods-usher-in-a-new-corporate-mood.html | Changes at General Foods Usher In a New Corporate Mood | False | By Gary Kriss | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/not-just-a-pretty-face.html | Not Just a Pretty Face | False | By Richard Burgin | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/l-question-of-the-week-who-will-win-the-us-open-and-why-226487.html | QUESTION OF THE WEEK; WHO WILL WIN THE U.S. OPEN, AND WHY? | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/sunday-observer-of-ivy-and-success.html | SUNDAY OBSERVER; Of Ivy and Success | False | By Russell Baker | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/business-forum-living-with-the-devalued-dollar-surplus-not-shortage.html | BUSINESS FORUM: LIVING WITH THE DEVALUED DOLLAR; Surplus, Not Shortage, Is Now the Rule | False | By A. Gary Shilling | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/whimsy-and-woodcuts-in-s-norwalk.html | WHIMSY AND WOODCUTS IN S. NORWALK | False | By William Zimmer | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/seasoning-the-season.html | SEASONING THE SEASON | False | By Bryan Miller | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/verbatim-safer-skies.html | VERBATIM; Safer Skies | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/teacher-bonuses-get-mixed-grades.html | TEACHER BONUSES GET MIXED GRADES | False | By Vicki Metz | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/nofziger-s-defense-attacks-prosecutor-over-a-conflict.html | Nofziger's Defense Attacks Prosecutor Over a Conflict | False | By Philip Shenon, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/dining-out-harbor-elegance-in-east-hampton.html | DINING OUT; HARBOR ELEGANCE IN EAST HAMPTON | False | By Joanne Starkey | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/his-own-best-disciple.html | His Own Best Disciple | False | By Arnold Rampersad | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-journal-aids-counseling.html | WESTCHESTER JOURNAL; AIDS Counseling | False | By Lynne Ames | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/l-swatch-watch-001687.html | Swatch Watch | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/giants-intercepted-by-jets.html | GIANTS INTERCEPTED BY JETS | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/bit-of-old-west-calls-the-east-home.html | BIT OF OLD WEST CALLS THE EAST HOME | False | By Karen Tortorella | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/business-forum-failure-swedish-miracle-toting-up-victories-problems.html | BUSINESS FORUM; THE FAILURE OF THE 'SWEDISH MIRACLE'; Toting Up the Victories - and Problems | False | By Paul A. Samuelson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/long-island-journal-026887.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/long-island-opinion-son-in-a-band-count-your-mixed-blessings.html | LONG ISLAND OPINION; SON IN A BAND? COUNT YOUR (MIXED) BLESSINGS | False | By Judith Sloan | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/music-roster-of-guest-performers-for-fall.html | MUSIC; Roster of Guest Performers for Fall | False | By Robert Sherman | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/horse-racing-crusader-sword-captures-hopeful-stakes-by-a-half-length.html | HORSE RACING; CRUSADER SWORD CAPTURES HOPEFUL STAKES BY A HALF LENGTH | False | By Steven Crist, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/q-a-154487.html | Q&A | False | By Shawn G. Kennedy | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/investing-can-merck-continue-its-long-advance.html | INVESTING; Can Merck Continue Its Long Advance? | False | By Anise C. Wallace | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/northeast-notebook-harrisburg-pa-enhancing-strawberry-sq.html | NORTHEAST NOTEBOOK; Harrisburg, Pa.: Enhancing Strawberry Sq. | False | By James C. Merkel | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-dance.html | HOME VIDEO: DANCE | False | By Michelle Jacobs | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/reporter-s-notebook-debates-yield-to-fun-as-us-soviet-meeting-ends.html | Reporter's Notebook: Debates Yield To Fun as U.S.-Soviet Meeting Ends | False | By Andrew Rosenthal, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/emily-e-bannister-is-wed-to-fellow-mba-student.html | Emily E. Bannister Is Wed To Fellow M.B.A. Student | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/late-rains-in-india-ease-a-2-month-drought.html | Late Rains in India Ease a 2-Month Drought | False | By Sanjoy Hazarika, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/tennis-lendl-at-ease-with-american-way-at-us-open.html | TENNIS; LENDL AT EASE WITH AMERICAN WAY AT U.S. OPEN | False | By Peter Alfano | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/ms-loomis-wed-to-j-e-neuhaus.html | MS. LOOMIS WED TO J. E. NEUHAUS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/new-clash-in-jerusalem-on-films-on-sabbath.html | New Clash in Jerusalem on Films on Sabbath | False | By Thomas L. Friedman, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/housing-officials-choice-asbestos-risk-or-arrest.html | Housing Officials' Choice: Asbestos Risk or Arrest | False | By Kirk Johnson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/georgine-maniscalchi-wed-to-john-edwards.html | Georgine Maniscalchi Wed to John Edwards | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/film-from-vietnam-to-wall-street.html | FILM; FROM VIETNAM TO WALL STREET | False | By Steven Rattner | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/edging-closer-hopes-and-fears-for-a-superpower-treaty.html | EDGING CLOSER; Hopes and Fears for a Superpower Treaty | False | By R. W. Apple Jr. | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/beautiful-charmer-outdoor-pal.html | Beautiful Charmer, Outdoor Pal | False | By Jane Tompkins | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/l-japan-by-rail-274487.html | Japan by Rail | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/evening-fashion-in-newport-a-debutante-dances-all-night.html | EVENING FASHION; In Newport, a Debutante Dances All Night | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/coup-crushed-in-philippines-in-a-two-crisis-week-aquino-shows-her-nerve.html | COUP CRUSHED IN PHILIPPINES; In a Two-Crisis Week, Aquino Shows Her Nerve | False | By Seth Mydans | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/for-john-ritter-playing-the-comic-isn-t-enough.html | For John Ritter, Playing The Comic Isn't Enough | False | By Andy Meisler | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-fiction.html | IN SHORT: FICTION | False | By Elizabeth Fishel | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/what-s-new-in-at-home-testing.html | WHAT'S NEW IN AT-HOME TESTING | False | By Hilary Stout | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/the-generation-gap-from-persephone-to-portnoy.html | The Generation Gap: From Persephone to Portnoy | False | By Elinor Lenz | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/decades-old-wreck-of-plane-discovered-in-valley-in-alaska.html | Decades-Old Wreck Of Plane Discovered In Valley in Alaska | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-world-mideast-goes-back-to-the-old-ways-of-hating.html | THE WORLD; Mideast Goes Back to the Old Ways of Hating | False | By John Kifner | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/networking.html | Networking | False | By Jeff Jarvis | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/dead-town-monument-to-disaster.html | Dead Town Monument To Disaster | False | By James Brooke, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/theater-beyond-happily-ever-after.html | THEATER; BEYOND HAPPILY EVER AFTER | False | By Michiko Kakutani | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/postings-century-conversion-new-attempt.html | POSTINGS: Century Conversion; New Attempt | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/art-view-the-impressionists-saw-her-as-a-peer.html | ART VIEW; The Impressionists Saw Her as a Peer | False | By John Russell | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/sculptural-gateway-to-city-hall-is-rising-in-mt-vernon.html | Sculptural Gateway to City Hall Is Rising in Mt. Vernon | False | By Tessa Melvin | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/iraqi-warplanes-resume-attacks-on-iranian-shipping-and-oilfields.html | Iraqi Warplanes Resume Attacks On Iranian Shipping and Oilfields | False | By John Kifner, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/oct-17-wedding-for-betsy-wright.html | OCT. 17 WEDDING FOR BETSY WRIGHT | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/talking-assessments-don-t-rely-on-a-tax-estimate.html | Talking Assessments; Don't Rely On a Tax 'Estimate' | False | By Andree Brooks | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/data-update-august-30-1987.html | Data Update: August 30, 1987 | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/t-a-neville-wed-to-darcy-prime-doctoral-student.html | T. A. NEVILLE WED TO DARCY PRIME, DOCTORAL STUDENT | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/in-quotes.html | IN QUOTES | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/paint-helps-to-rescue-part-of-newport-s-past.html | Paint Helps to Rescue Part of Newport's Past. . . | False | Special to the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-art.html | HOME VIDEO: ART | False | By Marvyn Rothstein | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/eileen-naughton-is-married-to-craig-allen-chesley.html | Eileen Naughton Is Married to Craig Allen Chesley | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/northeast-notebook-orange-mass-doityourself-home-builders.html | NORTHEAST NOTEBOOK; Orange, Mass.: Do-It-Yourself Home Builders | False | By Linda Corman | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Adrienne S. Barnes | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/beware-the-inf-risks.html | Beware the I.N.F. Risks | False | By Eugene V. Rostow | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/follow-up-on-the-news-student-imbalance-at-chapel-hill.html | FOLLOW-UP ON THE NEWS; Student Imbalance At Chapel Hill | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/on-language-state-of-ploy.html | ON LANGUAGE; State of Ploy | False | By William Safire | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/partners-in-politics.html | Partners in Politics | False | By Barbara Slavin | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/dance-vision-of-eden-voices-of-babel.html | DANCE; VISION OF EDEN VOICES OF BABEL | False | By Toni Bentley | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/judge-drops-suits-of-marshall-isles.html | JUDGE DROPS SUITS OF MARSHALL ISLES | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/c-correction-418687.html | CORRECTION | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/arms-equations-how-zer-zero-adds-up.html | ARMS EQUATIONS; How Zer-Zero Adds Up | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/sheila-primps-is-bride.html | >SHEILA PRIMPS IS BRIDE | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/video-tangles-in-the-anti-copying-thicket.html | VIDEO; TANGLES IN THE ANTI-COPYING THICKET | False | By Hans Fantel | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/l-nuclear-backers-ignore-realities-and-cry-wolf-094987.html | NUCLEAR BACKERS IGNORE REALITIES AND CRY WOLF | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/talks-with-lions.html | Talks With Lions | False | By Bayard Webster | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-movies-448587.html | HOME VIDEO: MOVIES | False | By Bernard Holland | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/l-president-has-a-strategy-for-ozone-agreement-073887.html | President Has a Strategy for Ozone Agreement | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/publisher-investigated-by-the-police-is-outraged.html | Publisher, Investigated by the Police, Is Outraged | False | Special to the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By Robet Palmer | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/f-j-pagnani-jr-wed-to-amy-h-springborn.html | F. J. Pagnani Jr. Wed To Amy H. Springborn | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/l-voices-from-the-barbie-trial-823487.html | VOICES FROM THE BARBIE TRIAL | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-fiction-722387.html | IN SHORT: FICTION | False | By C. Gerald Fraser | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/college-football-87-alabama-southern-cal-make-academics-a-first-and-goal.html | COLLEGE FOOTBALL '87; ALABAMA, SOUTHERN CAL MAKE ACADEMICS A FIRST AND GOAL | False | By Malcolm Moran | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-nation-for-rustlers-cactus-is-the-big-cash-crop.html | THE NATION; For Rustlers, Cactus Is the Big Cash Crop | False | By Robert Reinhold | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/seeking-the-real-deadwood.html | Seeking the Real Deadwood | False | By Andree Brooks | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-fiction-721187.html | IN SHORT: FICTION | False | By Andrea Stevens | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-nation-in-politics-money-is-the-root-of-campaigns.html | THE NATION; In Politics, Money Is the Root of Campaigns | False | By Richard L. Berke | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/soviet-ethnic-minorities-take-glasnost-into-the-streets.html | Soviet Ethnic Minorities Take Glasnost Into the Streets | False | By Bill Keller | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/opening-statements-due-in-biaggi-bribe-case.html | Opening Statements Due in Biaggi Bribe Case | False | By Leonard Buder | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/a-world-in-miniature-in-yorkshire.html | A World In Miniature In Yorkshire | False | By Bruce Boucher | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/baseball-american-league-mcgwire-s-40th-tops-jays-in-10th.html | BASEBALL: AMERICAN LEAGUE; MCGWIRE'S 40th TOPS JAYS IN 10th | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/what-the-fuss-is-about-challenging-the-law-s-unstated-assumptions.html | WHAT THE FUSS IS ABOUT; Challenging the Law's Unstated Assumptions | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/celia-cruz-salsa-star-expatriate-whirlwind.html | Celia Cruz: Salsa Star, Expatriate, Whirlwind | False | By Elizabeth Llorente | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/the-talk-of-brighton-beach-a-stop-on-the-d-train-sand-sea-and-handball.html | THE TALK OF BRIGHTON BEACH; A Stop on the D Train: Sand, Sea and Handball | False | By Samuel G. Freedman | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/l-the-value-of-pythagoras-in-the-cockpit-073587.html | The Value of Pythagoras in the Cockpit | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/restaurant-health-violations.html | Restaurant Health Violations | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/film-bearing-witness.html | FILM; BEARING WITNESS | False | By Francine Du Plessix Gray | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/l-remaking-japan-731787.html | 'Remaking Japan' | False | | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-journal-corporate-naivte.html | WESTCHESTER JOURNAL; Corporate Naivte | False | By Penny Singer | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/new-yorkers-etc.html | NEW YORKERS, etc. | False | By Enid Nemy | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/television-assignment-comedy.html | TELEVISION; ASSIGNMENT: COMEDY | False | By Wendy Wasserstein | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/archivist-setting-records-straight.html | Archivist Setting Records Straight | False | By Lynne Ames | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/l-question-of-the-week-who-will-win-the-us-open-and-why-226087.html | QUESTION OF THE WEEK; WHO WILL WIN THE U.S. OPEN, AND WHY? | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/public-is-polled-on-aids.html | PUBLIC IS POLLED ON AIDS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/p-c-hearn-wed-to-suzette-scott.html | P. C. Hearn Wed To Suzette Scott | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/postings-southold-affordables-levitt-redux.html | POSTINGS; Southold Affordables; Levitt Redux | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/ideas-trends-a-new-use-for-rico-prosecutors-sue-the-bonannos.html | IDEAS & TRENDS; A NEW USE FOR RICO; Prosecutors Sue the Bonannos | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/us-issues-limits-on-abortion-aid-by-family-clinics.html | U.S. ISSUES LIMITS ON ABORTION AID BY FAMILY CLINICS | False | By Robert Pear, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/around-the-garden-a-shrub-for-blossoms-in-august.html | AROUND THE GARDEN; A Shrub for Blossoms in August | False | By Joan Lee Faust | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/practical-traveler-disabled-people-by-land-by-sea.html | PRACTICAL TRAVELER; Disabled People: By Land, By Sea | False | By Dennis Hevesi | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/art-hispanic-artists-in-show-at-gallery-in-dover.html | ART; HISPANIC ARTISTS IN SHOW AT GALLERY IN DOVER | False | By Vivien Raynor | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/arts-are-no-longer-only-for-urbanites.html | Arts Are No Longer Only for Urbanites | False | By Eric Pace | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/going-to-extremes-for-animal-rights.html | Going to Extremes for 'Animal Rights' | False | By Ben A. Franklin | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/l-poem-seeking-reward-732587.html | Poem Seeking Reward | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/gardens-rise-where-rubble-once-held-sway.html | Gardens Rise Where Rubble Once Held Sway | False | By Roberta Hershenson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/hoopla.html | HOOPLA | False | By Frank Rich | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/quick-way-to-diagnose-alzheimer-s-outlined.html | Quick Way to Diagnose Alzheimer's Outlined | False | By Daniel Goleman | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/13-artists-awarded-15000-state-grants.html | 13 Artists Awarded $15,000 State Grants | False | By Patricia Malarcher | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-for-llama-lovers.html | HOME VIDEO; For Llama Lovers | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/aquino-s-son-says-rebels-opened-fire-as-he-spoke.html | Aquino's Son Says Rebels Opened Fire as He Spoke | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/region-westchester-connecticut-church-land-sold-for-high-priced-condos.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Church Land Sold for High-Priced Condos | False | By Betsy Brown | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/susan-lamb-has-wedding.html | SUSAN LAMB HAS WEDDING | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/college-football-iowa-and-tennessee-kick-off.html | COLLEGE FOOTBALL; Iowa and Tennessee Kick Off | False | By William N. Wallace, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/best-sellers-august-30-1987.html | Best Sellers: August 30, 1987 | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/l-maintain-the-bikeways-we-already-have-462387.html | Maintain the Bikeways We Already Have | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/title-bout-put-off.html | Title Bout Put Off | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/chess-for-a-stealth-specialist-the-alekhine-defense.html | CHESS; For a Stealth Specialist, the Alekhine Defense | False | By Robert Byrne | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/mysteries-from-a-novelist-nun.html | MYSTERIES FROM A NOVELIST-NUN | False | By Joy Horowitz | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/home-clinic-answering-the-mail-055187.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/week-in-business-amid-gulf-turmoil-oil-s-still-a-bargain.html | WEEK IN BUSINESS; Amid Gulf Turmoil, Oil's Still a Bargain | False | By Merrill Perlman | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/what-s-new-in-at-home-testing-is-there-a-foe-in-your-faucet.html | WHAT'S NEW IN AT-HOME TESTING; Is There a Foe in Your Faucet? | False | By Hilary Stout | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-panel-will-urge-construction-safety-changes.html | Connecticut Panel Will Urge Construction-Safety Changes | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/paperback-best-sellers-august-30-1987.html | Paperback Best Sellers: August 30, 1987 | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/in-the-region-new-jersey-development-rides-i78-into-washington.html | IN THE REGION: NEW JERSEY; Development Rides I-78 Into Washington | False | By Rachelle Garbarine | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/tiawan-routs-irvine-21-21-1-for-title.html | TIAWAN ROUTS IRVINE, 21-1, FOR TITLE | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/archives/gardening-the-lawn-routine-does-have-its-drawbacks.html | GARDENING; The Lawn Routine Does Have Its Drawbacks | True | By Barbara West | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-movies-447887.html | HOME VIDEO: MOVIES | False | By C. Gerald Fraser | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/new-jersey-opinion-baseball-bill-out-at-home.html | NEW JERSEY OPINION; BASEBALL BILL: OUT AT HOME | False | By Dennis L. Riley | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/consumer-rates.html | CONSUMER RATES | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/ocmober-wedding-for-miss-o-leary.html | OcMober Wedding For Miss O'Leary | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/q-a-262387.html | Q & A | False | By Stanley Carr | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/everyone-sees-nathanael.html | Everyone Sees Nathanael | False | By William Cloonan | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/first-vermont-alien-amnesty.html | First Vermont Alien Amnesty | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/theater-review-west-side-story-staging-at-its-best.html | THEATER REVIEW; 'WEST SIDE STORY': STAGING AT ITS BEST | False | By Leah D. Frank | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By John Rockwell | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/ms-rose-to-wed-henry-w-a-jackson.html | Ms. Rose to Wed Henry W. A. Jackson | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/more-phones-more-fairness.html | More Phones, More Fairness | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/fernandez-reinjured-as-mets-lose-9-1.html | FERNANDEZ REINJURED AS METS LOSE, 9-1 | False | By Joseph Durso, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/follow-up-on-the-news-selling-the-fizzle-instead-of-the-milk.html | FOLLOW-UP ON THE NEWS; Selling the Fizzle Instead of the Milk | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/charges-of-misconduct-dropped-against-judge.html | Charges of Misconduct Dropped Against Judge | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/you-can-tell-a-bookstore-by-its-covers.html | You Can Tell a Bookstore by Its Covers | False | By Penny Singer | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/c-corrections-035087.html | Corrections | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/l-chinese-writers-732287.html | Chinese Writers | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/the-joys-of-skiathos.html | The Joys of Skiathos | False | By George Economou | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-opinion-encounter-with-a-message-of-prejudice.html | CONNECTICUT OPINION; ENCOUNTER WITH A MESSAGE OF PREJUDICE | False | By Frank Harris 3d | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/school-allays-asbestos-fear.html | School Allays Asbestos Fear | False | By Phyllis Bernstein | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/l-question-of-the-week-who-will-win-the-us-open-and-why-226287.html | QUESTION OF THE WEEK; WHO WILL WIN THE U.S. OPEN, AND WHY? | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/joan-prescott-is-engaged.html | Joan Prescott Is Engaged | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/l-letters-mitchell-lama-031087.html | LETTERS; Mitchell-Lama | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/family-in-aids-case-quits-florida-town-after-house-burns.html | Family in AIDS Case Quits Florida Town After House Burns | False | By New York Times Regional Newspapers | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-art-familiar-and-unknown.html | SEASON PREVIEW: ART; Familiar and Unknown | False | By Michael Brenson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/crisis-at-the-top-for-centuries-old-farm-by-ralph-ginzburg.html | CRISIS AT THE TOP FOR CENTURIES-OLD FARM By RALPH GINZBURG | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/my-li-cottage-isn-t-on-li.html | My 'L.I. Cottage' Isn't On L.I. | False | By Dulcie Leimbach | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/works-in-progress-the-first-sign-of-a-wimsey.html | WORKS IN PROGRESS; The First Sign of a Wimsey | False | By Bruce Weber | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/headliners-dueling-typewriters.html | HEADLINERS; Dueling Typewriters | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/wendy-schaenen-internist-marries.html | WENDY SCHAENEN, INTERNIST, MARRIES | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/harrison-rematch-in-supervisor-race.html | Harrison 'Rematch' In Supervisor Race | False | By Gary Kriss | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/a-life-under-guard.html | A Life Under Guard | False | By Steven Mufson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/sports-people-hitting-the-books.html | SPORTS PEOPLE; Hitting the Books | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/antiques-exploring-the-branches-of-family-trees.html | ANTIQUES; EXPLORING THE BRANCHES OF FAMILY TREES | False | By Muriel Jacobs | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/l-spain-274187.html | Spain | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/streetscapes-mount-morris-bank-derelict-freshened-up-but-its-fate-still.html | STREETSCAPES: THE MOUNT MORRIS BANK A Derelict Is Freshened Up, But Its Fate Is Still Uncertain | False | By Christopher Gray | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/l-mini-parade-for-north-073787.html | Mini-Parade for North | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/photography-image-and-idea.html | PHOTOGRAPHY; IMAGE AND IDEA | False | By Andy Grundberg | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/new-osha-rules-get-mixed-reception-here.html | NEW OSHA RULES GET MIXED RECEPTION HERE | False | By Bob Narus | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/arrests-rise-for-violence-in-the-home.html | ARRESTS RISE FOR VIOLENCE IN THE HOME | False | By Jacqueline Weaver | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/the-big-business-of-build-it-yourself-planes.html | The Big Business of Build-It-Yourself Planes | False | By Claudia H. Deutsch | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/pop-view-rock-for-the-record-unsung-studio-bands.html | POP VIEW; Rock for the Record: Unsung Studio Bands | False | By Robert Palmer | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/business-forum-living-with-devalued-dollar-trade-gap-closes-beware-inflation.html | BUSINESS FORUM: LIVING WITH THE DEVALUED DOLLAR; As the Trade Gap Closes, Beware Inflation | False | By David D. Hale | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/c-correction-208587.html | CORRECTION | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/referrals-grow-to-meet-need.html | Referrals Grow to Meet Need | False | By Rhoda M. Gilinsky | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/c-correction-208787.html | CORRECTION | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/transit-notes.html | TRANSIT NOTES | False | By William Jobes | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-guide-404687.html | CONNECTICUT GUIDE | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/crime-142187.html | CRIME | False | By Newgate Callendar | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/paint-helps-to-rescue-part-of-newport-s-past-and-a-beacon-is-guarded-in-maine.html | Paint Helps to Rescue Part of Newport's Past. . .and a Beacon Is Guarded in Maine | False | Special to the New York Times | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/l-voices-from-the-barbie-trial-823887.html | VOICES FROM THE BARBIE TRIAL | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/l-latin-debt-165787.html | Latin Debt | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/lebanon-food-protests-spread.html | LEBANON FOOD PROTESTS SPREAD | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/new-brunswicks-changing-face-stirs-controversy.html | NEW BRUNSWICK'S CHANGING FACE STIRS CONTROVERSY | False | By Joseph Picard | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/study-says-unions-share-new-york-s-economic-good-times.html | Study Says Unions Share New York's Economic Good Times | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/music-the-triumph-of-american-divas.html | MUSIC; THE TRIUMPH OF AMERICAN DIVAS | False | By Will Crutchfield | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/hospitals-granted-30day-rate-rise.html | Hospitals Granted 30-Day Rate Rise | False | By Sandra Friedland | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/bridge-winning-by-a-nose.html | BRIDGE; Winning by a Nose | False | By Alan Truscott | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/cebu-s-day-of-insurgents-the-flag-was-inverted.html | Cebu's Day of Insurgents: The Flag Was Inverted | False | Special to the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/becca-davies-plans-to-wed.html | Becca Davies Plans to Wed | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/steps-to-cut-air-traffic-at-logan-are-decreed.html | Steps to Cut Air Traffic At Logan Are Decreed | False | Special to the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/headliners-under-suspension.html | HEADLINERS; Under Suspension | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/katherine-place-weds.html | KATHERINE PLACE WEDS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/2-festivals-strive-for-freshness.html | 2 FESTIVALS STRIVE FOR FRESHNESS | False | By Barbara Delatiner | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/l-question-of-the-week-who-will-win-the-us-open-and-why-226687.html | QUESTION OF THE WEEK; WHO WILL WIN THE U.S. OPEN, AND WHY? | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/l-bill-bradley-s-qualifications-824087.html | BILL BRADLEY'S QUALIFICATIONS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/transportation-chief-attacks-congress-on-safety.html | Transportation Chief Attacks Congress on Safety | False | By Clifford D. May, Special to The New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-guide-467287.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/packaging-bill-puts-suffolk-in-limelight.html | PACKAGING BILL PUTS SUFFOLK IN LIMELIGHT | False | By Philip S. Gutis | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/in-meeting-with-pope-jews-see-historic-opportunity-to-improve-relations.html | In Meeting With Pope, Jews See Historic Opportunity to Improve Relations | False | By Joseph Berger | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/quotation-of-the-day-208387.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/iran-s-guards-take-the-lead-in-the-military.html | IRAN'S GUARDS TAKE THE LEAD IN THE MILITARY | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/results-plus-197287.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/a-seismograph-in-poland.html | A Seismograph in Poland | False | By Ewa Kuryluk | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/where-leonardo-lives-on.html | Where Leonardo Lives On | False | By Peter Green | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/track-and-field-johnson-lewis-one-steo-from-showdown-in-100.html | TRACK AND FIELD; JOHNSON, LEWIS ONE STEO FROM SHOWDOWN IN 100 | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/news-summary-sunday-august-30-1987.html | NEWS SUMMARY: SUNDAY, AUGUST 30, 1987 | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/applications-to-medical-schools-are-falling.html | Applications to Medical Schools Are Falling | False | AP | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-music.html | HOME VIDEO: MUSIC | False | By Joanne Kaufman | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/recalling-quakers-impact-on-li.html | RECALLING QUAKERS' IMPACT ON L.I. | False | By Barbara Delatiner | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/obituaries/archie-campbell-72-is-dead-and-hee-haw-comic.html | Archie Campbell, 72, Is Dead; 'Opry' and 'Hee Haw' Comic | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/northeast-notebook-burlington-vt-yielding-to-developers.html | NORTHEAST NOTEBOOK; Burlington, Vt.: Yielding To Developers | False | By Rod Clarke | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/about-books-to-squalor-with-love.html | ABOUT BOOKS; To Squalor, With Love | False | By Anatole Broyard | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/speaking-personally-how-sweet-it-was-and-is.html | SPEAKING PERSONALLY; HOW SWEET IT WAS -- AND IS | False | By Barbara Klaus | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/political-notes-stein-vs-koch-is-less-likely-to-be-fought.html | POLITICAL NOTES; STEIN VS. KOCH IS LESS LIKELY TO BE FOUGHT | False | By Frank Lynn | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/paterson-a-forgotten-man-remembered.html | PATERSON, A FORGOTTEN MAN, REMEMBERED | False | By Jacqueline Shaheen | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/corinne-neale-is-wed-to-patrick-mccormick.html | Corinne Neale Is Wed To Patrick McCormick | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/dining-out-a-discovery-in-wallington.html | DINING OUT; A DISCOVERY IN WALLINGTON | False | By Anne Semmes | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/travel-advisory-261387.html | TRAVEL ADVISORY | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/help-for-sick-childrens-families.html | HELP FOR SICK CHILDREN'S FAMILIES | False | By Susan Carroll | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/notebook-history-against-mets-and-yanks-in-bids-to-overtake-leader.html | NOTEBOOK; HISTORY AGAINST METS AND YANKS IN BIDS TO OVERTAKE LEADER | False | By Murray Chass | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-world-spying-for-soviet-embassy-guard-gets-30-years.html | THE WORLD: SPYING FOR SOVIET; Embassy Guard Gets 30 Years | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/recordings-tom-waits-distills-a-vocabulary-of-the-psyche.html | RECORDINGS; Tom Waits Distills a Vocabulary of the Psyche | False | By Stephen Holden | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/katherine-j-mcmillan-wed-to-nigel-d-adam.html | KATHERINE J. MCMILLAN WED TO NIGEL D. ADAM | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/l-bill-bradley-s-qualifications-824187.html | BILL BRADLEY'S QUALIFICATIONS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/martha-stewart-on-the-run.html | MARTHA STEWART, ON THE RUN | False | By Bess Lieberson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/outdoors-new-edition-of-book-on-decoys-is-timely-and-useful.html | Outdoors; New Edition of Book on Decoys Is Timely and Useful | False | By Nelson Bryant | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/c-correction-464987.html | Correction | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/data-bank-august-30-1987.html | DATA BANK: August 30, 1987 | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-film-james-joyce-to-rambo-iii.html | SEASON PREVIEW: FILM; James Joyce to Rambo III | False | By Janet Maslin | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/lauren-rouse-marries.html | >Lauren Rouse Marries | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/a-view-from-her-own-place.html | A View From Her Own Place | False | By Jonathan Alter | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-anti-smoking-battle-goes-nowhere-in-court.html | The Anti-Smoking Battle Goes Nowhere in Court | False | By Nicholas Wade | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/susan-e-utley-a-stockbroker-marries-timothy-proctor-schieffelin-a-banker.html | SUSAN E. UTLEY, A STOCKBROKER, MARRIES TIMOTHY PROCTOR SCHIEFFELIN, A BANKER | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/sports-people-help-for-the-stretch.html | SPORTS PEOPLE; Help for the Stretch | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/tv-view-hbo-turns-to-vietnam-s-trenches.html | TV VIEW; HBO Turns To Vietnam's Trenches | False | By John J. O'Connor | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/l-osha-165987.html | OSHA | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/movies/film-view-vcr-s-give-movies-a-fresh-start.html | FILM VIEW; VCR's Give Movies a Fresh Start | False | By Vincent Canby | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/proposals-on-ocean-pollution-abound.html | PROPOSALS ON OCEAN POLLUTION ABOUND | False | By Joseph F. Sullivan | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/cathy-cramer-law-student-at-nyu-and-kenneth-david-gibbs-are-wed.html | Cathy Cramer, Law Student at N.Y.U., And Kenneth David Gibbs Are Wed | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/follow-up-on-the-news-of-purple-calves-and-people.html | FOLLOW-UP ON THE NEWS; Of Purple Calves And People | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/living-with-books-15000-of-them.html | Living With Books, 15,000 of Them | False | By Nancy Polk | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-region-the-majestic-canada-goose-is-wearing-out-its-welcome.html | THE REGION; The Majestic Canada Goose Is Wearing Out Its Welcome | False | By Iver Peterson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/chancey-greenleaf-bailey-a-banker-is-engaged-to-william-f-schmick-3d.html | Chancey Greenleaf Bailey, a Banker, Is Engaged to William F. Schmick 3d | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/national-notebook-bay-view-mich-a-concession-for-innkeepers.html | NATIONAL NOTEBOOK: Bay View, Mich.; A Concession For Innkeepers | False | By Jennifer Stoffel | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/john-nick-jr-is-wed-to-allyson-sackman.html | JOHN NICK JR. IS WED TO ALLYSON SACKMAN | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/pro-football-walton-notes-improvements-after-jets-make-adjustments.html | PRO FOOTBALL; WALTON NOTES IMPROVEMENTS AFTER JETS MAKE ADJUSTMENTS | False | By William C. Rhoden, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/theater-musical-depicts-harlem-of-1930-s.html | THEATER; Musical Depicts Harlem of 1930's | False | By Alvin Klein | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/harvard-tenure-battle-puts-critical-legal-studies-on-trial.html | Harvard Tenure Battle Puts 'Critical Legal Studies' on Trial | False | By Jennifer A. Kingson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/loft-residents-given-amnesty.html | Loft Residents Given Amnesty | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/palestinian-journalist-dies-of-wounds-in-london.html | Palestinian Journalist Dies of Wounds in London | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/l-up-the-gulf-without-a-paddle-of-international-law-limits-of-self-defense-224187.html | Up the Gulf Without a Paddle of International Law; Limits of Self-Defense | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/home-clinic-answering-the-mail-453587.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/clambakes-for-the-yard-or-parking-lot.html | CLAMBAKES FOR THE YARD OR PARKING LOT | False | By Carolyn Battista | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/l-up-the-gulf-without-a-paddle-of-international-law-can-t-trust-congress-224387.html | Up the Gulf Without a Paddle of International Law; Can't Trust Congress | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/yankees-salvage-a-split.html | YANKEES SALVAGE A SPLIT | False | By Murray Chass | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/us-agent-s-case-stalls-in-mexico.html | U.S. AGENT'S CASE STALLS IN MEXICO | False | By Larry Rohter, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/bucs-surprise-redskins-17-10.html | BUCS SURPRISE REDSKINS, 17-10 | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/mayoral-campaign-grows-spirited.html | Mayoral Campaign Grows Spirited | False | By Donna Greene | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/outlook-for-mozambique-a-drought-and-a-civil-war.html | Outlook for Mozambique: A Drought and a Civil War | False | By Richard Bernstein, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/recordings-english-musictradition-individualized.html | RECORDINGS; English Music-Tradition Individualized | False | By K. Robert Schwarz | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/libya-reported-to-retake-a-key-chad-town.html | Libya Reported to Retake a Key Chad Town | False | By James Brooke, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/postings-brownstones-sales-drop-prices-rise.html | POSTINGS: Brownstones; Sales Drop, Prices Rise | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/movies/film-an-american-director-offers-a-quirky-welsh-lament.html | FILM; An American Director Offers A Quirky Welsh Lament | False | By Myra Forsberg | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/actor-s-condition-worsens.html | Actor's Condition Worsens | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/argentina-has-first-televised-political-debate.html | Argentina Has First Televised Political Debate | False | By Shirley Christian, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/giverny-as-monet-painted-it-and-lived-it.html | Giverny, as Monet Painted It and Lived It | False | By MacDonald Harris | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/music-view-finding-the-perfect-a-sparks-a-pitched-battle.html | MUSIC VIEW; Finding the Perfect 'A' Sparks A Pitched Battle | False | By Donal Henahan | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/nancy-c-cox-married-to-edward-mcsorley.html | Nancy C. Cox Married To Edward McSorley | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/l-question-of-the-week-who-will-win-the-us-open-and-why-165687.html | QUESTION OF THE WEEK; WHO WILL WIN THE U.S. OPEN, AND WHY? | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/spirits-martini-redux.html | SPIRITS; MARTINI REDUX | False | By Lindsey Gruson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/gail-schmertz-is-the-bride-of-bruce-kemer-a-lawyer.html | Gail Schmertz Is the Bride Of Bruce Kemer, a Lawyer | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/food-tomatoes-tomatoes-everywhere.html | FOOD; TOMATOES, TOMATOES EVERYWHERE | False | By Florence Fabricant | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/antiques-ornate-steins-brimming-with-history.html | ANTIQUES; Ornate Steins Brimming With History | False | By Ann Barry | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/shark-reports-close-beaches.html | SHARK REPORTS CLOSE BEACHES | False | By Jack Cavanaugh | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/house-report-the-accuracy-of-the-mx-questioned.html | HOUSE REPORT; The Accuracy of the MX Questioned | False | By Michael R. Gordon | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/tensions-rising-over-draft-charter-in-brazil.html | Tensions Rising Over Draft Charter in Brazil | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/l-left-behind-274087.html | Left Behind | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/views-of-sport-cycle-of-drug-use-deeps-going-round.html | VIEWS OF SPORT; CYCLE OF DRUG USE DEEPS GOING ROUND | False | By Craig Masback | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/tracey-l-willis-wed-to-thomas-r-gates.html | TRACEY L. WILLIS WED TO THOMAS R. GATES | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-pop-legends-and-reunions.html | SEASON PREVIEW: POP; Legends and Reunions | False | By Stephen Holden | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/theater-review-christie-s-indians-10-9-and-so-on.html | THEATER REVIEW; Christie's 'Indians': 10, 9 and So On | False | By Leah D. Frank | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/recent-sales-044087.html | Recent Sales | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-opinion.html | WESTCHESTER OPINION | False | By Kathleen Lee Buford | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/l-nuclear-backers-ignore-realities-and-cry-wolf-093887.html | NUCLEAR BACKERS IGNORE REALITIES AND CRY WOLF | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/present-at-the-misconception.html | Present at the Misconception | False | By Lloyd Garrison | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/theater/theater-england-s-endless-love-affair-with-farce.html | THEATER; ENGLAND'S ENDLESS LOVE AFFAIR WITH FARCE | False | By Benedict Nightingale | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/heartland-rock-bruce-s-children.html | HEARTLAND ROCK: BRUCE'S CHILDREN | False | By Jon Pareles | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/about-westchester-giants.html | ABOUT WESTCHESTER; Giants | False | By Lynne Ames | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/long-island-opinion-homeowner-s-blues-waiting-for-a-call.html | LONG ISLAND OPINION; HOMEOWNER'S BLUES: WAITING FOR A CALL | False | By Dot Barlowe | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/men-s-style-strong-ties.html | MEN'S STYLE; STRONG TIES | False | By Ruth La Ferla | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/obituaries/carroll-d-fearon.html | CARROLL D. FEARON | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/yonkers-offers-four-year-fiscal-plan.html | Yonkers Offers Four-Year Fiscal Plan | False | By Milena Jovanovitch | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/film-insiders-focus-of-fall-films.html | FILM; INSIDERS' FOCUS OF FALL FILMS | False | By Aljean Harmetz | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/l-dream-cars-824587.html | DREAM CARS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/obituaries/for-john-ritter-playing-the-comic-isnt-enough.html | For John Ritter, Playing The Comic Isn't Enough | False | By Andy Meisler | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/a-new-childrens-s-wing-being-built.html | A NEW CHILDREN'S WING BEING BUILT | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/us-is-found-lagging-on-identifying-waste-sites.html | U.S. Is Found Lagging on Identifying Waste Sites | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/yachting-san-diego-expected-to-get-cup-series.html | YACHTING; San Diego Expected to Get Cup Series | False | By Barbara Lloyd | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/commercial-property-offices-for-manufacturers-manhattan-recovering-headquarters.html | COMMERCIAL PROPERTY: OFFICES FOR MANUFACTURERS; Manhattan Recovering From Headquarters Exodus | False | By Mark McCain | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/ditka-agrees-to-3-year-pact.html | DITKA AGREEGS TO 3-YEAR PACT | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/essay-the-weightless-wordsman.html | ESSAY; The Weightless Wordsman | False | By William Safire | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/inquiry-finds-no-wrongdoing-in-pennsylvania-suicide-case.html | Inquiry Finds No Wrongdoing In Pennsylvania Suicide Case | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/sports-of-the-times-can-t-fool-mother-nature.html | SPORTS OF THE TIMES; CAN'T FOOL MOTHER NATURE | False | By George Vecsey | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-opinion-the-nursing-crisis-another-view.html | CONNECTICUT OPINION; THE NURSING CRISIS: ANOTHER VIEW | False | By John E. Fenn | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/grasping-the-nation-by-the-scruff-of-its-neck.html | Grasping the Nation by the Scruff of Its Neck | False | By Susan Brownmiller | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/penn-station-tale-of-tired-and-troubled.html | PENN STATION: TALE OF TIRED AND TROUBLED | False | By David M. Halbfinger | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/long-island-opinion-city-life-vs-suburban-serenity.html | LONG ISLAND OPINION; CITY LIFE VS. SUBURBAN SERENTIY | False | By Marvin Lebowitz | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/television-wise-up-to-real-tv.html | TELEVISION; WISE UP TO REAL TV | False | By William E. Geist | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-region-coping-with-violence-in-overcrowded-jails.html | THE REGION; Coping With Violence in Overcrowded Jails | False | By Douglas Martin | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/west-side-s-new-road-to-ornament-manhattan.html | West Side's New Road To Ornament Manhattan? | False | By Joseph Giovannini | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/rich-vs-poor-drug-patterns-are-diverging.html | Rich vs. Poor: Drug Patterns Are Diverging | False | By Peter Kerr | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/recent-sales-046387.html | Recent Sales | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/contract-talks-vary-widely.html | CONTRACT TALKS VARY WIDELY | False | By Dan Jackson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/dance-view-in-moves-the-silence-remains-startling.html | DANCE VIEW; In 'Moves,' the Silence Remains Startling | False | By Jack Anderson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/nfl-notebook-instant-replay-a-nuisance.html | N.F.L. NOTEBOOK; Instant Replay: A Nuisance | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/new-faces-for-the-new-season.html | NEW FACES FOR THE NEW SEASON | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/c-corrections-457187.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/l-call-it-what-you-will-it-is-still-child-abuse-104187.html | Call It What You Will, It Is Still Child Abuse | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/in-the-region-long-island-bargainhouse-dream-falters-in-suffolk.html | In the Region: Long Island; Bargain-House Dream Falters in Suffolk | False | By Diana Shaman | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/aquino-demanding-arrest-of-leaders-in-military-revolt.html | AQUINO DEMANDING ARREST OF LEADERS IN MILITARY REVOLT | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/l-bill-bradley-s-qualifications-824287.html | BILL BRADLEY'S QUALIFICATIONS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/transactions-186787.html | Transactions | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/4-in-hand-drivers-to-vie-in-gladstone.html | 4-IN-HAND DRIVERS TO VIE IN GLADSTONE | False | By Wayne L. Deas | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/l-santa-fe-274587.html | Santa Fe | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/critics-choices-cable.html | CRITICS' CHOICES; CABLE | False | By Howard Thompson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/about-arts-greece-shadow-acropolis-struggle-over-cultural-identity.html | ABOUT THE ARTS: GREECE; In the Shadow Of the Acropolis, A Struggle Over Cultural Identity | False | By Alan Cowell | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/art-turkish-and-other-delights.html | ART; TURKISH AND OTHER DELIGHTS | False | By John Russell | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/what-s-new-in-at-home-testing-chik-chek-chew.html | WHAT'S NEW IN AT-HOME TESTING; Chik ... Chek ... Chew | False | By Hilary Stout | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/colors-go-for-a-walk.html | Colors Go for a Walk | False | By Michael Gross | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/golf-strange-retains-2-shot-lead-in-series.html | GOLF; STRANGE RETAINS 2-SHOT LEAD IN SERIES | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/politics-money-is-key-in-democrats-struggle.html | POLITICS; MONEY IS KEY IN DEMOCRATS' STRUGGLE | False | By Frank Lynn | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/nature-watch-gray-catbird.html | NATURE WATCH; GRAY CATBIRD | False | By Sy Barlowe | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/speaking-personally-a-pentathlon-for-renaissance-people.html | SPEAKING PERSONALLY; A PENTATHLON fOR RENAISSANCE PEOPLE | False | By Douglas J. Lyons | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/l-japan-by-rail-274287.html | Japan by Rail | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/tracking-great-painters-within-a-drive-of-paris.html | Tracking Great Painters Within a Drive of Paris | False | By Aline Mosby | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/filipino-links-singlaub-to-revolt.html | Filipino Links Singlaub to Revolt | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/baseball-national-league-cards-win-fourth-in-row-4-2.html | BASEBALL: NATIONAL LEAGUE; CARDS WIN FOURTH IN ROW, 4-2 | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/toshiba-copiers-banned-in-retaliation.html | TOSHIBA COPIERS BANNED IN RETALIATION | False | By Philip S. Gutis | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/about-men-survivors-debt.html | ABOUT MEN; SURVIVOR'S DEBT | False | By David A. Tate | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/laura-m-briggs-weds-j-r-knowles-jr.html | LAURA M. BRIGGS WEDS J. R. KNOWLES JR. | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/32-people-found-dead-in-south-korean-plant.html | 32 People Found Dead In South Korean Plant | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/about-cars-honda-is-first-on-the-block-to-flaunt-4-wheel-steering.html | ABOUT CARS; HONDA IS FIRST ON THE BLOCK TO FLAUNT 4-WHEEL STEERING | False | By Marshall Schuon | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-world-sri-lanka-struggles-to-overcome-centuries-of-ethnic-ill-will.html | THE WORLD; Sri Lanka Struggles to Overcome Centuries of Ethnic Ill Will | False | By Steven R. Weisman | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-q-a-jaques-pepin-a-good-cook-has-rapport-with-food.html | CONNECTICUT Q & A: JAQUES PEPIN; 'A GOOD COOK HAS RAPPORT WITH FOOD' | False | By Gitta Morris | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/shots-in-the-dark.html | SHOTS IN THE DARK | False | By Jean Kerr | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/patricia-holt-a-broker-weds-jonathan-bauer.html | Patricia Holt, a Broker, Weds Jonathan Bauer | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/art-tastemakers.html | ART; TASTEMAKERS | False | By Grace Glueck | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/70-officers-investigate-idaho-gunfight-report.html | 70 Officers Investigate Idaho Gunfight Report | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/l-dining-out-a-slice-of-the-past-in-northville-455987.html | DINING OUT; >A SLICE OF THE PAST IN NORTHVILLE | False | By Patricia Brooks | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/next-week-how-should-college-eligibility-be-handled.html | Next Week; How Should College Eligibility Be Handled? | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-world-in-south-africa-black-miners-reject-offer.html | THE WORLD: IN SOUTH AFRICA; Black Miners Reject Offer | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/the-americanization-of-beneteau.html | The Americanization of Beneteau | False | By Steven Greenhouse | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/brunch-bright-variations-on-a-favorite-theme.html | Brunch: Bright Variations On a Favorite Theme | False | By M. H. Reed | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/dining-out-seasonal-fare-in-bedford-village.html | DINING OUT; Seasonal Fare in Bedford Village | False | By M. H. Reed | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/groping-for-a-new-order-on-trade.html | Groping for a New Order on Trade | False | By Susan F. Rasky | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/inside-197387.html | INSIDE | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/what-s-doing-in-baltimore.html | WHAT'S DOING IN; Baltimore | False | By Christopher Corbett | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/l-remember-addiction-is-an-illness-105987.html | Remember, Addiction Is an Illness | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/lonetree-defense-cites-other-spies.html | LONETREE DEFENSE CITES OTHER SPIES | False | By Ben A. Franklin, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/movies/home-video-movies-448787.html | HOME VIDEO: MOVIES | False | By Walter Goodman | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/alfred-pavlis-wed-to-deirdre-daly.html | ALFRED PAVLIS WED TO DEIRDRE DALY | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/what-s-new-in-at-home-testing-checking-out-the-kids-and-yourself.html | WHAT'S NEW IN AT-HOME TESTING; Checking Out the Kids - and Yourself | False | By Hilary Stout | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/a-better-kind-of-dust.html | A Better Kind of Dust | False | By Edmund Morris | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/perkin-elmer-lays-off-89.html | Perkin-Elmer Lays Off 89 | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/home-clinic-how-to-repair-metal-fasteners.html | HOME CLINIC; HOW TO REPAIR METAL FASTENERS | False | By John Warde | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/sports-people-bosworth-s-big-game.html | SPORTS PEOPLE; Bosworth's Big Game | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/state-criticized-on-righttoknow-enforcement.html | STATE CRITICIZED ON RIGHT-TO-KNOW ENFORCEMENT | False | By Bob Narus | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/ideas-trends-secular-humanism-fundamentalists-lose-on-texts.html | IDEAS & TRENDS: SECULAR HUMANISM; Fundamentalists Lose on Texts | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/new-threat-is-seen-to-affordable-housing.html | NEW THREAT IS SEEN TO AFFORDABLE HOUSING | False | By Charlotte Libov | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/cynthia-a-bogin-is-married-to-kenneth-womick.html | Cynthia A. Bogin Is Married to Kenneth Womick | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/music-chamber-group-gets-new-head.html | MUSIC; CHAMBER GROUP GETS NEW HEAD | False | By Rena Fruchter | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/for-new-teachers-excitement-is-increasing.html | FOR NEW TEACHERS, EXCITEMENT IS INCREASING | False | By Louise Saul | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-movies-essence-preserved.html | HOME VIDEO: MOVIES; Essence Preserved | False | By Richard F. Shepard | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/l-checking-complaints-about-garbage-448987.html | CHECKING COMPLAINTS ABOUT GARBAGE | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/architecture-view-a-cabinet-of-curiosities-becomes-a-museum.html | ARCHITECTURE VIEW; A Cabinet of Curiosities Becomes a Museum | False | By Paula Deitz | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/luring-people-back-to-downtown.html | Luring People Back to Downtown | False | By Dirk Johnson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/home-clinic-answering-the-mail-055287.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/ospreys-have-a-good-friend.html | Ospreys Have a Good Friend | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/l-left-behind-273887.html | Left Behind | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/personal-finance-closing-the-vulnerability-gap-at-home.html | PERSONAL FINANCE; Closing the Vulnerability Gap at Home | False | By Carole Gould | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/rowing-east-germans-and-rumanians-sharp.html | ROWING; East Germans and Rumanians Sharp | False | By Norman Hildes-Heim, Special To The New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/sports-people-players-in-manila.html | SPORTS PEOPLE; Players in Manila | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/ms-speers-to-wed-d-s-mccormick.html | MS. SPEERS TO WED D. S. MCCORMICK | False | | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/business/l-latin-debt-166287.html | Latin Debt | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/james-hoch-wed-to-mary-m-camp.html | James Hoch Wed To Mary M. Camp | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/two-more-miners-killed-in-south-africa.html | Two More Miners Killed in South Africa | False | By John D. Battersby, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/raises-for-teachers-start-to-pay-off.html | RAISES FOR TEACHERS START TO PAY OFF | False | By Robert A. Hamilton | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/l-joyner-kersee-another-view-227187.html | Joyner-Kersee: Another View | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/shopper-s-world-pewter-and-bamboo-of-kyoto.html | SHOPPER'S WORLD; Pewter and Bamboo of Kyoto | False | By Amanda Mayer Stinchecum | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/food-seafood-of-the-desert.html | FOOD; SEAFOOD OF THE DESERT | False | BY Susan Herrmann Loomis | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/our-japan-problem-and-japans.html | Our Japan Problem - and Japan's | False | By John H. Makin | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/eagle-reportedly-seeks-drug-help.html | Eagle Reportedly Seeks Drug Help | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/theater-2-setting-the-stage-at-dinner-theaters.html | THEATER; 2 Setting the Stage At Dinner Theaters | False | By Alvin Klein | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-theater-epic-legends-american-accents.html | SEASON PREVIEW: THEATER; Epic Legends, American Accents | False | By Mel Gussow | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-opinion-waterways-are-victims-of-development.html | WESTCHESTER OPINION; Waterways Are Victims of Development | False | By William Lawyer | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/pop-sound-moves.html | POP; SOUND MOVES | False | By Jon Pareles | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/bullfrog-county-nev-pop-0-fights-growth.html | Bullfrog County, Nev., (Pop. 0) Fights Growth | False | By Thomas J. Knudson, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/l-drivers-license-isn-t-title-to-road-104887.html | Drivers License Isn't Title to Road | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/class-reunion-kennedy-s-men-relive-the-cuban-missile-crisis.html | CLASS REUNION; Kennedy's Men Relive the Cuban Missile Crisis | False | By J. Anthony Lukas | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/l-clarification-227287.html | Clarification | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-opinion-the-generation-talent-forgot-a-long-adult-musical-career.html | CONNECTICUT OPINION; THE GENERATION TALENT FORGOT: A LONG ADULT MUSICAL CAREER | False | By Marlene Sheehan | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/victoria-hull-wed-to-richard-sharp.html | Victoria Hull Wed To Richard Sharp | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/camera-take-a-quiz-and-learn-from-answers.html | CAMERA; Take a Quiz and Learn from Answers | False | By Andy Grundberg | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/special-today-new-season-magazine-part-2.html | SPECIAL TODAY: NEW SEASON/Magazine Part 2 | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/five-stars-for-a-kitchen-on-vacation.html | Five Stars For a Kitchen On Vacation | False | By Susan Allen Toth | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/stamps-the-soviet-union-introduces-new-sheet.html | STAMPS; The Soviet Union Introduces New Sheet | False | By John F. Dunn | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/jersey-officials-irate-on-homeless.html | JERSEY OFFICIALS IRATE ON HOMELESS | False | By Constance L. Hays, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/creating-a-colonial-aura-on-the-cape.html | Creating a Colonial Aura on the Cape | False | Special to the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/ripples-of-change-flutter-on-jamaica-bay.html | Ripples of Change Flutter on Jamaica Bay | False | By Thomas L. Waite | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/michael-t-harris-wed-to-debra-l-leibowitz.html | Michael T. Harris Wed To Debra L. Leibowitz | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/fare-of-the-country-guide-to-bangkok-restaurants.html | FARE OF THE COUNTRY; Guide to Bangkok Restaurants | False | By Marian Burros | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/the-windfall-profits-in-insider-flips.html | The Windfall Profits in Insider Flips | False | By Michael Decourcy Hinds | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/theater/theater-the-stage-dining-table-food-for-thought.html | THEATER; The Stage Dining Table: Food for Thought | False | By Mary C. Henderson | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/ralph-lachance-wed-to-ms-kuhn.html | Ralph LaChance Wed to Ms. Kuhn | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/movies/home-video-movies-451387.html | HOME VIDEO: MOVIES | False | By Michael E. Ross | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/prosecutor-s-ouster-raises-concern.html | PROSECUTOR'S OUSTER RAISES CONCERN | False | By Eric Schmitt | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/a-daughter-lost-to-faith.html | A Daughter Lost to Faith | False | By Blanche D'Alpuget | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/uconn-joins-probe-of-lakes.html | UCONN JOINS PROBE OF LAKES | False | By Carolyn Battista | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/c-corrections-281387.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/theater-lanford-wilson-comes-home.html | THEATER; LANFORD WILSON COMES HOME | False | By Samuel G. Freedman | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/tom-clancy-s-books-put-bits-pieces-together-for-patient-reader-military-secrets.html | TOM CLANCY'S BOOKS PUT BITS AND PIECES TOGETHER; For the Patient Reader, Military Secrets Are Self-Revealing | False | By Robert Pear | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-fiction-148587.html | IN SHORT: FICTION | False | By Jack Sullivan | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/newark-intensifies-search-in-assault-on-2-koreans.html | Newark Intensifies Search in Assault on 2 Koreans | False | By Winston Williams | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/missiles-of-october-then-and-now.html | Missiles of October, Then and Now | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/if-youre-thinking-of-living-in-maplewood.html | If You're Thinking of Living in: Maplewood | False | By Rachelle Garbarine | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/opposition-in-nicaragua-springs-to-life-and-into-disunity.html | Opposition in Nicaragua Springs to Life - and Into Disunity | False | By Stephen Kinzer | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/weapon-issue-stirs-doubts-in-sri-lanka.html | Weapon Issue Stirs Doubts In Sri Lanka | False | By Steven R. Weisman, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/books/when-is-a-bad-road-good.html | When Is a Bad Road Good? | False | By Harry G. Summers Jr. | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/melissa-daly-plans-to-wed-dwight-f-norrgard-oct-10.html | Melissa Daly Plans to Wed Dwight F. Norrgard Oct. 10 | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-music-joyful-noises.html | SEASON PREVIEW: MUSIC; Joyful Noises | False | By John Rockwell | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/1-up-the-gulf-without-a-paddle-of-international-law-073487.html | Up the Gulf Without a Paddle of International Law | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/abroad-at-home-bork-and-the-press.html | ABROAD AT HOME; Bork And the Press | False | By Anthony Lewis | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/uaw-sees-a-danger-from-supplies-abroad.html | U.A.W. Sees a Danger From Supplies Abroad | False | Special to the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-opinion-a-priceless-but-free-collection.html | CONNECTICUT OPINION; A PRICELESS BUT FREE COLLECTION | False | By Richard Gabriel | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/1-soviet-afghan-veterans-find-they-are-the-forgotten-soldiers-073687.html | Soviet Afghan Veterans Find They Are the Forgotten Soldiers | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/art-recent-work-on-east-end.html | ART; Recent Work on East End | False | By Phyllis Braff | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-journal-milton-point-clam.html | WESTCHESTER JOURNAL; Milton Point Clam | False | By Gary Kriss | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/world/attacks-by-iraqis-stir-us-concerns.html | ATTACKS BY IRAQIS STIR U.S. CONCERNS | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/sailor-his-hope-fading-is-plucked-from-sound.html | Sailor, His Hope Fading, Is Plucked From Sound | False | By Jim Meeker | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/susan-riordan-architect-weds.html | Susan Riordan, Architect, Weds | False | | 1987-09-14 | TX 2-143729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-opinion-aging-gracefully-thanks-grandma.html | WESTCHESTER OPINION; Aging Gracefully (Thanks, Grandma) | False | By Barbara Schoen | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/sports-people-house-hunting.html | SPORTS PEOPLE; House Hunting | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/washington-feeling-insecure-about-non-secret-information.html | Washington Feeling Insecure About Non-Secret Information | False | By Robert Pear | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/for-latins-leadership-seminars.html | For Latins: Leadership Seminars | False | By Albert J. Parisi | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/national-notebook-atlanta-5tower-plaza-for-buckhead.html | NATIONAL NOTEBOOK: Atlanta; 5-Tower Plaza For Buckhead | False | By Michael Pousner | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/the-editorial-notebook-the-vacation-plague.html | THE EDITORIAL NOTEBOOK; The Vacation Plague | False | By Herbert Sturz | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/nation-wisconsin-democrat-rules-6th-term-71-proxmire-calls-it-a-career.html | THE NATION: WISCONSIN DEMOCRAT RULES OUT 6TH TERM; At 71, Proxmire Calls It a Career | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/photography-view-a-commoner-who-ennobled-royal-subjects.html | PHOTOGRAPHY VIEW; A Commoner Who Ennobled Royal Subjects | False | By Andy Grundberg | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/folk-festival-will-help-the-homeless.html | Folk Festival Will Help the Homeless | False | By Kathleen Teltsch | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/jody-tabner-wed-to-b-r-thayer.html | Jody Tabner Wed To B. R. Thayer | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/l-dream-cars-824687.html | DREAM CARS | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/us/hunters-are-offered-money-for-not-killing.html | Hunters Are Offered Money for Not Killing | False | AP | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/wine-restaurants-vary-on-proper-service.html | WINE; Restaurants Vary on Proper Service | False | By Geoff Kalish | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/holland-sweet-is-wed.html | >Holland Sweet Is Wed | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/navigating-the-therapy-maze-a-consumer-s-guide-to-mental-health-treatment.html | NAVIGATING THE THERAPY MAZE; A Consumer's Guide to Mental Health Treatment | False | By Morton Hunt | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/l-letters-ge-tower-31288.html | LETTERS; G.E. Tower | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/style/elizabeth-wyman-becomes-the-bride-of-donald-baron.html | Elizabeth Wyman Becomes the Bride Of Donald Baron | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/movies/critics-choices-film.html | CRITICS' CHOICES; Film | False | By Lawrence Van Gelder | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/l-voices-from-the-barbie-trial-823987.html | VOICES FROM THE BARBIE TRIAL | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/finding-local-color-in-foliage-country.html | Finding Local Color In Foliage Country | False | By Daniel Grant | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/hockey-us-advances-in-canada-cup.html | HOCKEY; U.S. ADVANCES IN CANADA CUP | False | | 1987-09-14 | TX 2-143729 | | |
| 1987-08-30 | 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/national-notebook-orange-mass-doityourself-home-builders.html | NATIONAL NOTEBOOK: Orange, Mass.; Do-It-Yourself Home Builders | False | By Linda Corman | 1987-09-14 | TX 2-143729 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/style/dr-janet-fishman-marries-stephen-a-klausner.html | Dr. Janet Fishman Marries Stephen A. Klausner | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/which-war-on-drugs-make-a-dent-by-making-choices.html | Which War on Drugs?; Make a Dent by Making Choices | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/washington-talk-briefing-filling-the-nunn-vacuum.html | WASHINGTON TALK: BRIEFING; Filling the Nunn Vacuum | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/andretti-takes-200-mile-race.html | Andretti Takes 200-Mile Race | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/advertising-people.html | ADVERTISING; People | False | By Isadore Barmash | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/l-one-person-new-york-subway-crew-is-feasible-074587.html | One-Person New York Subway Crew Is Feasible | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/obituaries/lee-marvin-movie-tough-guy-dies.html | Lee Marvin, Movie Tough Guy, Dies | False | By Dennis Hevesi | 1987-09-14 | TX 2-143054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/the-lure-of-the-bordeaux-chateaus.html | The Lure of the Bordeaux Chateaus | False | By Steven Greenhouse, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/higher-prices-expected-for-crude-oil-futures.html | Higher Prices Expected For Crude Oil Futures | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/yachting-a-farm-system-for-skippers.html | YACHTING; A FARM SYSTEM FOR SKIPPERS | False | By Tom Rogers | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/advertising-new-fairchild-tabloid.html | ADVERTISING; New Fairchild Tabloid | False | By Isadore Barmash | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/a-daily-closes-in-puerto-rico.html | A Daily Closes in Puerto Rico | False | Special to the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/style/ms-rowland-marries-dr-paul-j-gagne.html | Ms. Rowland Marries Dr. Paul J. Gagne | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/us-open-87-two-top-setting-high-standards-dream-realized-pat-cash-adjusts.html | U.S. OPEN '87: TWO AT THE TOP SETTING HIGH STANDARDS; A DREAM REALIZED, PAT CASH ADJUSTS TO PRESSURE OF SUCCESS | False | By Peter Alfano | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/in-the-nation-if-you-didn-t-notice.html | IN THE NATION; If You Didn't Notice | False | By Tom Wicker | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/outdoors-back-to-school-for-paddling-skills.html | OUTDOORS; BACK TO SCHOOL FOR PADDLING SKILLS | False | By Charles Mohr | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/lower-aluminum-price-seen-in-rising-output.html | Lower Aluminum Price Seen in Rising Output | False | By Jonathan P. Hicks | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/tool-orders-dropped-by-19.7-in-july.html | Tool Orders Dropped by 19.7% in July | False | By Jonathan P. Hicks | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/mayfair-captures-us-amateur-title.html | MAYFAIR CAPTURES U.S. AMATEUR TITLE | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/l-wasted-fuel-adds-to-nicaragua-crisis-074687.html | Wasted Fuel Adds To Nicaragua Crisis | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/israelis-decide-not-to-construct-lavi-jet-fighter.html | Israelis Decide Not to Construct Lavi Jet Fighter | False | By Thomas L. Friedman, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/business-and-the-law-untested-issues-on-smoking.html | Business and the Law; Untested Issues On Smoking | False | By Stephen Labaton | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/dont-buy-the-sdi-soap.html | Don't Buy the S.D.I. Soap | False | By Howard Ris | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/to-reporters-quit-south-africa.html | To Reporters: Quit South Africa | False | By Richard M. Cohen | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/key-witness-in-presser-case-recants-payroll-statement.html | Key Witness in Presser Case Recants Payroll Statement | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/israel-reports-killing-4-guerrillas-in-a-battle-in-southern-lebanon.html | Israel Reports Killing 4 Guerrillas In a Battle in Southern Lebanon | False | Special to the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/horse-racing-coup-de-fusil-gets-a-narrow-victory.html | HORSE RACING; Coup de Fusil Gets A Narrow Victory | False | By Steven Crist, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/washington-journal-on-the-drug-patrol-hands-tell-it-all.html | Washington Journal; On the Drug Patrol: Hands Tell It All | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By Robert E. Tomasson | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/doubts-on-intelligence-data-iran-affair-renews-the-issue.html | Doubts on Intelligence Data: Iran Affair Renews the Issue | False | By Stephen Engelberg, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/topics-of-the-times-window-guards-work.html | TOPICS OF THE TIMES; Window Guards Work | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/business-people-chiefs-swap-areas-in-shawmut-merger.html | BUSINESS PEOPLE; Chiefs Swap Areas In Shawmut Merger | False | By Alison Leigh Cowan | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/poll-finds-support-for-tougher-back-to-basics-approach-in-schools.html | Poll Finds Support for Tougher Back-to-Basics Approach in Schools | False | AP | 1987-09-14 | TX 2-143054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/canadian-sprinter-shatters-100-meter-record.html | Canadian Sprinter Shatters 100-Meter Record | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/news-summary-monday-august-31-1987.html | NEWS SUMMARY: MONDAY, AUGUST 31, 1987 | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/a-village-creates-housing-for-the-desperate-elderly.html | A Village Creates Housing for the Desperate Elderly | False | By Sam Howe Verhovek, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/iraqis-intensify-raids-to-disrupt-iran-oil-traffic.html | Iraqis Intensify Raids to Disrupt Iran Oil Traffic | False | By John Kifner, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/dance-llory-wilson-from-seattle.html | DANCE: LLORY WILSON, FROM SEATTLE | False | By Jennifer Dunning | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/here-lies-free-trade-rip.html | Here Lies Free Trade. R.I.P. | False | By Jeff Faux | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/international-report-vietnam-seeking-capital-eases-rules.html | INTERNATIONAL REPORT; Vietnam, Seeking Capital, Eases Rules | False | By Barbara Crossette, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/hockey-canada-defeats-finland-4-1.html | HOCKEY; CANADA DEFEATS FINLAND, 4-1 | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/advertising-blue-cross-blue-shield-goes-to-hal-riney.html | ADVERTISING; Blue Cross/Blue Shield Goes to Hal Riney | False | By Isadore Barmash | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/indiana-teen-ager-with-aids-ready-to-start-school-today.html | Indiana Teen-ager With AIDS Ready to Start School Today | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Isadore Barmash | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/golf-strange-sets-mark-in-victory.html | GOLF; STRANGE SETS MARK IN VICTORY | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/new-concern-raised-by-waste-dumping-in-atlantic-off-li.html | New Concern Raised By Waste-Dumping In Atlantic Off L.I. | False | By Iver Peterson | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/style/dr-vicki-e-jetter-is-married-on-li.html | Dr. Vicki E. Jetter Is Married on L.I. | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/style/finding-solace-prayers-accepting-divorce.html | FINDING SOLACE: PRAYERS ACCEPTING DIVORCE | False | By Andree Brooks | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/style/david-harlow-lawyer-weds-heather-zacker.html | David Harlow, Lawyer, Weds Heather Zacker | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/arms-pact-with-us-is-possible-despite-details-soviet-aide-says.html | Arms Pact With U.S. Is Possible Despite Details, Soviet Aide Says | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/2-held-by-ins-hurt-in-attempt-to-escape-hotel.html | 2 HELD BY I.N.S. HURT IN ATTEMPT TO ESCAPE HOTEL | False | By James Barron | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/alvarado-journal-spain-ahoy-reborn-columbus-ship-heads-back.html | Alvarado Journal; Spain Ahoy! Reborn Columbus Ship Heads Back | False | By Larry Rohter, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/troop-carrier-s-repair-backed-by-house-panel.html | Troop Carrier's Repair Backed by House Panel | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/l-brand-name-drugs-are-safer-than-generics-cases-of-deficiency-379087.html | BRAND-NAME DRUGS ARE SAFER THAN GENERICS; CASES OF DEFICIENCY | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/tennis-manuela-maleeva-defeats-hanika.html | TENNIS; MANUELA MALEEVA DEFEATS HANIKA | False | By Roy S. Johnson, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/sports-world-specials-carburetor-chic.html | SPORTS WORLD SPECIALS; Carburetor Chic | False | By Robert Mcg. Thomas Jr. and Steve Potter | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/l-raise-disabled-benefits-382387.html | Raise Disabled Benefits | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/land-is-winner-in-show-jumpoff.html | Land Is Winner In Show Jumpoff | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/executive-changes-256287.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/advertising-enquirer-promoting-new-image.html | Advertising; Enquirer Promoting New Image | False | By Isadore Barmash | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/style/relationships-mastering-the-fear-of-water.html | RELATIONSHIPS; MASTERING THE FEAR OF WATER | False | By Olive Evans | 1987-09-14 | TX 2-143054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/libyan-shows-outpost-chad-lost.html | Libyan Shows Outpost Chad Lost | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/books/small-presses-flourish.html | SMALL PRESSES FLOURISH | False | By Edwin McDowell | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/banks-fails-to-reach-final.html | BANKS FAILS TO REACH FINAL | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/baby-left-on-convent-steps.html | Baby Left on Convent Steps | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/rowing-us-heavyweights-triumph.html | ROWING; U.S. HEAVYWEIGHTS TRIUMPH | False | By Norman Hildes-Heim, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/victory-and-not-cancer-is-worry-of-giant-fans.html | Victory, and Not Cancer, Is Worry of Giant Fans | False | By Joseph A. Cincotti | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/l-court-interpreters-not-only-for-criminals-new-jersey-s-project-380987.html | COURT INTERPRETERS NOT ONLY FOR CRIMINALS; New Jersey's Project | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/carter-slam-helps-mets-and-aguilera-top-giants.html | CARTER SLAM HELPS METS AND AGUILERA TOP GIANTS | False | By Joseph Durso, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/stage-polish-cabaret.html | STAGE: POLISH CABARET | False | By Stephen Holden | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/foreign-concerns-cope-with-a-lower-dollar.html | Foreign Concerns Cope With a Lower Dollar | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/treasury-to-auction-bills-this-week.html | Treasury to Auction Bills This Week | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/biden-once-the-field-s-hot-democrat-is-being-overtaken-by-cooler-rivals.html | Biden, Once the Field's Hot Democrat, Is Being Overtaken by Cooler Rivals | False | By Robin Toner, Special to the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/officials-report-drop-in-violence-in-schools.html | Officials Report Drop In Violence in Schools | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/israel-opens-trial-in-espionage-case.html | ISRAEL OPENS TRIAL IN ESPIONAGE CASE | False | Special to the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/li-photon-soldiers-zap-foes-for-fun.html | L.I. Photon Soldiers Zap Foes for Fun | False | By Eric Schmitt, Special to the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/style/one-woman-s-chronicle-of-the-civil-rights-struggle.html | ONE WOMAN'S CHRONICLE OF THE CIVIL RIGHTS STRUGGLE | False | By Barbara Gamarekian, Special to the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/boston-gunman-kills-5-hurts-2-and-takes-own-life.html | Boston Gunman Kills 5, Hurts 2 and Takes Own Life | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/justice-dept-says-courts-can-cut-costs-on-poor-defendants.html | Justice Dept. Says Courts Can Cut Costs on Poor Defendants | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/token-clerk-is-robbed-after-death.html | Token Clerk Is Robbed After Death | False | By Ari L. Goldman | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/the-un-today-aug-31-1987.html | The U.N. Today: Aug. 31, 1987 | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/tv-review-sendak-in-mon-cher-papa.html | TV REVIEW; SENDAK IN 'MON CHER PAPA' | False | By John J. O'Connor | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/upscale-shopping-spree-daunts-visiting-russians.html | Upscale Shopping Spree Daunts Visiting Russians | False | By Andrew Rosenthal, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/international-report-india-shoes-gaining-in-the-west.html | INTERNATIONAL REPORT; India Shoes Gaining In the West | False | By Sanjoy Hazarika, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/washington-talk-chemical-warfare-declassified-cables-add-doubts-about-us.html | WASHINGTON TALK: CHEMICAL WARFARE; Declassified Cables Add to Doubts About U.S. Disclosures on 'Yellow Rain' | False | By Philip M. Boffey, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/nfl-flaws-catch-up-with-giants.html | N.F.L.; FLAWS CATCH UP WITH GIANTS | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/1986-talks-by-2-firms-questioned.html | 1986 Talks By 2 Firms Questioned | False | By James Sterngold | 1987-09-14 | TX 2-143054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/c-correction-299287.html | Correction | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/credit-markets-long-range-rate-optimism.html | CREDIT MARKETS; Long-Range Rate Optimism | False | By Michael Quint | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/poll-finds-democrats-in-tight-race-in-iowa.html | Poll Finds Democrats In Tight Race in Iowa | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/us-men-slow.html | U.S. Men Slow | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/washington-talk-briefing-fellowships-for-two.html | WASHINGTON TALK: BRIEFING; Fellowships for Two | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/gm-ford-expect-incentives-in-1988.html | G.M., Ford Expect Incentives in 1988 | False | By John Holusha, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/l-brand-name-drugs-are-safer-than-generics-patent-extension-limits-378787.html | BRAND-NAME DRUGS ARE SAFER THAN GENERICS; Patent Extension Limits | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/us-booklet-on-aids-is-expected-out-soon.html | U.S. Booklet on AIDS Is Expected Out Soon | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/style/elizabeth-levine-wed-to-robert-w-kennedy.html | Elizabeth Levine Wed To Robert W. Kennedy | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/black-men-fingerprinted-after-a-series-of-rapes.html | Black Men Fingerprinted After a Series of Rapes | False | Special to the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/miners-end-strike-in-south-africa-with-no-wage-gain.html | MINERS END STRIKE IN SOUTH AFRICA WITH NO WAGE GAIN | False | By John D. Battersby, Special To The New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/economic-calendar.html | Economic Calendar | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/books/books-of-the-times-242787.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/bridge-club-managers-dominate-play-in-open-pairs-event.html | Bridge; Club managers Dominate Play in Open Pairs Event | False | By Alan Truscott | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/l-court-interpreters-not-only-for-criminals-074487.html | Court Interpreters Not Only for Criminals | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/police-baffled-for-motive-in-beating-of-a-woman.html | Police Baffled for Motive In Beating of a Woman | False | By Constance L. Hays | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/briefs-255787.html | BRIEFS | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/business-digest-monday-august-31-1987.html | BUSINESS DIGEST: MONDAY, AUGUST 31, 1987 | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/lomas-broadens-its-horizons.html | Lomas Broadens Its Horizons | False | By Peter H. Frank, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/taking-a-close-look-at-the-art-of-post-modernist-architects.html | TAKING A CLOSE LOOK AT THE ART OF POST-MODERNIST ARCHITECTS | False | By Douglas C. McGill | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/woman-kills-3-then-herself.html | WOMAN KILLS 3, THEN HERSELF | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/pop-michael-jackson-s-bad-follow-up-to-a-blockbuster.html | POP: MICHAEL JACKSON'S 'BAD,' FOLLOW-UP TO A BLOCKBUSTER | False | By Jon Pareles | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/books-heroic-doctor.html | BOOKS: HEROIC DOCTOR | False | By Lee Edson | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/american-league-rangers-hand-tigers-victory.html | AMERICAN LEAGUE; RANGERS HAND TIGERS VICTORY | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/topics-of-the-times-host-mothers-and-den-mothers.html | TOPICS OF THE TIMES; Host Mothers and Den Mothers | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/schools-faulted-as-stressing-skills-over-ideas.html | Schools Faulted as Stressing Skills Over Ideas | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/sports-world-specials-translating-squash.html | SPORTS WORLD SPECIALS; Translating Squash | False | By Robert Mcg. Thomas Jr. and Steve Potter | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/a-year-later-california-town-remembers-jetliner-disaster.html | A Year Later, California Town Remembers Jetliner Disaster | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/project-irks-fishermen-of-sheepshead-bay.html | Project Irks Fishermen of Sheepshead Bay | False | By Elizabeth Kolbert | 1987-09-14 | TX 2-143054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/l-brand-name-drugs-are-safer-than-generics-cases-of-deficiency-378587.html | BRAND-NAME DRUGS ARE SAFER THAN GENERICS; Cases of Deficiency | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/violent-death-halts-rap-musician-s-rise.html | Violent Death Halts Rap Musician's Rise | False | By Esther Iverem | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/sports-of-the-times-reggie-jackson-in-the-ninth.html | SPORTS OF THE TIMES; reggie Jackson in the Ninth | False | By Ira Berkow | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/market-place-mtm-seeking-hit-on-wall-st.html | Market Place; MTM Seeking Hit on Wall St. | False | By Andrea Adelson | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/thousands-in-poland-mark-solidarity-s-birth.html | Thousands in Poland Mark Solidarity's Birth | False | Special to the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/advertising-bbdo-wins-account-for-pizza-hut.html | ADVERTISING; B.B.D.O. Wins Account For Pizza Hut | False | By Isadore Barmash | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/style/jean-korelitz-is-wed-to-paul-muldoon.html | Jean Korelitz Is Wed to Paul Muldoon | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/honeyghan-wins-in-40-seconds.html | Honeyghan Wins In 40 Seconds | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/washington-talk-briefing-kosar-s-indoor-footage.html | WASHINGTON TALK: BRIEFING; Kosar's Indoor Footage | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/national-league-dawson-s-43d-beats-reds-rasmussen.html | NATIONAL LEAGUE; DAWSON'S 43D BEATS REDS RASMUSSEN | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/metro-matters-filtering-the-dirt-from-the-energy-of-times-square.html | Metro Matters; Filtering the Dirt From the Energy Of Times Square | False | By Richard J. Meislin | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/style/scott-a-mandel-wed-to-wendy-jill-balter.html | Scott A. Mandel Wed To Wendy Jill Balter | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/aquino-thanks-army-for-backing-her.html | Aquino Thanks Army for Backing Her | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/inside-350687.html | INSIDE | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/quotation-of-the-day-365187.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/college-football-tennessee-kick-edges-iowa.html | COLLEGE FOOTBALL; TENNESSEE KICK EDGES IOWA | False | By William N. Wallace, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/l-brand-name-drugs-are-safer-than-generics-074287.html | Brand-Name Drugs Are Safer Than Generics | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/to-neighbors-of-shunned-family-aids-fear-outweighs-sympathy.html | To Neighbors of Shunned Family, AIDS Fear Outweighs Sympathy | False | By Jon Nordheimer, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/gullickson-s-strong-start-gives-yanks-some-relief.html | GULLICKSON'S STRONG START GIVES YANKS SOME RELIEF | False | By Michael Martinez | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/revamped-rocket-for-space-vehicle-passes-a-key-test.html | REVAMPED ROCKET FOR SPACE VEHICLE PASSES A KEY TEST | False | By David E. Sanger, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/dividend-meetings-255287.html | DIVIDEND MEETINGS | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/theater/an-o-casey-stages-a-beckett-work.html | AN O'CASEY STAGES A BECKETT WORK | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/pilot-is-killed-upstate-in-home-built-copter.html | Pilot Is Killed Upstate In Home-Built Copter | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/sports-world-specials-good-skates.html | SPORTS WORLD SPECIALS; Good Skates | False | By Robert Mcg. Thomas Jr. and Steve Potter | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/restiveness-in-manila-a-call-for-strong-leadership.html | Restiveness in Manila: A Call for Strong Leadership | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/business-people-wilson-sporting-goods-promotes-its-president.html | BUSINESS PEOPLE; Wilson Sporting Goods Promotes Its President | False | By Stephen Phillips | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/abrams-seeks-to-halt-child-abuse-prevention-group-whose-members-are-armed.html | Abrams Seeks to Halt Child-Abuse Prevention Group Whose Members Are Armed | False | By David W. Dunlap | 1987-09-14 | TX 2-143054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/style/judith-a-fried-an-editor-marries-douglas-conrad.html | Judith A. Fried, an Editor Marries Douglas Conrad | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/world/dispute-in-the-pacific-adds-strains-for-france.html | Dispute in the Pacific Adds Strains for France | False | By Steven Greenhouse, Special To The New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/washington-talk-political-memorabilia-a-quirky-market-for-autographs.html | WASHINGTON TALK: POLITICAL MEMORABILIA; A Quirky Market for Autographs | False | By Robert D. Hershey Jr., Special To The New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/us-open-87-two-top-setting-high-standards-steffi-graf-uses-single-minded-drive.html | U.S. OPEN '87: TWO AT THE TOP SETTING HIGH STANDARDS, STEFFI GRAF USES SINGLE-MINDED DRIVE TO CAPTURE NO. 1 | False | By Roy S. Johnson | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/jets-find-reasons-to-believe.html | JETS FIND REASONS TO BELIEVE | False | By Gerald Eskenazi, Special to The New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/business/auto-exports-drop-in-japan.html | Auto Exports Drop in Japan | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/style/sarah-tingley-baldwin-wed-in-massachusetts.html | Sarah Tingley Baldwin Wed in Massachusetts | False | | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/black-child-s-self-view-is-still-low-study-finds.html | BLACK CHILD'S SELF-VIEW IS STILL LOW, STUDY FINDS | False | By Daniel Goleman | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/us/lithuania-rights-unit-protests-to-gorbachev.html | Lithuania Rights Unit Protests to Gorbachev | False | AP | 1987-09-14 | TX 2-143054 | | |
| 1987-08-31 | 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/ojeda-s-possible-dream.html | Ojeda's Possible Dream | False | By Joseph Durso, Special To The New York Times | 1987-09-14 | TX 2-143054 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/bildner-j-sons-reports-earnings-for-qtr-to-july-12.html | BILDNER, J & SONS reports earnings for Qtr to July 12 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/renewal-of-raids-on-iran-by-iraqis-protested-by-us.html | RENEWAL OF RAIDS ON IRAN BY IRAQIS PROTESTED BY U.S. | False | By Elaine Sciolino, Special To The New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/management-co-reports-earnings-for-qtr-to-june-30.html | MANAGEMENT CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-july-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/uprising-casts-a-shadow-on-philippine-economy.html | Uprising Casts a Shadow on Philippine Economy | False | By Barbara Crossette, Special To The New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/style/fashion-advertising-assessing-fall-s-crop.html | Fashion Advertising: Assessing Fall's Crop | False | By Michael Gross | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/psychologists-back-koch-s-policy-on-hospitalizing-homeless-people.html | Psychologists Back Koch's Policy On Hospitalizing Homeless People | False | By Bruce Lambert | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/restaurant-management-services-reports-earnings-for-qtr-to-aug-2.html | RESTAURANT MANAGEMENT SERVICES reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross, Special To The New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/circuit-board-by-microsoft.html | Circuit Board By Microsoft | False | Special to the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/47-lost-as-elevator-plunges-in-south-african-mine.html | 47 Lost as Elevator Plunges in South African Mine | False | By John D. Battersby, Special To The New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/conservative-official-resigns-washington-aug-31-ap.html | Conservative Official Resigns WASHINGTON, Aug 31 (AP) - | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/aclu-reversing-policy-joins-the-opposition-to-bork.html | A.C.L.U., Reversing Policy, Joins the Opposition to Bork | False | By Linda Greenhouse, Special To The New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/theater/regional-theater-prospering.html | Regional Theater Prospering | False | By Mel Gussow | 1987-09-14 | TX 2-143762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/keeping-faith-emma-blake-feeds-the-hungry-in-harlem.html | Keeping Faith: Emma Blake Feeds the Hungry in Harlem | False | By Suzanne Daley | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/key-co-reports-earnings-for-qtr-to-july-31.html | KEY CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/harnischfeger-industries-reports-earnings-for-qtr-to-july-31.html | HARNISCHFEGER INDUSTRIES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/l-collaborator-in-canada-defied-hitler-s-wishes-goring-s-honors-675987.html | 'COLLABORATOR' IN CANADA DEFIED HITLER'S WISHES; Goring's Honors | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-ge-cuts-500-jobs.html | COMPANY NEWS; G.E. Cuts 500 Jobs | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/business-digest-tuesday-september-1-1987.html | BUSINESS DIGEST; TUESDAY, SEPTEMBER 1, 1987 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-hewlett-s-latest.html | COMPANY NEWS; Hewlett's Latest | False | Special to the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/security-pacific-to-buy-30-stake-in-burns-fry.html | Security Pacific to Buy 30% Stake in Burns Fry | False | By Andrea Adelson, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/science-watch-cosmic-black-dust.html | SCIENCE WATCH; Cosmic 'Black Dust' | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/ohio-state-won-t-appeal-on-carter.html | Ohio State Won't Appeal on Carter | False | By Michael Goodwin | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/computer-identics-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER IDENTICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/finance-new-issues-rothschild-offering.html | FINANCE/NEW ISSUES; Rothschild Offering | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/lakeland-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | LAKELAND SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/lack-of-military-data-halts-agent-orange-study.html | Lack of Military Data Halts Agent Orange Study | False | By Philip M. Boffey, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/washington-talk-briefing-name-that-gulf.html | WASHINGTON TALK: BRIEFING; Name That Gulf | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/joyner-kersee-at-record-pace.html | Joyner-Kersee at Record Pace | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/metro-datelines-two-are-arraigned-in-credit-card-case.html | METRO DATELINES; Two Are Arraigned In Credit-Card Case | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/on-my-mind-our-house-in-arcadia.html | ON MY MIND; Our House in Arcadia | False | By A.m. Rosenthal | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/baltimore-gas-electric-co-reports-earnings-for-12mo-july-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for 12mo July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/our-towns-pain-and-passion-mark-the-quest-for-a-big-tomato.html | Our Towns; Pain and Passion Mark the Quest For a Big Tomato | False | By Michael Winerip | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/rise-for-profits-seen-in-japan.html | Rise for Profits Seen in Japan | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-marc-albert-shoes.html | Advertising Marc Albert Shoes | False | By Isadore Barmash | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/l-in-calcutta-they-care-677487.html | In Calcutta, They Care | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/l-those-sugar-tariff-rebates-would-save-jobs-464787.html | Those Sugar Tariff Rebates Would Save Jobs | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/washington-talk-briefing-iowa-explains-itself.html | WASHINGTON TALK: BRIEFING; Iowa Explains Itself | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/santos-top-jockey-at-saratoga-meet.html | Santos Top Jockey At Saratoga Meet | False | By Steven Crist, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/obituaries/j-schlumberger-dies-in-paris-at-80.html | J. SCHLUMBERGER DIES IN PARIS AT 80 | False | By Carol Lawson | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/prab-robots-reports-earnings-for-qtr-to-july-31.html | PRAB ROBOTS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-2-more-us-companies-are-purchased-by-wpp.html | Advertising 2 More U.S. Companies Are Purchased by WPP | False | By Isadore Barmash | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/intelogic-trace-inc-reports-earnings-for-qtr-to-july-25.html | INTELOGIC TRACE INC reports earnings for Qtr to July 25 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/freighter-sinks-in-miami.html | Freighter Sinks in Miami | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/rand-information-systems-reports-earnings-for-qtr-to-may-17.html | RAND INFORMATION SYSTEMS reports earnings for Qtr to May 17 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/myths-about-aids-danger-and-hemophiliacs-assailed.html | Myths About AIDS Danger And Hemophiliacs Assailed | False | By Jane E. Brody | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/eds-wins-army-contract.html | E.D.S. WINS ARMY CONTRACT | False | Special to the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/obituaries/dick-young-dies-sports-columnist.html | Dick Young Dies; Sports Columnist | False | By James Barron | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-aug-1.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/jennings-will-be-jets-punter.html | Jennings Will Be Jets' Punter | False | By William C. Rhoden, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/decision-put-off-on-free-agents.html | Decision Put Off On Free Agents | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/peripherals-choices-in-publishing.html | PERIPHERALS; Choices in Publishing | False | By L. R. Shannon | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/inquiry-held-at-shearson.html | Inquiry Held At Shearson | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-delay-is-indicated-on-saudi-oil-plan.html | COMPANY NEWS; Delay Is Indicated On Saudi Oil Plan | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/productivity-rises-by-1.3.html | Productivity Rises by 1.3% | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/q-a-434587.html | Q&A | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/campaign-finance-national-fund-raising-base-eludes-all-but-bush.html | Campaign Finance; National Fund-Raising Base Eludes All but Bush | False | By Richard L. Berke, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/how-to-turn-a-fire-truck-into-a-police-car.html | How to Turn a Fire Truck Into a Police Car | False | By Todd S. Purdum | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/toll-brothers-reports-earnings-for-qtr-to-july-31.html | TOLL BROTHERS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/jones-intercable-investors-reports-earnings-for-qtr-to-june-30.html | JONES INTERCABLE INVESTORS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/whittaker-corp-reports-earnings-for-qtr-to-july-31.html | WHITTAKER CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/about-education-low-cost-improvement.html | ABOUT EDUCATION; Low-Cost Improvement | False | By Fred M. Hechinger | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/montana-governor-to-retire.html | Montana Governor to Retire | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/top-matches-for-today.html | Top Matches For Today | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/oil-and-gas-rigs-up.html | Oil and Gas Rigs Up | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/style/at-bergdorf-s-a-new-boutique.html | At Bergdorf's, a New Boutique | False | By Anne-Marie Schiro | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/miami-company-fined-3.6-million-for-waste.html | Miami Company Fined $3.6 Million for Waste | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/metro-datelines-drugs-tied-to-death-of-man-found-by-i-95.html | METRO DATELINES; Drugs Tied to Death Of Man Found by I-95 | False | (AP) | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/l-death-penalty-support-is-weaker-than-it-seems-464087.html | Death Penalty Support Is Weaker Than It Seems | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/science-watch-gains-in-conductivity.html | SCIENCE WATCH; Gains in Conductivity | False | | 1987-09-14 | TX 2-143762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/l-collaborator-in-canada-defied-hitler-s-wishes-britain-sent-ss-men-675587.html | 'COLLABORATOR' IN CANADA DEFIED HITLER'S WISHES; Britain Sent SS Men | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/arts/soviet-offers-to-sell-film-of-german-pilot-s-trial.html | SOVIET OFFERS TO SELL FILM OF GERMAN PILOT'S TRIAL | False | By Bill Keller, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-alberto-may-raise-bid-for-lamaur.html | COMPANY NEWS; Alberto May Raise Bid for Lamaur | False | Special to the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/genex-corp-reports-earnings-for-qtr-to-june-30.html | GENEX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/bayly-corp-reports-earnings-for-qtr-to-july-31.html | BAYLY CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/finance-new-issues-sumitomo-unit-yielding-9.31.html | FINANCE/NEW ISSUES; Sumitomo Unit Yielding 9.31% | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/sports-people-flanagan-traded.html | SPORTS PEOPLE; Flanagan Traded | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/leading-centrist-quits-british-alliance.html | Leading Centrist Quits British Alliance | False | By Howell Raines, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/arts/music-tanglewood-ends.html | Music: Tanglewood Ends | False | By Michael Kimmelman, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/johnson-s-homer-in-10th-is-winner.html | Johnson's Homer In 10th Is Winner | False | By Joseph Durso, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-contest-entries-and-creativity.html | Advertising Contest Entries and Creativity | False | By Isadore Barmash | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/slight-bird-sets-flight-record.html | Slight Bird Sets Flight Record | False | By Erik Eckholm | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/83-feared-killed-in-thai-air-crash.html | 83 FEARED KILLED IN THAI AIR CRASH | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-may-31.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/fairchild-being-sold-to-national.html | Fairchild Being Sold To National | False | By Andrew Pollack, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/space-agency-apologizes-for-improper-lobbying.html | Space Agency Apologizes for Improper Lobbying | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/careers-job-growth-in-trade-groups.html | Careers; Job Growth In Trade Groups | False | By Elizabeth M. Fowler | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/the-new-milk-cartel.html | The New Milk Cartel | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/results-plus-633987.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/baseball-cardinals-win-sixth-in-row.html | BASEBALL; Cardinals Win Sixth in Row | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/movies/film-sonny-rollins.html | Film: 'Sonny Rollins' | False | By Jon Pareles | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/synergetics-international-reports-earnings-for-qtr-to-june-30.html | SYNERGETICS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/flock-industries-reports-earnings-for-qtr-to-june-30.html | FLOCK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/business-people-owner-of-nfl-team-making-play-for-bank.html | BUSINESS PEOPLE; Owner of N.F.L. Team Making Play for Bank | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-june-30.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/aceto-corp-reports-earnings-for-qtr-to-june-30.html | ACETO CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/lomak-petroleum-reports-earnings-for-qtr-to-june-30.html | LOMAK PETROLEUM reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/a-test-for-trickle-down-in-the-bronx.html | A Test for Trickle-Down in the Bronx | False | | 1987-09-14 | TX 2-143762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/personal-computers-when-support-lags.html | PERSONAL COMPUTERS; When Support Lags | False | By Peter H. Lewis | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-railroads-hold-merger-talks.html | COMPANY NEWS; Railroads Hold Merger Talks | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/afghan-pakistani-talks-set.html | Afghan-Pakistani Talks Set | False | Special to the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/carbide-offer-seen-on-bhopal.html | Carbide Offer Seen on Bhopal | False | Special to the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/architecture-rocks-the-boat-at-lloyd-s.html | Architecture Rocks The Boat at Lloyd's | False | By Steve Lohr, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/intermedics-inc-reports-earnings-for-qtr-to-aug-2.html | INTERMEDICS INC reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/filipino-cadets-declare-support-for-the-rebels.html | Filipino Cadets Declare Support For the Rebels | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/movies/venice-film-festival-opens.html | VENICE FILM FESTIVAL OPENS | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/erly-industries-reports-earnings-for-qtr-to-june-30.html | ERLY INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/great-western-systems-reports-earnings-for-qtr-to-june-30.html | GREAT WESTERN SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/new-home-sales-up-0.5-in-july.html | New-Home Sales Up 0.5% in July | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/quotation-of-the-day-647287.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/whose-pregnancy-is-it-anyway.html | Whose Pregnancy Is It, Anyway? | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-gates-learjet-tie.html | COMPANY NEWS; Gates Learjet Tie | False | Special to the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/executive-changes-485987.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/amr-displays-new-software.html | AMR Displays New Software | False | Special to the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/counties-in-alaska-florida-lead-nation-in-terms-of-growth.html | Counties in Alaska, Florida Lead Nation In Terms of Growth | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/c-correction-559587.html | Correction | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/relics-of-carthage-show-brutality-amid-the-good-life.html | Relics of Carthage Show Brutality Amid the Good Life | False | By Malcolm W. Browne | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/inspeech-inc-reports-earnings-for-qtr-to-june-30.html | INSPEECH INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/genesee-brewing-co-reports-earnings-for-qtr-to-july-31.html | GENESEE BREWING CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/washington-talk-briefing-a-trade-vacancy.html | WASHINGTON TALK: BRIEFING; A Trade Vacancy | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-briefs-585587.html | COMPANY BRIEFS | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/news-summary-tuesday-september-1-1987.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 1, 1987 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/bridge-team-winners-are-crowned-at-2-widely-separated-sites.html | Bridge;; Team Winners Are Crowned At 2 Widely Separated Sites | False | By Alan Truscott | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/man-who-was-set-on-fire-in-brooklyn-is-seized-as-fugitive.html | Man Who Was Set On Fire in Brooklyn Is Seized as Fugitive | False | By John T. McQuiston | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/arts/tv-review-open-all-hours-a-british-comedy.html | TV Review; 'Open All Hours,' A British Comedy | False | By John J. O'Connor | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/poles-quell-memorials-for-solidarity.html | Poles Quell Memorials for Solidarity | False | By John Tagliabue, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/arts/renovation-of-cloisters.html | Renovation of Cloisters | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/credit-markets-treasury-bond-prices-rise.html | CREDIT MARKETS; Treasury Bond Prices Rise | False | By Michael Quint | 1987-09-14 | TX 2-143762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/futures-options-raids-in-persian-gulf-lift-crude-oil-prices.html | FUTURES/OPTIONS; Raids in Persian Gulf Lift Crude Oil Prices | False | By Lee A. Daniels | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/datatrak-inc-reports-earnings-for-qtr-to-may-31.html | DATATRAK INC reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-addenda.html | Advertising Addenda | False | By Isadore Barmash | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/carmel-by-the-sea-journal-eastwood-s-law-and-mostly-order.html | Carmel-by-the-Sea Journal; Eastwood's Law and (Mostly) Order | False | By Robert Lindsey, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/obituaries/dr-samuel-forsheit.html | DR. SAMUEL FORSHEIT | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/harman-international-industries-reports-earnings-for-qtr-to-june-30.html | HARMAN INTERNATIONAL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/adc-telecommunications-reports-earnings-for-qtr-to-july-31.html | ADC TELECOMMUNICATIONS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/obituaries/harvey-o-connor-dies-at-90-a-biographer-and-journalist.html | Harvey O'Connor Dies at 90; A Biographer and Journalist | False | By James Barron | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/inside-593487.html | INSIDE | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/picturetel-reports-earnings-for-year-to-june-30.html | PICTURETEL reports earnings for Year to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/affordability-of-homes-falls.html | Affordability Of Homes Falls | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/teacher-pay-rises-won-in-new-york.html | TEACHER PAY RISES WON IN NEW YORK | False | By Jane Perlez | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/man-is-killed-and-2d-is-hurt-in-trench-collapse-in-jersey.html | Man Is Killed and 2d Is Hurt In Trench Collapse in Jersey | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/a-handful-of-mysterious-meteorites-bring-the-study-of-mars-to-earth.html | A HANDFUL OF MYSTERIOUS METEORITES BRING THE STUDY OF MARS TO EARTH | False | By James Gleick | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/books/books-of-the-times-484887.html | BOOKS OF THE TIMES | False | By John Gross | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-northrop-job-goes-to-backer.html | Advertising; Northrop Job Goes to Backer | False | By Isadore Barmash | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/japanese-plan-for-debtors.html | Japanese Plan For Debtors | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/walsh-considers-reagan-session.html | Walsh Considers Reagan Session | False | Special to the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/century-club-backs-admitting-women.html | Century Club Backs Admitting Women | False | By Douglas C. McGill | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/lawyers-meet-with-convicts-holding-28-hostages-on-elba.html | Lawyers Meet With Convicts Holding 28 Hostages on Elba | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/judge-upholds-effort-to-move-sculpture.html | Judge Upholds Effort to Move Sculpture | False | By David W. Dunlap | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/tokyo-journal-to-be-sorely-tried-try-filing-a-lawsuit-in-japan.html | Tokyo Journal; To Be Sorely Tried, Try Filing a Lawsuit in Japan | False | By Susan Chira, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/facelifters-home-systems-reports-earnings-for-qtr-to-june-30.html | FACELIFTERS HOME SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/us-assails-corrupt-way-biaggi-and-esposito-worked.html | U.S. Assails 'Corrupt Way' Biaggi and Esposito Worked | False | By Leonard Buder | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/metrol-tel-corp-reports-earnings-for-year-to-june-30.html | METROL TEL CORP reports earnings for Year to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/bank-contract-deal-opposed.html | Bank Contract Deal Opposed | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/us-challenges-special-counsel-law.html | U.S. Challenges Special Counsel Law | False | By Philip Shenon, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/verdict-in-bonn-spy-case.html | Verdict in Bonn Spy Case | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/l-how-social-dancing-became-a-wallflower-463687.html | How Social Dancing Became a Wallflower | False | | 1987-09-14 | TX 2-143762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-june-30.html | FABRIC WHOLESALERS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/quiksilver-inc-reports-earnings-for-qtr-to-july-31.html | QUIKSILVER INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/using-civil-suits-to-fight-racketeers.html | Using Civil Suits to Fight Racketeers | False | By G. Robert Blakey | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Robert E. Tomasson | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/mothers-urge-ban-on-surrogacy-as-form-of-slavery.html | MOTHERS URGE BAN ON SURROGACY AS FORM OF 'SLAVERY' | False | By Keith Schneider, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/victoria-financial-reports-earnings-for-qtr-to-june-30.html | VICTORIA FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/books/a-rift-in-publishing-separate-concerns-separate-lives.html | A Rift in Publishing Separate Concerns, Separate Lives | False | By Caryn James | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/oncogene-science-reports-earnings-for-qtr-to-june-30.html | ONCOGENE SCIENCE reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/metro-datelines-would-be-robber-is-shot-by-detective.html | METRO DATELINES; Would-Be Robber Is Shot by Detective | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/pacer-technology-resources-inc-reports-earnings-for-year-to-june-30.html | PACER TECHNOLOGY & RESOURCES INC reports earnings for Year to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/market-place-belzberg-gain-on-scovill-deal.html | Market Place; Belzberg Gain On Scovill Deal | False | By Alison Leigh Cowan | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/mine-strike-s-lessons-south-african-companies-victory-costly-union-learns-limits.html | Mine Strike's Lessons; South African Companies' Victory Is Costly And Union Learns the Limits of Its Power | False | By John D. Battersby, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/big-o-tires-reports-earnings-for-qtr-to-june-30.html | BIG O TIRES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/desert-prince-soft-words-secret-ways.html | Desert Prince: Soft Words, Secret Ways | False | By Francis X. Clines, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/sports-of-the-times-south-africans-at-the-open.html | Sports of The Times; South Africans at the Open | False | By Ira Berkow | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/koch-says-he-ll-press-for-warehousing-ban.html | Koch Says He'll Press For Warehousing Ban | False | By Elizabeth Kolbert | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/the-un-today-sept-1-1987.html | The U.N. Today: Sept. 1, 1987 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/south-african-miners-build-pride.html | South African Miners Build Pride | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/ford-not-gm-chosen-as-uaw-strike-target.html | Ford, Not G.M., Chosen as U.A.W. Strike Target | False | By John Holusha, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/daughter-s-arrest-in-murder-of-her-mother-shocks-town.html | Daughter's Arrest in Murder Of Her Mother Shocks Town | False | By Richard L. Madden | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/sports-people-bergeron-aide-hired.html | SPORTS PEOPLE; Bergeron Aide Hired | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-wcrs-listing-in-us.html | Advertising; WCRS Listing in U.S. | False | By Isadore Barmash | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/piedmont-natural-gas-co-reports-earnings-for-qtr-to-july-31.html | PIEDMONT NATURAL GAS CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/pickens-seeks-all-of-newmont.html | Pickens Seeks All of Newmont | False | By Thomas C. Hayes, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/radical-economics-in-the-80-s.html | Radical Economics in the 80's | False | By Louis Uchitelle, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/new-research-illuminates-self-defeating-behavior.html | New Research Illuminates Self-Defeating Behavior | False | By Daniel Goleman | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/haitian-immolates-himself-at-statehouse-in-boston.html | Haitian Immolates Himself at Statehouse in Boston | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/national-archives-the-constitution-s-87-hour-party.html | National Archives; The Constitution's 87-Hour Party | True | By Warren Weaver Jr. | 1987-09-14 | TX 2-143762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/certron-corp-reports-earnings-for-qtr-to-july-31.html | CERTRON CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/l-collaborator-in-canada-defied-hitler-s-wishes-464287.html | 'Collaborator' in Canada Defied Hitler's Wishes | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/soviet-arms-concession-is-hinted.html | Soviet Arms Concession Is Hinted | False | By Andrew Rosenthal, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/sony-to-sell-europeans-digital-audio-recorders.html | Sony to Sell Europeans Digital Audio Recorders | False | By Steven Greenhouse, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/l-charity-s-for-the-poor-463787.html | Charity's for the Poor | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/jackpot-enterprises-reports-earnings-for-qtr-to-june-30.html | JACKPOT ENTERPRISES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/accord-set-on-building-of-schools.html | Accord Set On Building Of Schools | False | By James Barron | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/at-last-guidry-wins-at-home.html | At Last, Guidry Wins at Home | False | By Michael Martinez | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/kuwait-buying-north-sea-oil.html | Kuwait Buying North Sea Oil | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/washington-talk-the-government-s-statistics-oranges-tangerines-and-politics.html | WASHINGTON TALK: THE GOVERNMENT'S STATISTICS; Oranges, Tangerines and Politics | False | By Clyde H. Farnsworth | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/fries-entertainment-reports-earnings-for-qtr-to-may-31.html | FRIES ENTERTAINMENT reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/old-dominion-systems-reports-earnings-for-qtr-to-july-31.html | OLD DOMINION SYSTEMS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/six-deaths-linked-to-fear-of-shame.html | SIX DEATHS LINKED TO FEAR OF SHAME | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/craig-corp-reports-earnings-for-qtr-to-june-30.html | CRAIG CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/finance-new-issues-midlantic-sets-euronote-debt.html | FINANCE/NEW ISSUES; Midlantic Sets Euronote Debt | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/goetz-judge-nominated-for-supreme-court.html | Goetz Judge Nominated for Supreme Court | False | By Frank Lynn | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/iran-speedboats-raid-kuwaiti-ship.html | IRAN SPEEDBOATS RAID KUWAITI SHIP | False | By John Kifner, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-july-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/giants-pare-9-from-roster.html | Giants Pare 9 From Roster | False | By Alex Yannis, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/immigrants-fear-heightens-today.html | Immigrants' Fear Heightens Today | False | By Marla Kamiya and Darlene Kalke | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/transactions-606387.html | Transactions | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/jews-and-catholics-confront-key-issues-in-talks-at-vatican.html | Jews and Catholics Confront Key Issues In Talks at Vatican | False | By Joseph Berger, Special To the New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/intertan-inc-reports-earnings-for-qtr-to-june-30.html | INTERTAN INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/quantech-electronics-corp-reports-earnings-for-year-to-march-31.html | QUANTECH ELECTRONICS CORP reports earnings for Year to March 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/woman-dies-in-subway-accident-purse-is-found-jammed-in-doors.html | Woman Dies in Subway Accident; Purse Is Found Jammed in Doors | False | By John T. McQuiston | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/science-watch-ships-smokestacks-emerge-as-factor-in-earth-s-climate.html | SCIENCE WATCH; Ships' Smokestacks Emerge as Factor in Earth's Climate | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/metro-datelines-3-elderly-women-killed-in-road-crash.html | METRO DATELINES; 3 Elderly Women Killed in Road Crash | False | (AP) | 1987-09-14 | TX 2-143762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/arts/art-from-puerto-rico-on-view-in-washington.html | Art From Puerto Rico On View in Washington | False | By Eleanor Blau | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/bringing-up-scientists.html | Bringing Up Scientists | False | By Malcolm W. Browne | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/crop-prices-fell-2.3-in-august.html | Crop Prices Fell 2.3% In August | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/elron-electronic-industries-ltd-israel-o-reports-earnings-for-year-to-march-31.html | ELRON ELECTRONIC INDUSTRIES LTD (ISRAEL)(O) reports earnings for Year to March 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/bicycle-ban-on-3-midtown-avenues-is-delayed-for-a-week-by-judge-by-kirk-johnson.html | Bicycle Ban on 3 Midtown Avenues Is Delayed for a Week by Judge By KIRK JOHNSON | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/obituaries/robert-f-allen.html | ROBERT F. ALLEN | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/obituaries/carola-w-rothschild-ex-girl-scout-official.html | Carola W. Rothschild, Ex-Girl Scout Official | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/holmes-d-h-reports-earnings-for-qtr-to-aug-1.html | HOLMES, D H reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/chess-viswanathan-anand-of-india-wins-the-world-junior-title.html | Chess; Viswanathan Anand of India Wins the World Junior Title | False | By Robert Byrne | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-aug2.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-people.html | Advertising People | False | By Isadore Barmash | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/key-rates-652487.html | KEY RATES | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/midwest-communications-reports-earnings-for-qtr-to-june-30.html | MIDWEST COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/jack-henry-associates-reports-earnings-for-qtr-to-june-30.html | JACK HENRY & ASSOCIATES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/business-people-celanese-s-ex-chief-joins-small-concern.html | BUSINESS PEOPLE; Celanese's Ex-Chief Joins Small Concern | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/edberg-making-quiet-sure-progress.html | Edberg Making Quiet, Sure Progress | False | By Peter Alfano | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/sports-people-wiggins-suspended.html | SPORTS PEOPLE; Wiggins Suspended | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/germans-miss-gnp-target.html | Germans Miss G.N.P. Target | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/obituaries/lenore-lonergan-actress-59.html | Lenore Lonergan, Actress, 59 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/science/hughes-foundation-names-chief.html | Hughes Foundation Names Chief | False | By John Noble Wilford | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/elscint-ltd-reports-earnings-for-year-to-march-31.html | ELSCINT LTD reports earnings for Year to March 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/world/seoul-government-and-opposition-reach-agreement-on-constitution.html | Seoul Government and Opposition Reach Agreement on Constitution | False | By Clyde Haberman, Special To The New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-continental-balks-at-matching-fare.html | COMPANY NEWS; CONTINENTAL BALKS AT MATCHING FARE | False | By Agis Salpukas | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/chicago-police-chief-retires.html | Chicago Police Chief Retires | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/us/washington-talk-briefing-that-new-bradley-aide.html | WASHINGTON TALK: BRIEFING; That New Bradley Aide | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/parisian-inc-reports-earnings-for-qtr-to-aug-1.html | PARISIAN INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/metro-datelines-bail-is-set-for-couple-in-woman-s-beating.html | METRO DATELINES; Bail Is Set For Couple In Woman's Beating | False | (AP) | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/not-so-lonesome-pine-martens-beg-with-panache-on-trails.html | Not-So-Lonesome Pine Martens Beg With Panache on Trails | False | Special to The New York Times | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/c-a-correction-533387.html | A Correction | False | | 1987-09-14 | TX 2-143762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/tax-watch-new-forms-new-confusion.html | Tax Watch; New Forms, New Confusion | False | By Gary Klott | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/esprit-systems-reports-earnings-for-qtr-to-may-31.html | ESPRIT SYSTEMS reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/intermagnetics-general-corp-reports-earnings-for-year-to-may-31.html | INTERMAGNETICS GENERAL CORP reports earnings for Year to May 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-reebok-purchase.html | COMPANY NEWS; Reebok Purchase | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/obituaries/wade-h-mccree-jr-dies-at-67-was-judge-and-solicitor-general.html | Wade H. McCree Jr. Dies at 67; Was Judge and Solicitor General | False | By Eric Pace | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/nutmeg-industries-reports-earnings-for-qtr-to-aug-1.html | NUTMEG INDUSTRIES reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/hdr-power-systems-reports-earnings-for-qtr-to-june-27.html | HDR POWER SYSTEMS reports earnings for Qtr to June 27 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/dow-gains-23.60-points-ibm-up.html | Dow Gains 23.60 Points; I.B.M. Up | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/american-healthcare-mangement-reports-earnings-for-qtr-to-june-30.html | AMERICAN HEALTHCARE MANGEMENT reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/sooner-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | SOONER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/finance-briefs-514687.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/amputee-race-driver-dies-when-chute-fails.html | Amputee Race Driver Dies When Chute Fails | False | AP | 1987-09-14 | TX 2-143762 | | |
| 1987-09-01 | 1987-09-01 | https://www.nytimes.com/1987/09/01/business/southern-co-reports-earnings-for-12mo-july-31.html | SOUTHERN CO reports earnings for 12mo July 31 | False | | 1987-09-14 | TX 2-143762 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/assault-with-a-conch-shell.html | Assault With a Conch Shell | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/finance-new-issues-citicorp-rates-up-at-weekly-auction.html | FINANCE/NEW ISSUES; Citicorp Rates Up At Weekly Auction | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/jewish-groups-continue-plans-to-push-protest.html | Jewish Groups Continue Plans To Push Protest | False | By Ari L. Goldman | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/wine-talk-701587.html | WINE TALK | False | By Howard G. Goldberg | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/fluorcarbon-co-reports-earnings-for-qtr-to-july-31.html | FLUORCARBON CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/essay-horror-at-the-skunk-works.html | ESSAY Horror at the Skunk Works | False | By William Safire | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/news-summary-wednesday-september-2-1987.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 2, 1987 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-aug-1.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/c-corrections-989187.html | Corrections | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/anchor-hocking-corp-reports-earnings-for-qtr-to-june-30.html | ANCHOR HOCKING CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/company-news-dyncorp-chairman-to-seek-buyout.html | COMPANY NEWS; Dyncorp Chairman To Seek Buyout | False | Special to the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/sparton-corp-reports-earnings-for-qtr-to-june-30.html | SPARTON CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/c-correction-042987.html | Correction | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/c-corrections-949687.html | Corrections | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/cassette-singles-new-45-s.html | CASSETTE SINGLES: NEW 45'S | False | By Jon Pareles | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/finance-new-issues-fannie-mae-offers-1-billion-of-debt.html | FINANCE/NEW ISSUES; Fannie Mae Offers $1 Billion of Debt | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/obituaries/dr-henry-d-fearon.html | DR. HENRY D. FEARON | False | | 1987-09-14 | TX 2-143763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/advertising-942887.html | Advertising | False | By Isadore Barmash | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/engineered-support-sysems-reports-earnings-for-qtr-to-july-31.html | ENGINEERED SUPPORT SYSEMS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/raycomm-transworld-reports-earnings-for-qtr-to-june-30.html | RAYCOMM TRANSWORLD reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/wildlife-group-asks-reagan-to-press-japan-on-whale-kill.html | WILDLIFE GROUP ASKS REAGAN TO PRESS JAPAN ON WHALE KILL | False | By Philip Shabecoff, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/between-lunch-and-dinner-new-menu-and-new-name.html | BETWEEN LUNCH AND DINNER, NEW MENU AND NEW NAME | False | By Bryan Miller | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/metropolitan-diary-739287.html | METROPOLITAN DIARY | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/cato-corp-reports-earnings-for-qtr-to-aug-1.html | CATO CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/l-cia-war-against-lumumba-illustrated-errors-of-covert-policy-855987.html | C.I.A. War Against Lumumba Illustrated Errors of Covert Policy | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/l-on-not-giving-frankenstein-a-bad-name-778487.html | On Not Giving Frankenstein a Bad Name | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/market-place-liquidity-lifts-japanese-issues.html | MARKET PLACE; Liquidity Lifts Japanese Issues | False | By Vartanig G. Vartan | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/trump-gives-a-vague-hint-of-candidacy.html | TRUMP GIVES A VAGUE HINT OF CANDIDACY | False | By Michael Oreskes | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/white-house-assails-aclu-s-stance-on-bork.html | WHITE HOUSE ASSAILS A.C.L.U.'S STANCE ON BORK | False | By Bernard Weinraub, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/fire-union-offers-to-alter-disaster-role.html | FIRE UNION OFFERS TO ALTER DISASTER ROLE | False | By Todd S. Purdum | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/bears-are-upheld-on-restructuring.html | Bears Are Upheld On Restructuring | False | Special to the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/advertising-people.html | ADVERTISING; People | False | By Isadore Barmash | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/sungroup-inc-reports-earnings-for-qtr-to-june-30.html | SUNGROUP INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/hauserman-inc-reports-earnings-for-qtr-to-june-30.html | HAUSERMAN INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/the-cancer-society-is-moving-from-manhattan-to-atlanta.html | THE CANCER SOCIETY IS MOVING FROM MANHATTAN TO ATLANTA | False | By Wolfgang Saxon | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/baseball-astros-hatcher-is-ejected-for-illegal-bat.html | BASEBALL; Astros' Hatcher Is Ejected for Illegal Bat | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/five-giant-receivers-likely.html | FIVE GIANT RECEIVERS LIKELY | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/obituaries/james-urban-brady.html | JAMES URBAN BRADY | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/hart-says-it-s-difficult-to-sit-on-the-sidelines.html | Hart Says It's Difficult To 'Sit on the Sidelines' | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/gerber-scientific-inc-reports-earnings-for-qtr-to-july-31.html | GERBER SCIENTIFIC INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/kingsville-journal-two-woodsmen-do-their-best-on-the-range.html | Kingsville Journal; Two Woodsmen Do Their Best On the Range | False | By Robert Reinhold | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/advertising-cavillo-shevack-gets-tequila-sauza-account.html | ADVERTISING; Cavillo, Shevack Gets Tequila Sauza Account | False | By Isadore Barmash | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/meat-use-in-us-studied.html | Meat Use in U.S. Studied | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/american-software-inc-reports-earnings-for-qtr-to-july-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/elbit-computers-ltd-cp-reports-earnings-for-qtr-to-june-30.html | ELBIT COMPUTERS LTD CP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/disputed-will-emotion-and-high-stakes.html | DISPUTED WILL: EMOTION AND HIGH STAKES | False | By Kirk Johnson | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/washington-talk-briefing-a-history-lesson.html | WASHINGTON TALK: BRIEFING; A History Lesson | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/epitope-inc-reports-earnings-for-qtr-to-june-30.html | EPITOPE INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/boston-digital-corp-reports-earnings-for-qtr-to-july-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/at-philippine-academy-cadets-say-they-re-loyal.html | At Philippine Academy, Cadets Say They're Loyal | False | By Barbara Crossette, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/indian-newspapers-raided-intimidation-effort-is-seen.html | Indian Newspapers Raided; Intimidation Effort Is Seen | False | Special to the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/with-dole-in-lead-it-s-senators-vs-ortega-in-lively-debate.html | With Dole in Lead, It's Senators vs. Ortega in Lively Debate | False | By Stephen Kinzer, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/the-great-chinese-italian-pasta-tempest.html | The Great Chinese-Italian Pasta Tempest | False | By Alan W. Goldman, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/transactions-906687.html | Transactions | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/business-technology-ordering-breakfast-by-hotel-computer.html | BUSINESS TECHNOLOGY; Ordering Breakfast By Hotel Computer | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/gene-scientist-freed-germs-in-1984-tests.html | Gene Scientist Freed Germs In 1984 Tests | False | By Keith Schneider, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/sports-people-key-players-traded.html | SPORTS PEOPLE; Key Players Traded | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/us-presses-iran-to-accept-truce-this-week.html | U.S. Presses Iran to Accept Truce This Week | False | By Elaine Sciolino, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/ami-names-new-chairman.html | A.M.I. Names New Chairman | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-july-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/the-pop-life-825287.html | The Pop Life | False | By Stephen Holden | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/jersey-officials-watching-slicks-of-oil-off-coast.html | JERSEY OFFICIALS WATCHING SLICKS OF OIL OFF COAST | False | Special to the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/sports-people-big-bonus-to-carpenter.html | SPORTS PEOPLE; Big Bonus to Carpenter | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/damson-energy-corp-reports-earnings-for-qtr-to-june-30.html | DAMSON ENERGY CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/l-let-subways-be-free-029187.html | Let Subways Be Free | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/circle-express-reports-earnings-for-qtr-to-june-30.html | CIRCLE EXPRESS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/oneida-ltd-reports-earnings-for-qtr-to-aug-1.html | ONEIDA LTD reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/the-healing-of-a-breach-jews-and-the-vatican-protect-relationship.html | THE HEALING OF A BREACH; Jews and the Vatican Protect Relationship | False | By Joseph Berger, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/convicted-blacks-hang-in-pretoria.html | CONVICTED BLACKS HANG IN PRETORIA | False | By John D. Battersby, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/nordson-corp-reports-earnings-for-qtr-to-aug-2.html | NORDSON CORP reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/craft-house-corp-reports-earnings-for-qtr-to-july-31.html | CRAFT HOUSE CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/advertising-welsh-sets-debut-of-snoopy-magazine.html | ADVERTISING; Welsh Sets Debut Of Snoopy Magazine | False | By Isadore Barmash | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/the-un-today-sept-2-1987economic-and-social-council.html | The U.N. Today : Sept. 2, 1987ECONOMIC AND SOCIAL COUNCIL | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/obituaries/joan-showstead.html | JOAN SHOWSTEAD | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/sports-people-islanders-sign-flatley.html | SPORTS PEOPLE; Islanders Sign Flatley | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/l-what-getting-an-education-at-princeton-means-763787.html | What Getting an Education at Princeton Means | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/fraud-charge-at-rockwell.html | Fraud Charge At Rockwell | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/gm-s-president-outlines-a-strategy.html | G.M.'s President Outlines a Strategy | False | By John Holusha, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/israel-faces-reality-decision-scrap-jet-may-lay-rest-impulse-say-nothing.html | ISRAEL FACES REALITY; Decision to Scrap Jet May Lay to Rest Impulse to Say 'Nothing Is Impossible' | False | By Thomas L. Friedman, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/rocky-mountain-medical-reports-earnings-for-qtr-to-june-30.html | ROCKY MOUNTAIN MEDICAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/computrac-inc-reports-earnings-for-qtr-to-july-31.html | COMPUTRAC INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/ex-city-aide-testifies-in-biaggi-trial.html | EX-CITY AIDE TESTIFIES IN BIAGGI TRIAL | False | By Leonard Buder | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/observer-potomac-peace-panic.html | OBSERVER; Potomac Peace Panic | False | By Russell Baker | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/aliens-law-deadline-passes.html | Aliens Law Deadline Passes | False | Special to the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/aaron-brothers-art-marts-reports-earnings-for-qtr-to-july-31.html | AARON BROTHERS ART MARTS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/american-woodmark-corp-reports-earnings-for-qtr-to-july-31.html | AMERICAN WOODMARK CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/easing-insurance-pain.html | Easing Insurance Pain | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/ibm-products-offer-more-memory-speed.html | I.B.M. Products Offer More Memory, Speed | False | By Calvin Sims | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/washington-talk-briefing-a-super-contest.html | WASHINGTON TALK: BRIEFING; A Super Contest | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/new-type-of-drug-for-cholesterol-approved-and-hailed-as-effective.html | New Type of Drug for Cholesterol Approved and Hailed as Effective | False | By Jane E. Brody | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/sports-people-phil-niekro-released.html | SPORTS PEOPLE; Phil Niekro Released | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/business-technology-advances-transforming-animals-into-drug-makers.html | BUSINESS TECHNOLOGY: ADVANCES; Transforming Animals Into Drug Makers | False | By Andrew Pollack | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/moscow-trial-of-german-pilot-ready.html | Moscow Trial of German Pilot Ready | False | By Felicity Barringer, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/investitech-ltd-reports-earnings-for-qtr-to-june-30.html | INVESTITECH LTD reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/rheometrics-inc-reports-earnings-for-qtr-to-june-30.html | RHEOMETRICS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/business-digest-wednesday-september-2-1987.html | BUSINESS DIGEST: WEDNESDAY, SEPTEMBER 2, 1987 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/theater/timing-a-broadway-opening.html | TIMING A BROADWAY OPENING | False | By Jeremy Gerard | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/food-notes-822887.html | FOOD NOTES | False | By Florence Fabricant | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/pentagon-testing-finds-3035-in-military-with-aids-virus.html | PENTAGON TESTING FINDS 3,035 IN MILITARY WITH AIDS VIRUS | False | AP | 1987-09-14 | TX 2-143763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/safety-experts-to-investigate-death-of-woman-struck-in-the-subway.html | SAFETY EXPERTS TO INVESTIGATE DEATH OF WOMAN STRUCK IN THE SUBWAY | False | By Richard Levine | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/dangers-without-policy-in-the-gulf.html | Dangers Without Policy in the Gulf | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/members-of-federal-aids-commission-visit-facilities-in-city.html | MEMBERS OF FEDERAL AIDS COMMISSION VISIT FACILITIES IN CITY | False | By Thomas Morgan | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/system-software-associates-reports-earnings-for-qtr-to-july-31.html | SYSTEM SOFTWARE ASSOCIATES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/newmont-stock-falls-on-doubts.html | Newmont Stock Falls On Doubts | False | By Thomas C. Hayes, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/more-trains-scheduled-for-lexington-express.html | More Trains Scheduled For Lexington Express | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/attacks-on-ships-in-gulf-continue-9-reported-hit.html | Attacks on Ships in Gulf Continue; 9 Reported Hit | False | By Francis X. Clines, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/wines-worth-a-search.html | Wines Worth a Search | False | By Howard G. Goldberg | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/cone-helps-mets-reduce-lead-to-4-1-2.html | Cone Helps Mets Reduce Lead to 4 1/2 | False | By Joseph Durso, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/60-minute-gourmet-756187.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/john-paul-talks-with-jewish-leaders.html | John Paul Talks With Jewish Leaders | False | Special to the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/obituaries/arthur-r-murphy-jr-a-magazine-executive.html | Arthur R. Murphy Jr., A Magazine Executive | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/movies/independent-producer-and-young-studio-unite.html | INDEPENDENT PRODUCER AND YOUNG STUDIO UNITE | False | By Aljean Harmetz, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/jets-secondary-set-to-confound-critics.html | Jets' Secondary Set to Confound Critics | False | By William C. Rhoden, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/moscow-seen-clearly.html | Moscow, Seen Clearly | False | By Abraham Brumberg; Abraham Brumberg Is A Member of the Board of Directors of the Helsinki and Americas Watch Committees. | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/company-news-gencorp-to-sell-ic-its-bottling-unit.html | COMPANY NEWS; Gencorp to Sell IC Its Bottling Unit | False | By Stephen Phillips, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/touche-ross-picks-director.html | Touche Ross Picks Director | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/bull-bear-group-inc-reports-earnings-for-qtr-to-june-30.html | BULL & BEAR GROUP INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/health-chem-reports-earnings-for-qtr-to-june-30.html | HEALTH-CHEM reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/business-people-vice-chairman-set-by-usx-for-energy.html | BUSINESS PEOPLE; Vice Chairman Set By USX for Energy | False | By Peter H. Frank | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/robber-who-killed-14-year-old-dies-in-electric-chair-in-georgia.html | Robber Who Killed 14-Year-Old Dies in Electric Chair in Georgia | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/syntrex-inc-reports-earnings-for-qtr-to-july-31.html | SYNTREX INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/bird-inc-reports-earnings-for-qtr-to-june-30.html | BIRD INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/st-paul-orchestra-spreads-leadership-among-3.html | ST. PAUL ORCHESTRA SPREADS LEADERSHIP AMONG 3 | False | By Michael Kimmelman | 1987-09-14 | TX 2-143763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/jaruzelski-candid-on-soviet-s-past.html | JARUZELSKI CANDID ON SOVIET'S PAST | False | By John Tagliabue, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/l-letter-on-trade-deficits-put-the-blame-on-grain-export-curbs-880587.html | Letter: On Trade Deficits; Put the Blame on Grain Export Curbs | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/automated-systems-reports-earnings-for-qtr-to-june-30.html | AUTOMATED SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/filipino-general-warns-president-of-unrest-in-army.html | FILIPINO GENERAL WARNS PRESIDENT OF UNREST IN ARMY | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/essex-communications-reports-earnings-for-qtr-to-june-30.html | ESSEX COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/lodz-journal-in-poland-s-bleak-mills-hope-seems-abandoned.html | Lodz Journal; In Poland's Bleak Mills, Hope Seems Abandoned | False | By John Tagliabue, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/benzene-exposure-is-curbed-by-us.html | BENZENE EXPOSURE IS CURBED BY U.S. | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/major-video-corp-reports-earnings-for-qtr-to-july-31.html | MAJOR VIDEO CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/specialty-equipment-cos-reports-earnings-for-qtr-to-june-30.html | SPECIALTY EQUIPMENT COS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/fond-memories-of-preparing-the-perfect-ear-of-fresh-corn.html | Fond Memories of Preparing the Perfect Ear of Fresh Corn | False | By Nina Simonds | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/fur-vault-inc-reports-earnings-for-qtr-to-may-31.html | FUR VAULT INC reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/koch-diet-crumbles-to-a-cake.html | KOCH DIET CRUMBLES TO A CAKE | False | By Bruce Lambert | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/advertising-new-lebhar-biweekly.html | ADVERTISING; New Lebhar Biweekly | False | By Isadore Barmash | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/the-end-begins-for-trash-no-one-wanted.html | THE END BEGINS FOR TRASH NO ONE WANTED | False | By Philip S. Gutis | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/obituaries/rt-tyner-jr-dies-led-westchester-bank.html | R.T. Tyner Jr. Dies; Led Westchester Bank | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/lack-of-beds-called-flaw-in-koch-s-plan-for-homeless-mentally-ill.html | LACK OF BEDS CALLED FLAW IN KOCH'S PLAN FOR HOMELESS MENTALLY ILL | False | By Bruce Lambert | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/identix-corp-reports-earnings-for-year-to-june-30.html | IDENTIX CORP reports earnings for Year to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/viacom-inc-reports-earnings-for-qtr-to-june30.html | VIACOM INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/in-seoul-colleges-are-open-and-student-protests-begin.html | In Seoul, Colleges Are Open And Student Protests Begin | False | By Clyde Haberman, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/brown-group-inc-reports-earnings-for-qtr-to-aug-1.html | BROWN GROUP INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/company-news-hawley-might-sell-some-adt-assets.html | COMPANY NEWS; Hawley Might Sell Some ADT Assets | False | Special to the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/information-international-inc-reports-earnings-for-qtr-to-july-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/obituaries/alec-campbell-jr.html | ALEC CAMPBELL Jr. | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/sanderson-farms-reports-earnings-for-qtr-to-july-31.html | SANDERSON FARMS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/osicom-technologies-reports-earnings-for-qtr-to-july-31.html | OSICOM TECHNOLOGIES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/new-mexico-s-traffic-toll-up.html | New Mexico's Traffic Toll Up | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/washington-talk-smithsonian-institution-african-art-by-way-of-germany.html | Washington Talk: Smithsonian Institution; African Art, by Way of Germany | False | By Irvin Molotsky | 1987-09-14 | TX 2-143763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/economic-scene-party-issues-in-88-election.html | Economic Scene; Party Issues In '88 Election | False | By Leonard Silk | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/arms-protester-injured-by-a-munitions-train.html | Arms Protester Injured by a Munitions Train | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/executive-changes-812487.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/devcon-international-reports-earnings-for-qtr-to-june-30.html | DEVCON INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/maverick-restaurant-corp-reports-earnings-for-qtr-to-july-31.html | MAVERICK RESTAURANT CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/obituaries/charles-wesley-is-dead-at-95-a-pioneer-in-study-of-blacks.html | CHARLES WESLEY IS DEAD AT 95; A PIONEER IN STUDY OF BLACKS | False | Special to the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/movies/stakeout-ranks-no-1-in-box-office-sales.html | 'Stakeout' Ranks No. 1 In Box-Office Sales | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/daxor-corporation-reports-earnings-for-qtr-to-june-30.html | DAXOR CORPORATION reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/fmi-financial-corp-reports-earnings-for-qtr-to-june-30.html | FMI FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/crested-corp-reports-earnings-for-year-to-may-31.html | CRESTED CORP reports earnings for Year to May 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/arx-inc-reports-earnings-for-qtr-to-june-30.html | ARX INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/us-open-smooth-opener-for-navratilova.html | U.S. OPEN; Smooth Opener For Navratilova | False | By Roy S. Johnson | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/philip-crosby-associates-reports-earnings-for-qtr-to-june-30.html | PHILIP CROSBY ASSOCIATES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/key-rates-053287.html | KEY RATES | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/new-credo-for-yankee-farmers-think-small.html | New Credo for Yankee Farmers: Think Small | False | By Marian Burros | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/alternative-health-care-systems-reports-earnings-for-qtr-to-june-30.html | ALTERNATIVE HEALTH CARE SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/washington-talk-briefing-embassy-security.html | WASHINGTON TALK: BRIEFING; Embassy Security | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/discoveries-school-days-redux.html | DISCOVERIES; School Days Redux | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/atek-metals-center-reports-earnings-for-qtr-to-june-30.html | ATEK METALS CENTER reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/late-wave-of-selling-hits-stocks.html | Late Wave Of Selling Hits Stocks | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/c-corrections-989087.html | Corrections | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/tv-reviews-displaced-persons-a-film-from-australia.html | TV REVIEWS; 'DISPLACED PERSONS,' A FILM FROM AUSTRALIA | False | By John J. O'Connor | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/business-people-midland-cogeneration-selects-chief-executive.html | BUSINESS PEOPLE; Midland Co-Generation Selects Chief Executive | False | By Philip E. Ross | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/fraud-suspect-accused-of-having-bomb-parts.html | Fraud Suspect Accused Of Having Bomb Parts | False | Special to the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/talks-halted-in-the-strike-against-nbc.html | TALKS HALTED IN THE STRIKE AGAINST NBC | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/clothestime-inc-reports-earnings-for-qtr-to-aug-1.html | CLOTHESTIME INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/finance-new-issues-community-programs-1.8-billion-bond-sale.html | FINANCE/NEW ISSUES; Community Program's $1.8 Billion Bond Sale | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/c-corrections-989287.html | Corrections | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/united-building-services-of-delaware-reports-earnings-for-qtr-to-june-30.html | UNITED BUILDING SERVICES OF DELAWARE reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/malrite-communications-group-reports-earnings-for-qtr-to-june-30.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/86-rare-stamps-bring-covert-profits-at-cia.html | 86 Rare Stamps Bring Covert Profits at C.I.A. | False | By Philip Shenon, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/strawbridge-clothier-reports-earnings-for-qtr-to-aug-1.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/jet-lands-safely-at-kennedy-after-tires-blow-out.html | JET LANDS SAFELY AT KENNEDY AFTER TIRES BLOW OUT | False | By James Barron | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/building-outlays-off-a-2d-month.html | Building Outlays Off A 2d Month | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/international-aluminum-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/multivest-corp-reports-earnings-for-qtr-to-june-30.html | MULTIVEST CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/about-new-york-echoes-of-past-infuse-dancers-with-rhapsody.html | About New York; Echoes of Past Infuse Dancers With Rhapsody | False | By Sara Rimer | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/sports-people-mclain-bail-200000.html | SPORTS PEOPLE; McLain Bail $200,000 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/c3-inc-reports-earnings-for-qtr-to-june-30.html | C3 INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/boy-16-is-slain-standing-up-for-a-girl.html | BOY, 16, IS SLAIN STANDING UP FOR A GIRL | False | By Mark A. Uhlig | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/com-tek-resources-reports-earnings-for-qtr-to-june-30.html | COM-TEK RESOURCES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/movies/film-the-holocaust-in-flames-in-the-ashes.html | FILM: THE HOLOCAUST IN 'FLAMES IN THE ASHES' | False | By Janet Maslin | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/blocker-energy-corp-reports-earnings-for-qtr-to-june-30.html | BLOCKER ENERGY CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/credit-markets-bond-yield-at-high-for-year.html | CREDIT MARKETS; Bond Yield at High for Year | False | By Michael Quint | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/howard-cosell-planning-a-return-to-television.html | Howard Cosell Planning A Return to Television | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/hudson-yanks-crushed-by-a-s.html | Hudson, Yanks Crushed by A's | False | By Michael Martinez | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/pansophic-systems-inc-reports-earnings-for-qtr-to-july-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/1-runaway-constitutional-convention-is-unlikely-why-we-need-it-025587.html | Runaway Constitutional Convention Is Unlikely; Why We Need It | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/pre-paid-legal-services-reports-earnings-for-qtr-to-june-30.html | PRE-PAID LEGAL SERVICES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/sports-people-gross-starts-suspension.html | SPORTS PEOPLE; Gross Starts Suspension | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/mexican-calls-for-debt-flexibility.html | Mexican Calls for Debt Flexibility | False | By Larry Rohter, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/coke-unit-tri-star-to-join-operations.html | Coke Unit, Tri-Star To Join Operations | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/norstan-inc-reports-earnings-for-qtr-to-june-30.html | NORSTAN INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/industrial-training-systems-reports-earnings-for-qtr-to-june-30.html | INDUSTRIAL TRAINING SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/integrated-circuits-inc-reports-earnings-for-qtr-to-july-31.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/diabetes-risk-grows-for-baby-boomers.html | Diabetes Risk Grows for Baby Boomers | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-may-31.html | GORDON JEWELRY CORP reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/obituaries/carola-w-rothschild-leader-in-civic-affairs.html | Carola W. Rothschild, Leader in Civic Affairs | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/berkey-inc-reports-earnings-for-qtr-to-june-30.html | BERKEY INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/making-writers-capitalize-wrongly.html | Making Writers Capitalize Wrongly | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/advertising-porsche-cars-won-by-fallon.html | ADVERTISING; Porsche Cars Won by Fallon | False | By Isadore Barmash | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/jews-and-pope-discuss-concerns-no-real-shifts-but-discord-eases.html | Jews and Pope Discuss Concerns; No Real Shifts, but Discord Eases | False | By Roberto Suro, Special To The New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/books/books-of-the-times-788887.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/resources-said-to-be-lacking-for-koch-plan-on-homeless.html | Resources Said to Be Lacking For Koch Plan on Homeless | False | By Daniel Goleman | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/linear-corp-reports-earnings-for-qtr-to-may-31.html | LINEAR CORP reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/washington-talk-the-senate-one-for-the-americas-history-books.html | Washington Talk: The Senate; One for the Americas' History Books | False | By Clifford D. May | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/business-technology-buttons-1-high-tech-0.html | BUSINESS TECHNOLOGY; Buttons 1, High Tech 0 | False | By John Holusha | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/moses-captures-narrow-victory.html | MOSES CAPTURES NARROW VICTORY | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/factories-orders-fell-0.2-in-july.html | Factories' Orders Fell 0.2% in July | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/himont-inc-reports-earnings-for-qtr-to-july-31.html | HIMONT INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/aerosonic-corp-earnings-for-qtr-to-july-31.html | AEROSONIC CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/us-shoe-corp-reports-earnings-for-qtr-to-june-30.html | US SHOE CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/qvc-network-reports-earnings-for-qtr-to-july-31.html | QVC NETWORK reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/bridge-history-repeated-happily-for-a-couple-from-jersey.html | Bridge; History Repeated Happily For a Couple From Jersey | False | By Alan Truscott | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/life-in-the-30-s.html | Life in the 30's | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/l-runaway-constitutional-convention-is-unlikely-the-repeal-exception-025787.html | Runaway Constitutional Convention Is Unlikely; The Repeal Exception | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/forstmann-co-reports-earnings-for-qtr-to-aug2.html | FORSTMANN & CO reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/finance-briefs-826287.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/calcutta-ny-a-revolving-door.html | Calcutta, N.Y.: A Revolving Door | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/elron-electronic-indusries-ltd-israel-o-reports-earnings-for-qtr-to-june-30.html | ELRON ELECTRONIC INDUSTRIES LTD (ISRAEL)(O) reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/us-open-becker-rallies-to-top-wilkinson-in-5-sets.html | U.S. OPEN; BECKER RALLIES TO TOP WILKINSON IN 5 SETS | False | By Peter Alfano | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/unitrode-corp-reports-earnings-for-qtr-to-aug-1.html | UNITRODE CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/l-runaway-constitutional-convention-is-unlikely-856387.html | Runaway Constitutional Convention Is Unlikely | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/bgs-systems-inc-reports-earnings-for-qtr-to-july-31.html | BGS SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/officials-appointed-for-vacant-county.html | Officials Appointed For Vacant County | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/inside-925187.html | INSIDE | False | | 1987-09-14 | TX 2-143763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/student-drivers-take-on-new-york.html | Student Drivers Take On New York | False | By Esther Iverem | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/leading-indicators-up-in-july.html | Leading Indicators Up in July | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/washington-talk-briefing-kemp-wins-humphrey.html | WASHINGTON TALK: BRIEFING; Kemp Wins Humphrey | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/movies/tv-reviews-the-paradox-of-the-papacy-on-13.html | TV REVIEWS; 'THE PARADOX OF THE PAPACY,' ON 13 | False | By John Corry | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/business-people-equity-group-president-at-prudential-bache.html | BUSINESS PEOPLE; Equity Group President At Prudential-Bache | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/general-microwave-corp-reports-earnings-for-qtr-to-may-30.html | GENERAL MICROWAVE CORP reports earnings for Qtr to May 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/garden/personal-health-767387.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/national-security-insurnce-reports-earnings-for-qtr-to-june-30.html | NATIONAL SECURITY INSURNCE reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-june-30.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/company-news-kane-miller-halts-its-takeover-offer.html | COMPANY NEWS; Kane-Miller Halts Its Takeover Offer | False | Special to the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/north-central-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | NORTH CENTRAL LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/rochester-u-president-troubled-by-fuji-case.html | Rochester U. President Troubled by Fuji Case | False | By Lee A. Daniels | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/farm-bank-tightening-approved.html | Farm Bank Tightening Approved | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/style/food-fitness-in-saucepan-or-glass-alcohols-place-in-diet.html | FOOD & FITNESS; In Saucepan or Glass, Alcohol's Place in Diet | False | By Jonathan Probber | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/those-who-attended-talks.html | Those Who Attended Talks | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/company-news-kenner-parker-awaits-an-offer.html | COMPANY NEWS; Kenner Parker Awaits an Offer | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/company-news-kaisertech-buys-harshaw-filtrol.html | COMPANY NEWS; Kaisertech Buys Harshaw/Filtrol | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/quotation-of-the-day-985787.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/varity-corp-reports-earnings-for-qtr-to-july-31.html | VARITY CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/astro-med-inc-reports-earnings-for-qtr-to-aug-1.html | ASTRO-MED INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/world/central-moscow-protests-banned.html | Central Moscow Protests Banned | False | Special to the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/tpa-of-america-reports-earnings-for-qtr-to-june-30.html | TPA OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/hunts-drop-a-bank-lawsuit.html | Hunts Drop a Bank Lawsuit | False | Special to the New York Times | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/company-news-monsanto-sells-bottling-business.html | COMPANY NEWS; Monsanto Sells Bottling Business | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/impeding-genetic-engineering.html | Impeding Genetic Engineering | False | By Nina Federoff; Renina Fedoroff, A Plant Scientist At the Carnegie Institution of Washington, Helped Draft A Policy Statement For the National Academy of Sciences On the Uses of Genetically Engineered Organisms. | 1987-09-14 | TX 2-143763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/new-york-enforcement-begins-on-alien-rules.html | NEW YORK ENFORCEMENT BEGINS ON ALIEN RULES | False | By Howard W. French | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/sports-of-the-times-dick-young-in-his-time.html | SPORTS OF THE TIMES; Dick Young, in His Time | False | By George Vecsey | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/amre-inc-reports-earnings-for-qtr-to-july-31.html | AMRE INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/us/9000-are-fighting-fires-in-california.html | 9,000 ARE FIGHTING FIRES IN CALIFORNIA | False | AP | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/merry-go-round-enterrises-inc-reports-earnings-for-qtr-to-aug-1.html | MERRY-GO-ROUND ENTERRISES INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-02 | 1987-09-02 | https://www.nytimes.com/1987/09/02/business/allison-s-place-reports-earnings-for-qtr-to-aug-1.html | ALLISON'S PLACE reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143763 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/advertising-new-education-guide-for-veterans.html | Advertising New Education Guide For Veterans | False | By Isadore Barmash | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/south-africa-hints-it-will-free-a-jailed-rebel.html | South Africa Hints It Will Free a Jailed Rebel | False | By John D. Battersby, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/a-snag-delays-search-for-city-schools-chancellor.html | A Snag Delays Search for City Schools Chancellor | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/sports-people-demars-to-resign.html | SPORTS PEOPLE; DeMars to Resign | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/sports-people-rangers-sign-maloney.html | SPORTS PEOPLE; Rangers Sign Maloney | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/connecticut-judge-orders-parents-of-fugitive-to-pay-200000-bond.html | Connecticut Judge Orders Parents Of Fugitive to Pay $200,000 Bond | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/lorne-greene-reported-in-serious-condition.html | Lorne Greene Reported In Serious Condition | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/photo-strap-restrain-system-being-tested-new-york-city-police-department-for.html | Photo of strap restrain system being tested by the New York City Police Department for restraining emotionally disturbed or violent people; Police Try Strap to Restrain Suspects | False | By Esther Iverem | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/us-wood-exports-rise.html | U.S. Wood Exports Rise | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/lilco-rate-rise-may-be-linked-to-other-issues.html | Lilco Rate Rise May Be Linked To Other Issues | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/company-news-dart-group-wants-southland-chain.html | COMPANY NEWS; Dart Group Wants Southland Chain | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/dow-barely-stays-above-2600-level.html | DOW BARELY STAYS ABOVE 2,600 LEVEL | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/abortion-foe-gets-7-years-for-bombings.html | Abortion Foe Gets 7 Years For Bombings | False | By Jesus Rangel | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/l-in-the-pentagon-whispers-against-star-wars-the-beetles-and-cannas-357487.html | IN THE PENTAGON, WHISPERS AGAINST 'STAR WARS'; The Beetles and Cannas | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/giants-cancel-reasons-talk.html | Giants Cancel Reasons Talk | False | By Alex Yannis, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/l-in-the-pentagon-whispers-against-star-wars-dia-denies-357987.html | IN THE PENTAGON, WHISPERS AGAINST 'STAR WARS'; D.I.A. Denies | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/movies/paramount-buys-rights-to-fences-for-murphy.html | Paramount Buys Rights To 'Fences' For Murphy | False | By Aljean Harmetz, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/britain-to-extradite-26-fans-for-riot-trial.html | Britain to Extradite 26 Fans for Riot Trial | False | By Steve Lohr, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/in-the-nation-godot-isn-t-coming.html | IN THE NATION; Godot Isn't Coming | False | By Tom Wicker | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-june-30.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/roadside-relics-of-early-auto-days-are-being-saved.html | Roadside Relics Of Early Auto Days Are Being Saved | False | By Philip S. Gutis | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/american-to-raise-maxsavers-and-tighten-rules.html | American to Raise Maxsavers and Tighten Rules | False | By Agis Salpukas | 1987-09-14 | TX 2-143061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/new-breed-of-sergeants-less-spit-more-polish.html | New Breed of Sergeants: Less Spit, More Polish | False | By Richard Halloran, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/aquino-cabinet-backs-pay-raise-sought-by-military.html | Aquino Cabinet Backs Pay Raise Sought by Military | False | BY Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/rock-john-hiatt-at-the-bottom-line.html | Rock: John Hiatt at the Bottom Line | False | By Jon Pareles | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/sports-of-the-times-executing-the-potato-play.html | SPORTS OF THE TIMES; Executing the Potato Play | False | By Ira Berkow | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/us-team-joins-russians-in-monitoring-explosion.html | U.S. Team Joins Russians in Monitoring Explosion | False | By William J. Broad, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/abroad-at-home-bork-on-free-speech.html | ABROAD AT HOME; Bork On Free Speech | False | By Anthony Lewis | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/air-emergency-at-tampa.html | Air Emergency at Tampa | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/investors-savings-corp-reports-earnings-for-qtr-to-june-30.html | INVESTORS SAVINGS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/obituaries/jerome-reinstein-dies-a-state-judge-in-bronx.html | Jerome Reinstein Dies; A State Judge in Bronx | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/it-s-harvest-time-for-urban-gardeners.html | It's Harvest Time for Urban Gardeners | False | By Linda Yang | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/l-in-the-pentagon-whispers-against-star-wars-125587.html | In the Pentagon, Whispers Against 'Star Wars' | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/obituaries/ad-momigliano-historian-and-classics-professor-dies.html | A.D. MOMIGLIANO, HISTORIAN AND CLASSICS PROFESSOR, DIES | False | By Herbert Mitgang | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/l-let-s-not-back-the-killers-in-mozambique-125487.html | Let's Not Back the Killers in Mozambique | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/key-rates-315487.html | KEY RATES | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/datapoint-corp-reports-earnings-for-qtr-to-aug-1.html | DATAPOINT CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/company-news-general-cinema.html | COMPANY NEWS; General Cinema | False | Special to the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/designed-to-dazzle-casino-hotel-suites.html | Designed to Dazzle: Casino Hotel Suites | False | By Patricia Leigh Brown | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/arens-quits-israeli-cabinet-post-over-jet-decision.html | Arens Quits Israeli Cabinet Post Over Jet Decision | False | By Thomas L. Friedman, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/metro-matters-city-going-stale-cultural-vitality-slips-out-of-town.html | METRO MATTERS; City Going Stale; Cultural Vitality Slips Out of Town | False | By Michael Oreskes | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/gondrezick-gets-probation.html | Gondrezick Gets Probation | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/chicago-merc-and-reuters-set-link.html | Chicago Merc and Reuters Set Link | False | By Lee A. Daniels | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/from-air-and-sea-iran-iraq-tanker-war-heats-up.html | From Air and Sea, Iran-Iraq 'Tanker War' Heats Up | False | By Elaine Sciolino, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/hard-rock-cafe-plc-reports-earnings-for-year-to-june-30.html | HARD ROCK CAFE PLC reports earnings for Year to June 30 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/helm-resources-co-reports-earnings-for-qtr-to-june-30.html | HELM RESOURCES CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/finance-briefs-132787.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/litton-profit-increases-18.html | Litton Profit Increases 18% | False | Special to the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/litton-industries-inc-reports-earnings-for-qtr-to-july-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/italian-tv-to-broadcast-a-concert-by-madonna.html | Italian TV to Broadcast A Concert by Madonna | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/us-bank-in-squeeze-on-libya.html | U.S. Bank In Squeeze On Libya | False | By Robert A. Bennett | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/has-farm-aid-gone-too-far.html | Has Farm Aid Gone Too Far? | False | By Robert A. Bennett, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/critic-s-notebook-how-good-is-jackson-s-bad.html | Critic's Notebook; How Good Is Jackson's 'Bad'? | False | By Jon Pareles | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/for-ugandan-a-pledge-of-order-and-accusations-of-abuse-too.html | For Ugandan, a Pledge of Order and Accusations of Abuse, Too | False | By Sheila Rule, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/capote-4th-as-belmont-opens.html | Capote 4th as Belmont Opens | False | By Steven Crist | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/baseball-candiotti-loses-2-1-in-1-hitter-of-tigers.html | BASEBALL; Candiotti Loses, 2-1, In 1-Hitter of Tigers | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/police-captain-faces-fraud-charges.html | Police Captain Faces Fraud Charges | False | By Todd S. Purdum | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/a-reporter-s-notebook-but-under-the-veils-of-arabia-it-s-another-story.html | A Reporter's Notebook: But Under the Veils of Arabia, 'It's Another Story' | False | By Francis X. Clines, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/military-college-offers-a-peace-corps-option.html | Military College Offers a Peace Corps Option | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/nunn-seeks-arms-talks-records.html | NUNN SEEKS ARMS-TALKS RECORDS | False | Special to the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/koch-is-seeking-city-financing-of-some-races.html | Koch Is Seeking City Financing Of Some Races | False | By Elizabeth Kolbert | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/a-prisoner-with-aids-virus-is-isolated-after-bite-incident.html | A Prisoner With AIDS Virus Is Isolated After Bite Incident | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/un-chief-receives-backing-for-trip-to-iran-and-iraq.html | U.N. CHIEF RECEIVES BACKING FOR TRIP TO IRAN AND IRAQ | False | By Paul Lewis, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/where-to-find-it-blender-s-on-the-blink-where-to-get-it-fixed.html | WHERE TO FIND IT; BLENDER'S ON THE BLINK; WHERE TO GET IT FIXED? | False | By Daryln Brewer | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/regis-corp-reports-earnings-for-qtr-to-june-30.html | REGIS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/a-moscow-show-brings-chagall-back-home.html | A Moscow Show Brings Chagall 'Back Home' | False | By John Russell, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/members-of-aids-panel-say-politics-will-not-taint-their-report.html | Members of AIDS Panel Say Politics Will Not Taint Their Report | False | By Thomas Morgan | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/20000-workers-in-south-korea-resume-strike-against-hyundai.html | 20,000 WORKERS IN SOUTH KOREA RESUME STRIKE AGAINST HYUNDAI | False | By Clyde Haberman, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/iowans-look-at-campaigners-and-caution-caveat-vendor.html | Iowans Look at Campaigners And Caution: Caveat Vendor | False | By Richard L. Berke, Special to the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/bork-backers-flood-senate-with-mail.html | Bork Backers Flood Senate With Mail | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/auto-agency-bribery-charged.html | Auto Agency Bribery Charged | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/van-gogh-s-irises-to-be-sold.html | Van Gogh's 'Irises' to Be Sold | False | By Rita Reif | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/cray-halts-ambitious-project.html | Cray Halts Ambitious Project | False | By Lawrence M. Fisher, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/cuc-international-reports-earnings-for-qtr-to-july-31.html | CUC INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/resorts-international-to-sell-774-acres.html | Resorts International to Sell 774 Acres | False | By Donald Janson | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/zany-depression-era-fad.html | Zany Depression-Era Fad | False | By Susan Slesin | 1987-09-14 | TX 2-143061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/qa.html | Q&A; | False | By Bernard Gladstone | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/transactions-265687.html | Transactions | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/bridge-a-fine-new-book-by-kantar-lays-out-play-defense-pairs.html | Bridge: A Fine, New Book by Kantar Lays Out Play-Defense Pairs | False | By Alan Truscott | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/arbitrage-reins-urged-for-investment-firms.html | Arbitrage Reins Urged For Investment Firms | False | By James Sterngold | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/company-news-bci-ready-to-sell-the-last-of-beatrice.html | COMPANY NEWS; BCI Ready to Sell The Last of Beatrice | False | By Stephen Phillips, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/labor-suit-widens-drive-on-secrecy-pledge.html | Labor Suit Widens Drive on Secrecy Pledge | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/briefs-281287.html | BRIEFS | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/mets-cut-deficit-to-3-1-2-games.html | Mets Cut Deficit to 3 1/2 Games | False | By Joseph Durso, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/yellow-rain-falls.html | Yellow Rain Falls | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/airlines-ordered-to-disclose-data-on-flight-delays.html | AIRLINES ORDERED TO DISCLOSE DATA ON FLIGHT DELAYS | False | By Irvin Molotsky, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/finance-new-issues-ohio-edison-offers-385-million-issue.html | FINANCE/NEW ISSUES; Ohio Edison Offers $385 Million Issue | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/quotation-of-the-day-313187.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/quadrex-corp-reports-earnings-for-qtr-to-july-31.html | QUADREX CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/javelin-thrower-barred.html | Javelin Thrower Barred | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/plo-accepts-plan-on-peace.html | P.L.O. Accepts Plan on Peace | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/savings-units-deposits-rise.html | Savings Units' Deposits Rise | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/for-untangling-a-jungle-of-wires.html | For Untangling a Jungle of Wires | False | By Daryln Brewer | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/it-s-harvest-time-for-urban-gardeners-getting-a-start.html | IT'S HARVEST TIME FOR URBAN GARDENERS; Getting A Start | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/military-payday-shift-yields-budget-pay-dirt.html | Military Payday Shift Yields Budget Pay Dirt | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/tourism-up-in-britain.html | Tourism Up in Britain | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-july-31.html | WILEY, JOHN & SONS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/inside-227887.html | INSIDE | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/jazz-charles-gayle.html | Jazz: Charles Gayle | False | By Jon Pareles | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/article-294587-no-title.html | Article 294587 -- No Title | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/computers-introduced-at-at-t.html | Computers Introduced At A.T.&T. | False | By Calvin Sims | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/queens-youth-held-in-killing-of-student-16.html | Queens Youth Held in Killing Of Student, 16 | False | By Joseph P. Fried | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/nfl-talks-last-4-1-2-hours.html | N.F.L. Talks Last 4 1/2 Hours | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/no-big-macs-for-saugatuck.html | No Big Macs for Saugatuck | False | By Isabel Wilkerson | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/rebuke-suggested-for-gene-scientist.html | REBUKE SUGGESTED FOR GENE SCIENTIST | False | By Keith Schneider, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/the-mild-deception-of-distressing-wood.html | The Mild Deception of Distressing Wood | False | By Michael Varese | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/national-technical-systems-reports-earnings-for-qtr-to-july-31.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/customedix-corp-reports-earnings-for-qtr-to-june-30.html | CUSTOMEDIX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/supermarkets-general-corp-reports-earnings-for-qtr-to-aug-1.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/yanks-win-on-pinch-hit.html | Yanks Win on Pinch-Hit | False | By Michael Martinez | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/protesters-angered-by-injury-return-to-arms-site.html | Protesters, Angered by Injury, Return to Arms Site | False | By Katherine Bishop, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/new-rule-for-times-sq-space.html | New Rule for Times Sq. Space | False | By David W. Dunlap | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/credit-market-bond-prices-continue-sharp-fall.html | CREDIT MARKET; Bond Prices Continue Sharp Fall | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/hers.html | HERS | False | By Patricia Volk | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/dallas-minister-under-cloud-gives-up-church-credentials.html | Dallas Minister, Under Cloud, Gives Up Church Credentials | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/business-digest-thursday-september-3-1987.html | BUSINESS DIGEST: THURSDAY, SEPTEMBER 3, 1987 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/high-tech-job-growth.html | High-Tech Job Growth | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/cooper-cos-reports-earnings-for-qtr-to-july-31.html | COOPER COS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/executive-changes-151687.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/giant-food-inc-reports-earnings-for-qtr-to-aug-15.html | GIANT FOOD INC reports earnings for Qtr to Aug 15 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/amplicon-inc-reports-earnings-for-qtr-to-june-30.html | AMPLICON INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/business-people-of-volcker-s-laundry-and-fiscal-restraint.html | BUSINESS PEOPLE; Of Volcker's Laundry And Fiscal Restraint | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/talking-deals-big-partners-in-technology.html | Talking Deals; Big Partners In Technology | False | By Barnaby J. Feder | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/atlas-corp-reports-earnings-for-qtr-to-june-30.html | ATLAS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/company-news-fairchild-to-sell-2-subsidiaries.html | COMPANY NEWS; Fairchild to Sell 2 Subsidiaries | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/jazz-john-abercrombie.html | Jazz: John Abercrombie | False | By Stephen Holden | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/sports-people-texas-to-appeal.html | SPORTS PEOPLE; Texas to Appeal | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/galoob-licensing-deal.html | GALOOB LICENSING DEAL | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/sports-people-cannon-out-of-prison.html | SPORTS PEOPLE; Cannon Out of Prison | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/lease-finance-signs-9-airlines.html | Lease Finance Signs 9 Airlines | False | Special to the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/news-summary-thursday-september-3-1987.html | NEWS SUMMARY: THURSDAY, SEPTEMBER 3, 1987 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/reynolds-shooting-for-world-record.html | Reynolds Shooting for World Record | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/sports-people-lebow-hurt-in-rome.html | SPORTS PEOPLE; Lebow Hurt in Rome | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/business-people-britain-s-new-chief-at-merger-agency.html | BUSINESS PEOPLE; Britain's New Chief At Merger Agency | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/l-up-in-arms-397287.html | Up in Arms | False | | 1987-09-14 | TX 2-143061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/company-news-shearson-in-asia.html | COMPANY NEWS; SHEARSON IN ASIA | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/after-class-isolation-called-top-pupil-problem.html | After-Class Isolation Called Top Pupil Problem | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/equitec-financial-group-reports-earnings-for-qtr-to-july-31.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/bringing-in-baby-to-the-work-place.html | Bringing in Baby To the Work Place | False | By Carole Kahn | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/jazz-don-cherry.html | Jazz: Don Cherry | False | By Robert Palmer | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/jewish-leader-protests-choice-of-israel-consul.html | Jewish Leader Protests Choice of Israel Consul | False | Special to the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/baseball-notebook-last-place-pirates-improve-by-trading.html | BASEBALL NOTEBOOK; Last-Place Pirates Improve by Trading | False | By Murray Chass | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/china-export-stirs-inquiry.html | China Export Stirs Inquiry | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/obituaries/lewis-turner-leader-of-film-review-board.html | Lewis Turner, Leader Of Film Review Board | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/publisher-is-restored-in-santa-fe.html | Publisher Is Restored in Santa Fe | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/boston-journal-a-busy-season-for-trucks-beds-and-tuneups.html | Boston Journal; A Busy Season For Trucks, Beds And Tuneups | False | By Matthew L. Wald, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/books/books-of-the-times-163187.html | BOOKS OF THE TIMES | False | By Warren Weaver Jr. | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/l-let-s-not-back-the-killers-in-mozambique-just-a-tenant-358787.html | LET'S NOT BACK THE KILLERS IN MOZAMBIQUE; Just a Tenant | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/movies/kid-brother-best-film-at-montreal-festival.html | 'Kid Brother' Best Film At Montreal Festival | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/l-no-lack-of-regulation-in-farm-credit-system-125387.html | No Lack of Regulation In Farm Credit System | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/syntex-corp-reports-earnings-for-qtr-to-july-31.html | SYNTEX CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/drive-is-on-to-make-dry-town-damp.html | Drive Is On to Make 'Dry' Town 'Damp' | False | By Nick Ravo, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/fat-years-and-lean-years.html | FAT YEARS AND LEAN YEARS | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/metro-dateline-chief-of-utility-board-in-jersey-is-resigning.html | METRO DATELINE; Chief of Utility Board In Jersey Is Resigning | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/the-windfall-tax-should-blow-away.html | The 'Windfall' Tax Should Blow Away | False | By Charles J. Dibona | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/washington-talk-briefing-voting-and-running.html | WASHINGTON TALK: BRIEFING; Voting and Running | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/strikers-assert-nbc-walked-out-on-talks.html | Strikers Assert NBC Walked Out on Talks | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/movies/regency-theater-is-closed-abruptly.html | Regency Theater Is Closed Abruptly | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/designed-to-dazzle-casino-hotel-suites-choices-for-high-rollers.html | DESIGNED TO DAZZLE; CASINO HOTEL SUITES; Choices For High Rollers | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/advertising-muesli-cereals-from-kellogg.html | Advertising Muesli Cereals From Kellogg | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/chronic-crisis-is-cited-in-care-for-mentally-ill.html | 'Chronic Crisis' Is Cited in Care For Mentally Ill | False | By Bruce Lambert | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/whitehead-legal-bills-disputed.html | Whitehead Legal Bills Disputed | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/obituaries/paul-e-reinhold.html | PAUL E. REINHOLD | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/baker-to-discuss-brazil-s-debt-crisis.html | Baker to Discuss Brazil's Debt Crisis | False | By Peter T. Kilborn, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/indian-group-drops-lawsuit-over-reburial-of-ancestors.html | Indian Group Drops Lawsuit Over Reburial of Ancestors | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/european-output-up.html | European Output Up | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/us-loses-3-2.html | U.S. Loses, 3-2 | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/japans-needless-whaling.html | Japan's Needless Whaling | False | By William K. Reilly | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/classes-and-tours-on-interior-design.html | Classes and Tours On Interior Design | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/1-today-s-housekeeping-396487.html | Today's Housekeeping | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/japan-loss-in-bonds-stirs-fear.html | Japan Loss In Bonds Stirs Fear | False | By Michael Quint | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/the-un-today-sept-3-1987.html | The U.N. Today: Sept. 3, 1987 | False | Special to the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/maputo-journal-now-a-little-weary-of-marxism-s-heroic-slogans.html | Maputo Journal; Now a Little Weary of Marxism's Heroic Slogans | False | By Richard Bernstein, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/books/jewish-tale-by-babel-is-found.html | Jewish Tale By Babel Is Found | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/lieberman-enterprises-reports-earnings-for-qtr-to-may-31.html | LIEBERMAN ENTERPRISES reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/washington-talk-foreign-service-new-rules-retirement-new-careers-contemplate.html | WASHINGTON TALK: THE FOREIGN SERVICE; NEW RULES ON RETIREMENT. . . AND NEW CAREERS TO CONTEMPLATE | False | Special to the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/varo-inc-reports-earnings-for-qtr-to-july-31.html | VARO INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/japan-permit-to-barclays.html | Japan Permit to Barclays | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/local-graft-and-tart-tongue-are-bruising-capital-s-mayor.html | Local Graft, and Tart Tongue, Are Bruising Capital's Mayor | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/some-midwest-farms-prospering.html | Some Midwest Farms Prospering | False | By Robert A. Bennett, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/closed-airport-in-flushing-picked-for-10-acre-full-service-heliport.html | Closed Airport In Flushing Picked For 10-Acre Full-Service Heliport | False | By Dennis Hevesi | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/hormone-may-avert-infection-in-aids-cases.html | Hormone May Avert Infection in AIDS Cases | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/1-on-mammograms-156687.html | On Mammograms | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/boycotting-guns-and-butter.html | Boycotting Guns and Butter | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/wedtech-coastal-talks-linked-to-biaggi-efforts.html | Wedtech-Coastal Talks Linked to Biaggi Efforts | False | By Leonard Buder | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/players-10th-grader-goes-to-school-at-the-open.html | PLAYERS; 10th-Grader Goes to School at the Open | False | By Malcolm Moran | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/1-changes-will-be-needed-for-new-school-chancellor-to-succeed-125887.html | Changes Will Be Needed for New School Chancellor to Succeed | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/brady-w-h-co-reports-earnings-for-qtr-to-july-31.html | BRADY, W H CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/washington-talk-briefing-voting-and-frittering.html | WASHINGTON TALK: BRIEFING; Voting and Frittering | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/finance-new-issues-manufacturers-hanover-files-for-stock-offering.html | FINANCE/NEW ISSUES; Manufacturers Hanover Files for Stock Offering | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/red-square-flight-called-peace-trip.html | RED SQUARE FLIGHT CALLED PEACE TRIP | False | By Felicity Barringer, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/tennis-just-a-game-to-bassett.html | Tennis Just a Game to Bassett | False | By Roy S. Johnson | 1987-09-14 | TX 2-143061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/sec-plea-on-loophole.html | S.E.C. Plea On Loophole | False | Special to the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/fay-s-drug-co-reports-earnings-for-qtr-to-july-31.html | FAY'S DRUG CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/sports-people-tennis-encouragement.html | SPORTS PEOPLE; Tennis Encouragement | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/conflicting-reports-on-status-of-waite.html | Conflicting Reports On Status of Waite | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/pitt-routs-byu.html | Pitt Routs B.Y.U | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/movies/haute-couture-on-13.html | 'HAUTE COUTURE,' ON 13 | False | By John Corry | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/court-puts-a-snag-in-cup-sail.html | Court Puts a Snag in Cup Sail | False | By Richard W. Stevenson | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/progress-is-reported-by-ford-and-union-in-talks-on-contract.html | Progress Is Reported By Ford and Union In Talks on Contract | False | By John Holusha, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/l-the-matter-of-killing-396787.html | The Matter of Killing | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/disclosure-by-hunts.html | Disclosure By Hunts | False | Special to the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/beard-co-reports-earnings-for-qtr-to-june-30.html | BEARD CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/editorial-notebook-other-aids-epidemic-contagion-fear-takes-ugly-turns.html | The Editorial Notebook: The Other AIDS Epidemic;; A Contagion of Fear Takes Ugly Turns | False | By Nicholas Wade | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/publisher-buys-stake-in-harper.html | Publisher Buys Stake In Harper | False | By Leslie Bennetts | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/metro-dateline-new-york-offers-a-new-collider-site.html | METRO DATELINE; New York Offers A New Collider Site | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/market-place-is-this-a-pause-in-bull-market.html | Market Place; Is This a Pause In Bull Market? | False | By Vartanig G. Vartan | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/cash-upset-by-lundgren.html | Cash Upset by Lundgren | False | By Peter Alfano, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/41-french-speaking-nations-confer.html | 41 French-Speaking Nations Confer | False | By John F. Burns, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/old-scourge-loses-ground-in-west-africa.html | Old Scourge Loses Ground In West Africa | False | By James Brooke, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/kit-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | KIT MANUFACTURING CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/yields-rise-at-banks.html | Yields Rise At Banks | False | By Robert Hurtado | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/towle-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | TOWLE MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/metro-dateline-students-welcome-returning-principal.html | METRO DATELINE; Students Welcome Returning Principal | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/anti-sandinistas-asking-tv-licenses.html | ANTI-SANDINISTAS ASKING TV LICENSES | False | By Stephen Kinzer, Special To the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/schools-are-failing-to-serve-homeless-children-messinger-asserts.html | Schools Are Failing to Serve Homeless Children, Messinger Asserts | False | By James Barron | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/connally-lists-liabilities.html | Connally Lists Liabilities | False | Special to the New York Times | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/postal-instant-press-reports-earnings-for-qtr-to-june-30.html | POSTAL INSTANT PRESS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/sports-people-garrelts-is-injured.html | SPORTS PEOPLE; Garrelts Is Injured | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/business/advertising-at-last-mr-paul-is-found.html | Advertising At Last, 'Mr. Paul' Is Found | False | By Isadore Barmash | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/world/arms-dealer-is-cited-by-court-in-iran-case.html | Arms Dealer Is Cited By Court in Iran Case | False | AP | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/us/washington-talk-the-foreign-service-new-rules-on-retirement.html | WASHINGTON TALK: THE FOREIGN SERVICE; NEW RULES ON RETIREMENT . . . | False | By Barbara Gamarekian | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/home-beat-giving-a-shape-to-sentimental-attachments.html | HOME BEAT; Giving a Shape To Sentimental Attachments | False | By Elaine Louie | 1987-09-14 | TX 2-143061 | | |
| 1987-09-03 | 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/1-a-rolling-boil-397087.html | A Rolling Boil | False | | 1987-09-14 | TX 2-143061 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/l-theaters-that-can-show-pre-1954-movies-become-even-fewer-return-to-42d-st-690387.html | THEATERS THAT CAN SHOW PRE-1954 MOVIES BECOME EVEN FEWER; Return to 42d St. | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/4-bands-at-cbgb.html | 4 Bands at CBGB | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/salomon-brothers-in-mortgage-issue.html | Salomon Brothers In Mortgage Issue | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/antitrust-official-takes-aim-at-organized-crime.html | Antitrust Official Takes Aim at Organized Crime | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/epsco-incorporated-reports-earnings-for-qtr-to-june-30.html | EPSCO INCORPORATED reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/transactions-599387.html | Transactions | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/lawyer-for-hakim-is-seeking-to-bar-handing-over-papers.html | Lawyer for Hakim Is Seeking To Bar Handing Over Papers | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/theater/broadway.html | Broadway | False | Enid Nemy | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/methode-electronics-inc-reports-earnings-for-qtr-to-july-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/koch-says-he-saw-hospital-plan-for-homeless-as-spur-for-the-state.html | Koch Says He Saw Hospital Plan For Homeless as Spur for the State | False | By Bruce Lambert | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/the-un-today-sept-4-1987.html | The U.N. Today: Sept. 4, 1987 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/jazz-sonny-greenwich.html | Jazz: Sonny Greenwich | False | By Jon Pareles | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/inside-615487.html | INSIDE | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/sports-people-hatcher-suspended.html | SPORTS PEOPLE; Hatcher Suspended | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/movies/film-abdullah-ibrahim.html | Film: Abdullah Ibrahim | False | By Jon Pareles | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/hope-is-scant-basque-talks-will-succeed.html | HOPE IS SCANT BASQUE TALKS WILL SUCCEED | False | By Paul Delaney, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-meadow-gold-dairy-moves-to-tracy-locke.html | ADVERTISING; Meadow Gold Dairy Moves to Tracy-Locke | False | By Isadore Barmash | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/lawyer-tied-to-wedtech-case-paid-a-fee-to-garcia-s-wife.html | Lawyer Tied to Wedtech Case Paid a 'Fee' to Garcia's Wife | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/baseball-tigers-defeat-indians.html | BASEBALL; Tigers Defeat Indians | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/restaurants-409987.html | Restaurants | False | By Bryan Miller | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/style/photo-iris-brooch-that-tiffany-presented-paris-exposition-1889-tiffany-s.html | Photo of iris brooch that Tiffany presented at the Paris Exposition in 1889; Tiffany's, Reaching 150, Begins a 4-Month Party | False | By Carol Lawson | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-june-30.html | ERIE LACKAWANNA INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/ghanaian-music.html | Ghanaian Music | False | | 1987-09-14 | TX 2-143062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/quanex-corp-reports-earnings-for-qtr-to-july-31.html | QUANEX CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/obituaries/george-mcmillan-74-dead-writer-of-books-and-articles.html | George McMillan, 74, Dead; Writer of Books and Articles | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/court-officials-call-summer-productive.html | Court Officials Call Summer Productive | False | By Kirk Johnson | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/alatenn-resources-reports-earnings-for-12mo-june30.html | ALATENN RESOURCES reports earnings for 12mo June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-aug-1.html | PEP BOYS-MANNY, MOE & JACK reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/obituaries/william-borm.html | WILLIAM BORM | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/c-corrections-573887.html | Corrections | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/trade-plea-from-japan.html | Trade Plea From Japan | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/200-riot-in-tennessee-courtroom-as-slayer-is-freed.html | 200 Riot in Tennessee Courtroom as Slayer Is Freed | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/in-korea-strike-tension-but-hope-of-harmony.html | In Korea Strike, Tension but Hope of Harmony | False | By Clyde Haberman, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/national-micronetics-inc-reports-earnings-for-qtr-to-june-27.html | NATIONAL MICRONETICS INC reports earnings for Qtr to June 27 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/dresden-journal-a-task-of-communism-building-a-glorious-past.html | Dresden Journal; A Task of Communism: Building a Glorious Past | False | By Serge Schmemann, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/jlg-industries-inc-reports-earnings-for-qtr-to-july-31.html | JLG INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/a-filipino-general-s-problem-after-a-mutiny-who-s-loyal.html | A Filipino General's Problem: After a Mutiny, Who's Loyal? | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/tyco-official-settles-suit.html | Tyco Official Settles Suit | False | Special to the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/aca-joe-eastern-reports-earnings-for-qtr-to-may-2.html | ACA JOE EASTERN reports earnings for Qtr to May 2 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/company-news-lockheed-units.html | COMPANY NEWS; Lockheed Units | False | Special to the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/reeves-communications-corp-reports-earnings-for-qtr-to-june-30.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/china-hong-kong-s-factory.html | China: Hong Kong's Factory | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/concert-on-a-barge.html | CONCERT ON A BARGE | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/autodesk-inc-reports-earnings-for-qtr-to-july-31.html | AUTODESK INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/pop-jazz-a-weekend-of-funk-and-tango.html | POP/JAZZ; A Weekend Of Funk And Tango | False | By Stephen Holden | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/2702-dogs-entered-in-70th-westchester-show.html | 2,702 Dogs Entered in 70th Westchester Show | False | By Walter R. Fletcher | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/devon-resource-investors-reports-earnings-for-qtr-to-june-30.html | DEVON RESOURCE INVESTORS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/labor-day-jaunts-in-the-three-state-region-long-island.html | LABOR DAY JAUNTS IN THE THREE-STATE REGION; Long Island | False | By Stewart Kampel | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/sports-people-duquesne-ban-ends.html | SPORTS PEOPLE; Duquesne Ban Ends | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-thompson-picks-up-american-hawaii.html | ADVERTISING; Thompson Picks Up American Hawaii | False | By Isadore Barmash | 1987-09-14 | TX 2-143062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/koch-retaliates-against-leaders-of-3-boroughs.html | Koch Retaliates Against Leaders Of 3 Boroughs | False | By Sam Howe Verhovek | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/ecad-inc-reports-earnings-for-qtr-to-june-30.html | ECAD INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/l-sometimes-a-resignation-is-only-a-resignation-442587.html | Sometimes a Resignation Is Only a Resignation | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/many-philippine-officers-agree-with-rebels-views-survey-says.html | Many Philippine Officers Agree With Rebels' Views, Survey Says | False | By Barbara Crossette, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/credit-markets-treasury-yields-breach-9.5.html | CREDIT MARKETS; Treasury Yields Breach 9.5% | False | By Michael Quint | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/economic-scene-the-dollar-and-inflation.html | Economic Scene; The Dollar And Inflation | False | By Leonard Silk | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/market-place-the-wild-card-of-drug-stocks.html | Market Place; The Wild Card Of Drug Stocks | False | By Vartanig G. Vartan | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-people.html | ADVERTISING; People | False | By Isadore Barmash | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/l-theaters-that-can-show-pre-1954-movies-become-even-fewer-hope-in-riverhead-443887.html | THEATERS THAT CAN SHOW PRE-1954 MOVIES BECOME EVEN FEWER; Hope in Riverhead | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/business-digest-friday-september-4-1987.html | BUSINESS DIGEST: FRIDAY, SEPTEMBER 4, 1987 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/babbitt-cancels-a-talk-after-oven-fire-on-jet.html | Babbitt Cancels a Talk After Oven Fire on Jet | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-a-split-at-ljn-toys.html | ADVERTISING; A Split at LJN Toys | False | By Isadore Barmash | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/results-plus-620287.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/cxr-telcom-reports-earnings-for-qtr-to-june-30.html | CXR TELCOM reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/listening-spots-for-concertless-weekend.html | Listening Spots for Concertless Weekend | False | By Will Crutchfield | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/holiday-monday.html | HOLIDAY MONDAY | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/business-people-cray-s-ex-designer-has-clouded-future.html | BUSINESS PEOPLE; Cray's Ex-Designer Has Clouded Future | False | By Lawrence M. Fisher | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/evans-sutherland-computer-corp-reports-earnings-for-qtr-to-june-30.html | EVANS & SUTHERLAND COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/stiff-rules-asked-in-the-navigating-of-ocean-flights.html | STIFF RULES ASKED IN THE NAVIGATING OF OCEAN FLIGHTS | False | By Richard Witkin | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/washington-talk-briefing-your-taxes-at-work.html | WASHINGTON TALK: BRIEFING; Your Taxes at Work | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/outdoors-catskill-auction-to-benefit-fly-fishing.html | OUTDOORS; Catskill Auction to Benefit Fly Fishing | False | By Nelson Bryant | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/labor-day-jaunts-in-the-three-state-region-new-jersey.html | LABOR DAY JAUNTS IN THE THREE-STATE REGION; New Jersey | False | By Alfonso A. Narvaez | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/rotc-building-is-stormed-over-maiming-of-a-protester.html | R.O.T.C. Building Is Stormed Over Maiming of a Protester | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/braniff-inc-reports-earnings-for-qtr-to-july-31.html | BRANIFF INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/weisfield-s-inc-reports-earnings-for-qtr-to-july-31.html | WEISFIELD'S INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/obituaries/george-mikes-75-wrote-gentle-satires-and-serious-works.html | George Mikes, 75; Wrote Gentle Satires And Serious Works | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/local-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | LOCAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/obituaries/antoinette-castelli-58-dies-president-of-graphics-gallery.html | Antoinette Castelli, 58, Dies; President of Graphics Gallery | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/mets-riding-johnson-s-uncorked-bat.html | Mets Riding Johnson's Uncorked Bat | False | By Joseph Durso, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/movies/new-face-a-searing-debut-in-hamburger-hill-dylan-mcdermott.html | New Face; A SEARING DEBUT IN 'HAMBURGER HILL': DYLAN McDERMOTT | False | By Jennifer Dunning | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/broadcast-news-service-is-proposed.html | Broadcast News Service Is Proposed | False | Special to the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/koch-answers-police-on-proposal-to-shift-control-of-emergencies.html | Koch Answers Police on Proposal To Shift Control of Emergencies | False | By Howard W. French, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/ero-industries-inc-reports-earnings-for-qtr-to-june-30.html | ERO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/the-administration-that-judges-itself.html | The Administration That Judges Itself | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/c-corrections-635287.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/tax-break-ruled-out-in-military-s-pay-shift.html | Tax Break Ruled Out In Military's Pay Shift | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/a-john-cage-tribute-on-wnyc-fm.html | A John Cage Tribute on WNYC-FM | False | By Michael Kimmelman | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/company-news-ashton-tate-ships-macintosh-dbase.html | COMPANY NEWS; Ashton-Tate Ships Macintosh dBase | False | Special to the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/trash-threatens-jersey-beaches.html | Trash Threatens Jersey Beaches | False | Special to the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/biaggi-arrangement-heard-on-tape.html | Biaggi 'Arrangement' Heard on Tape | False | By Leonard Buder | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/shaer-shoe-corp-reports-earnings-for-qtr-to-july.html | SHAER SHOE CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/obituaries/harry-w-baehr-79-an-ex-editorial-writer.html | Harry W. Baehr, 79; An Ex-Editorial Writer | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/l-iran-contra-panel-got-out-the-wrong-facts-444187.html | Iran-Contra Panel Got Out the Wrong Facts | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/omni-exploration-inc-reports-earnings-for-qtr-to-june-30.html | OMNI EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/2-mob-figures-slain-by-gunman-in-brooklyn.html | 2 Mob Figures Slain by Gunman in Brooklyn | False | By Robert D. McFadden | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/movies/film-blood-diner.html | Film; 'Blood Diner' | False | By Caryn James | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/3-compete-for-arms-control-post.html | 3 Compete for Arms-Control Post | False | By David K. Shipler, Special To The New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/tankers-in-gulf-big-targets-but-hard-to-sink.html | Tankers in Gulf: Big Targets, but Hard to Sink | False | By Malcolm W. Browne | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/best-products-co-reports-earnings-for-qtr-to-aug-1.html | BEST PRODUCTS CO reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/burundi-s-president-is-ousted-by-army.html | Burundi's President Is Ousted by Army | False | By Sheila Rule, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/rape-suspect-held-in-town-after-fingerprinting-inquiry.html | Rape Suspect Held in Town After Fingerprinting Inquiry | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/company-news-pacific-gas-offers-sacramento-deal.html | COMPANY NEWS; Pacific Gas Offers Sacramento Deal | False | Special to the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/illinois-prison-official-killed.html | ILLINOIS PRISON OFFICIAL KILLED | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/rochester-criticized-by-simon.html | Rochester Criticized By Simon | False | By Lee A. Daniels | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/obituaries/morton-feldman-dies-at-61-an-experimental-composer.html | Morton Feldman Dies at 61; An Experimental Composer | False | By John Rockwell | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/casey-s-general-stores-reports-earnings-for-qtr-to-july-31.html | CASEY'S GENERAL STORES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/horse-racing-notebook-woodward-lures-2-surprises.html | HORSE RACING NOTEBOOK; Woodward Lures 2 Surprises | False | By Steven Crist | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/topics-of-the-times-when-both-parents-work.html | TOPICS OF THE TIMES; When Both Parents Work | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/movies/new-face-finding-a-perfect-fit-in-a-role-in-matewan.html | NEW FACE; FINDING A PERFECT FIT IN A ROLE IN 'MATEWAN' | False | By Eleanor Blau | 1987-09-14 | TX 2-143062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/books/books-of-the-times-517687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/dow-below-2600-after-volatile-day.html | Dow Below 2,600 After Volatile Day | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/truth-about-the-goldenrod.html | Truth About the Goldenrod | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/bike-messengers-life-in-tight-lane.html | Bike Messengers: Life in Tight Lane | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Isadore Barmash | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/chyron-corp-reports-earnings-for-qtr-to-june-30.html | CHYRON CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/labor-day-jaunts-in-the-three-state-region-connecticut.html | LABOR DAY JAUNTS IN THE THREE-STATE REGION; Connecticut | False | By Nick Ravo | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/a-test-on-aids-for-the-candidates.html | A Test on AIDS For the Candidates | False | By Howard H. Hiatt and Myron Essex | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/art-people.html | Art People | False | Douglas C. McGill | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/cooper-development-co-reports-earnings-for-qtr-to-july-31.html | COOPER DEVELOPMENT CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/lectec-corp-reports-earnings-for-qtr-to-june-30.html | LECTEC CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/immucell-corp-reports-earnings-for-qtr-to-june-30.html | IMMUCELL CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/sun-electric-corp-reports-earnings-for-qtr-to-july-31.html | SUN ELECTRIC CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/the-lure-of-the-police-siren.html | The Lure Of the Police Siren | False | By John Corry | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/quotation-of-the-day-634787.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/major-libertarian-candidate-opposes-party-stand-on-abortion.html | Major Libertarian Candidate Opposes Party Stand on Abortion | False | By Wallace Turner, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/thor-industries-reports-earnings-for-qtr-to-july-31.html | THOR INDUSTRIES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/on-my-mind-across-the-street.html | ON MY MIND; Across the Street | False | By A.m. Rosenthal | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/gantos-inc-reports-earnings-for-qtr-to-aug-1.html | GANTOS INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/five-part-look-at-dance-styles-on-13.html | FIVE-PART LOOK AT DANCE STYLES, ON 13 | False | By John J. O'Connor | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/movies/film-depardieu-in-buffet-froid.html | Film: Depardieu, in 'Buffet Froid' | False | By Vincent Canby | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/labor-day-jaunts-in-the-three-state-region-hudson-valley.html | LABOR DAY JANUNTS IN THE THREE-STATE REGION; Hudson Valley | False | By Harold Faber | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/east-german-escapes.html | East German Escapes | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/labor-day-jaunts-in-3-state-region.html | LABOR DAY JAUNTS IN 3-STATE REGION | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/the-pope-s-american-journey-where-and-when.html | The Pope's American Journey: Where and When | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/3-brooklyn-blacks-beaten-in-attack-by-a-white-gang.html | 3 Brooklyn Blacks Beaten In Attack by a White Gang | False | By Todd S. Purdum | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/living-colour.html | Living Colour | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/key-rates-634887.html | KEY RATES | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-agency-advocates-incentives.html | Advertising Agency Advocates Incentives | False | By Isadore Barmash | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/war-on-abortion-and-the-poor.html | War on Abortion, and the Poor | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/1-safety-standards-waived-in-reflagging-of-tankers-443387.html | Safety Standards Waived In Reflagging of Tankers | False | | 1987-09-14 | TX 2-143062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/art-exxon-show-at-the-guggenheim.html | ART: EXXON SHOW AT THE GUGGENHEIM | False | By Roberta Smith | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/century-communications-reports-earnings-for-qtr-to-may-31.html | CENTURY COMMUNICATIONS reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/edelman-holds-6.9-of-rexham.html | Edelman Holds 6.9% Of Rexham | False | By Alison Leigh Cowan | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/tearful-scientist-halts-gene-test.html | TEARFUL SCIENTIST HALTS GENE TEST | False | By Keith Schneider, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/faithful-in-a-frenzy-as-the-us-prepares-for-the-papal-parade.html | Faithful in a Frenzy As the U.S. Prepares For the Papal Parade | False | By Ari L. Goldman | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/dryclean-usa-inc-reports-earnings-for-qtr-to-june-30.html | DRYCLEAN-USA INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/caesars-bid-is-weighed.html | Caesars Bid Is Weighed | False | BY Alison Leigh Cowan | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-aug-2.html | VICORP RESTAURANTS INC reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/company-news-times-mirror-plans-new-stock-classes.html | COMPANY NEWS; TIMES MIRROR PLANS NEW STOCK CLASSES | False | By Richard W. Stevenson, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/airport-beagles-hunt-contraband.html | Airport Beagles Hunt Contraband | False | By Constance L. Hays | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/our-towns-finding-ill-will-in-collection-bins-of-the-goodwill.html | OUR TOWNS; Finding Ill Will In Collection Bins Of the Goodwill | False | By Michael Winerip | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/futures-options-crude-oil-edges-lower-as-a-balance-is-struck.html | FUTURES/OPTIONS; Crude Oil Edges Lower As a Balance Is Struck | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/20-ships-hit-in-gulf-in-six-days-raising-fears-of-maritime-nations.html | 20 Ships Hit in Gulf in Six Days, Raising Fears of Maritime Nations | False | By John Kifner, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/c-corrections-635387.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/russ-togs-inc-reports-earnings-for-qtr-to-aug-1.html | RUSS TOGS INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/bell-w-co-inc-reports-earnings-for-qtr-to-june-27.html | BELL, W.& CO INC reports earnings for Qtr to June 27 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/the-talk-of-danbury-fair-mall-country-fair-becomes-land-of-the-lava-lamp.html | THE TALK OF DANBURY FAIR MALL; Country Fair Becomes Land of the Lava Lamp | False | By Nick Ravo, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/too-few-answers-about-the-stark.html | Too Few Answers About the Stark | False | By John A. Adam | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/report-assails-bork-s-record-on-constitutional-questions.html | Report Assails Bork's Record On Constitutional Questions | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/washington-talk-briefing-a-side-bar-battle.html | WASHINGTON TALK: BRIEFING; A Side-Bar Battle | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/mandlikova-won-t-step-aside-for-graf.html | Mandlikova Won't Step Aside for Graf | False | By Roy S. Johnson | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/theater/stage-beckett-s-happy-days.html | STAGE: BECKETT'S 'HAPPY DAYS' | False | By Mel Gussow | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/fhp-international-reports-earnings-for-qtr-to-june-30.html | FHP INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/labor-day-jaunts-in-the-threestate-region-westchester-county.html | LABOR DAY JAUNTS IN THE THREE-STATE REGION; Westchester County | False | By Gary Kriss | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/cancer-deaths-high-for-some-veterans.html | Cancer Deaths High for Some Veterans | False | By Philip M. Boffey, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/caci-international-reports-earnings-for-qtr-to-june-30.html | CACI INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/predicted-decay-of-element-seen.html | PREDICTED DECAY OF ELEMENT SEEN | False | By Malcolm W. Browne | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/reagan-appoints-privatization-unit.html | REAGAN APPOINTS PRIVATIZATION UNIT | False | By Joel Brinkley, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/pop-and-jazz-guide-411687.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-july-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/tele-optics-reports-earnings-for-qtr-to-june-30.html | TELE-OPTICS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/tirez-tirez.html | Tirez Tirez | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-space-program-lauded.html | ADVERTISING; Space Program Lauded | False | By Isadore Barmash | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/hewlett-profits-increase-20.3.html | Hewlett Profits Increase 20.3% | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/detector-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DETECTOR ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/foreign-affairs-a-show-eastern-thaw.html | FOREIGN AFFAIRS; A SHOW EASTERN THAW | False | By Flora Lewis | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/pop-and-jazz-guide-709587.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/pilot-is-survivor-in-freakish-mishap.html | PILOT IS SURVIVOR IN FREAKISH MISHAP | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/style/when-koch-calls-for-his-bowl.html | When Koch Calls for His Bowl | False | By Marian Burros | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/excelan-inc-reports-earnings-for-qtr-to-june-30.html | EXCELAN INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/kasler-corp-reports-earnings-for-qtr-to-july-31.html | KASLER CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/women-reduce-lag-in-earnings-but-disparities-with-men-remain.html | Women Reduce Lag in Earnings But Disparities With Men Remain | False | By Robert Pear, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/sports-people-red-staff-disgruntled.html | SPORTS PEOPLE; Red Staff Disgruntled | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/hunter-melnor-reports-earnings-for-qtr-to-aug-2.html | HUNTER-MELNOR reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/sports-of-the-times-if-elected-i-promise.html | SPORTS OF THE TIMES; If Elected, I Promise... | False | By George Vecsey | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/lebanese-is-charged-on-li-with-theft-of-missile-parts.html | Lebanese Is Charged on L.I. With Theft of Missile Parts | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/currency-markets-dollar-closes-mixed-precious-metals-drop.html | CURRENCY MARKETS; Dollar Closes Mixed; Precious Metals Drop | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/heinz-h-j-co-reports-earnings-for-qtr-to-july-29.html | HEINZ, H J CO reports earnings for Qtr to July 29 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/on-65-mph-roads-drivers-push-the-limit.html | On 65 M.P.H. Roads, Drivers Push the Limit | False | By William E. Schmidt, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/executive-changes-603787.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/us-postpones-call-for-an-arms-embargo-on-iran.html | U.S. Postpones Call for an Arms Embargo on Iran | False | By Paul Lewis, Special to the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/mci-agrees-to-acquire-rca-global-from-ge.html | MCI Agrees to Acquire RCA Global From G.E. | False | By Barnaby J. Feder | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/deadliest-malaria-complication-linked-to-a-natural-body-protein.html | Deadliest Malaria Complication Linked to a Natural Body Protein | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/auto-sales-drop-17.9-in-period.html | Auto Sales Drop 17.9% In Period | False | By Philip E. Ross, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/edac-technologies-reports-earnings-for-qtr-to-june-30.html | EDAC TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/old-duel-at-french-speaking-summit.html | Old Duel at French-Speaking Summit | False | By John F. Burns, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/brazil-s-debt-plan-takes-an-odd-tack.html | Brazil's Debt Plan Takes an Odd Tack | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/saxes-at-carlos-1.html | Saxes at Carlos 1 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/halmi-robert-inc-reports-earnings-for-year-to-may-31.html | HALMI, ROBERT INC reports earnings for Year to May 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/zenith-to-sell-tubes-in-japan.html | Zenith to Sell Tubes in Japan | False | Special to the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-june-30.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/convertible-notes-from-mellon-bank.html | Convertible Notes From Mellon Bank | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/marty-cutler.html | Marty Cutler | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-vanna-white-to-appear-for-stovetop-stuffing.html | ADVERTISING; Vanna White to Appear For Stovetop Stuffing | False | By Isadore Barmash | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/standard-brands-paint-co-reports-earnings-for-qtr-to-july-26.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to July 26 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-july-31.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/obituaries/charlie-smalls-is-dead-composer-of-the-wiz.html | Charlie Smalls Is Dead; Composer of 'The Wiz' | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/sports-people-puckett-bat-displayed.html | SPORTS PEOPLE; Puckett Bat Displayed | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/2-towns-fight-over-past-and-future.html | 2 Towns Fight Over Past and Future | False | By Donald Janson, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-how-incentives-can-pay-off.html | ADVERTISING; How Incentives Can Pay Off | False | By Isadore Barmash | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/pressure-on-fed-for-rate-rise.html | Pressure On Fed for Rate Rise | False | By Peter T. Kilborn, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/topics-of-the-times-commissars-and-cavaliers.html | TOPICS OF THE TIMES; Commissars and Cavaliers | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/soviet-prosecutor-seeking-8-years-for-german-who-flew-to-moscow.html | Soviet Prosecutor Seeking 8 Years For German Who Flew to Moscow | False | By Felicity Barringer, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/if-players-strike-mcneil-won-t-join.html | If Players Strike, McNeil Won't Join | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/leafs-hawks-make-trade.html | Leafs, Hawks Make Trade | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/l-theaters-that-can-show-pre-1954-movies-become-even-fewer-690287.html | Theaters That Can Show Pre-1954 Movies Become Even Fewer | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/odetta-at-speakeasy.html | Odetta at Speakeasy | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/kemp-campaign-aide-ousted-for-racial-slurs.html | Kemp Campaign Aide Ousted for Racial Slurs | False | AP | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/volt-information-sciences-reports-earnings-for-qtr-to-july-31.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/cash-s-early-departure-is-no-surprise-at-open.html | Cash's Early Departure Is No Surprise at Open | False | By Peter Alfano | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/commuter-train-kills-student-at-li-crossing.html | Commuter Train Kills Student at L.I. Crossing | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/nch-corp-reports-earnings-for-qtr-to-july-31.html | NCH CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/dining-out-guide-labor-day-weekend.html | Dining Out Guide; Labor Day Weekend | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/washington-talk-the-aviation-trust-fund-a-fight-builds-over-money-not-spent.html | WASHINGTON TALK: THE AVIATION TRUST FUND; A Fight Builds Over Money Not Spent | False | By Robert D. Hershey Jr. | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/business-people-american-photo-s-sale-shifts-founder-s-role.html | BUSINESS PEOPLE; American Photo's Sale Shifts Founder's Role | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/c-corrections-635187.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/world/libyan-gain-in-chad-dashes-hopes-for-peace.html | Libyan Gain in Chad Dashes Hopes for Peace | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/eichelberger-in-the-park.html | Eichelberger in the Park | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/news-summary-friday-september-4-1987.html | NEWS SUMMARY: FRIDAY, SEPTEMBER 4, 1987 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/bridge-losers-in-final-by-8-points-had-much-to-dream-about.html | Bridge: Losers in Final, by 8 Points, Had Much to Dream About | False | By Alan Truscott | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/l-jewels-in-the-massachusetts-utility-closet-443487.html | Jewels in the Massachusetts Utility Closet | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/endata-inc-reports-earnings-for-qtr-to-june-30.html | ENDATA INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/koch-and-us-trade-blame-on-amnesty-turnout.html | Koch and U.S. Trade Blame on Amnesty Turnout | False | By Elizabeth Kolbert | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/giants-starting-lineup-is-still-unsettled.html | Giants' Starting Lineup Is Still Unsettled | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/reynolds-is-upset-in-400-meter-final.html | Reynolds Is Upset In 400-Meter Final | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/mattingly-gears-up-for-stretch-run.html | Mattingly Gears Up For Stretch Run | False | By Michael Martinez | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/don-cherry.html | Don Cherry | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/working-mens-co-operative-reports-earnings-for-qtr-to-july-31.html | WORKING MENS CO-OPERATIVE reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/washington-talk-capital-reading-telling-the-russians-our-hopes-and-fears.html | WASHINGTON TALK: CAPITAL READING; Telling the Russians Our Hopes and Fears | False | | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/us/sequim-journal-upside-down-climate-in-washington.html | Sequim Journal; Upside-Down Climate in Washington | False | By Wallace Turner, Special To the New York Times | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/pit-bulls-used-in-2-attacks-sending-victims-to-hospital.html | Pit Bulls Used in 2 Attacks, Sending Victims to Hospital | False | By Esther Iverem | 1987-09-14 | TX 2-143062 | | |
| 1987-09-04 | 1987-09-04 | https://www.nytimes.com/1987/09/04/business/about-real-estate-a-40-story-tower-jolts-east-end-ave.html | About Real Estate; A 40-Story Tower Jolts East End Ave. | False | By Andree Brooks | 1987-09-14 | TX 2-143062 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/news-summary-saturday-september-5-1987.html | NEWS SUMMARY: SATURDAY, SEPTEMBER 5, 1987 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/associated-communications-corp-reports-earnings-for-qtr-to-june-30.html | ASSOCIATED COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/pubco-corp-reports-earnings-for-qtr-to-june-30.html | PUBCO CORP reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/in-the-name-of-security.html | In the Name of Security | False | By Alfred Fried | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/movies/1929-oscar-is-sought-for-show.html | 1929 Oscar Is Sought For Show | False | AP | 1987-09-11 | TX 2-140083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/commissioner-won-t-step-in.html | Commissioner Won't Step In | False | Special to the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/koch-moves-to-end-rift-with-borough-chiefs.html | Koch Moves to End Rift With Borough Chiefs | False | By William G. Blair | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/a-shaft-in-greenwich-village.html | A Shaft in Greenwich Village | False | By Sidney J. Frigand | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/2-ex-convicts-held-in-robberies-of-bars-around-new-york.html | 2 EX-CONVICTS HELD IN ROBBERIES OF BARS AROUND NEW YORK | False | By Elizabeth Neuffer | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/altex-industries-reports-earnings-for-qtr-to-june-30.html | ALTEX INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/american-scientists-in-soviet-getting-ready-to-monitor-atom-tests.html | American Scientists in Soviet Getting Ready to Monitor Atom Tests | False | By William J. Broad, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/parcells-worries-about-offensive-line.html | PARCELLS WORRIES ABOUT OFFENSIVE LINE | False | By Frank Litsky, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/matsushita-electric-indusrial-co-ltd-japan-n-reports-earnings-for-qtr-to-june-30.html | MATSUSHITA ELECTRIC INDUSRIAL CO LTD (JAPAN) (N) reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/c-correction-985187.html | Correction | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/telephone-calls-by-credit-card.html | TELEPHONE CALLS BY CREDIT CARD | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/style/in-venice-a-party-worthy-of-a-doge.html | IN VENICE, A PARTY WORTHY OF A DOGE | False | By Mary Davis Suro, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/21-die-in-taipei-bus-plunge.html | 21 DIE IN TAIPEI BUS PLUNGE | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/upside-down-cover-up.html | Upside Down Cover-Up | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/american-network-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN NETWORK INC reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/publisher-s-nephew-abducted.html | Publisher's Nephew Abducted | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/anaren-microwave-inc-reports-earnings-for-qtr-to-june-30.html | ANAREN MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/equity-oil-co-reports-earnings-for-qtr-to-june-30.html | EQUITY OIL CO reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/ladbroke-to-buy-hilton-international.html | LADBROKE TO BUY HILTON INTERNATIONAL | False | By Leslie Wayne | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/carolina-papers-honor-john-cheek-a-baritone.html | Carolina Papers Honor John Cheek, a Baritone | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/new-york-city-s-jobless-rate-drops-to-5.1-a-14-year-low.html | New York City's Jobless Rate Drops to 5.1%, a 14-Year Low | False | By Constance L. Hays | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/kenner-takes-proposal-of-51-a-share-by-tonka.html | KENNER TAKES PROPOSAL OF $51 A SHARE BY TONKA | False | By Andrea Adelson, Special to the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/bridge-a-charity-game-in-britain-raises-more-than-16000.html | Bridge; A Charity Game in Britain Raises More Than $16,000 | False | By Alan Truscott | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/racial-brawl-victims-bear-no-malice.html | Racial Brawl Victims Bear No Malice | False | By David E. Pitt | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/pop-alison-moyet-from-england-blends-jazz-and-soul.html | Pop: Alison Moyet, From England, Blends Jazz and Soul | False | By Stephen Holden | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/santa-fe-offers-rail-sale-plan.html | SANTA FE OFFERS RAIL SALE PLAN | False | By Stephen Phillips, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/crazy-eddie-sets-meeting.html | Crazy Eddie Sets Meeting | False | Special to the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/hospital-union-is-wary-of-plan-for-ill-homeless.html | HOSPITAL UNION IS WARY OF PLAN FOR ILL HOMELESS | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/comcast-corp-reports-earnings-for-qtr-to-june-30.html | COMCAST CORP reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/about-new-york-photos-in-bloom-newlyweds-glow-amid-the-foliage.html | About New York; Photos in Bloom: Newlyweds Glow Amid the Foliage | False | By Richard F. Shepard | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/quotations-of-the-day-986187.html | Quotations of the Day | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/mayotte-upset-by-australian.html | MAYOTTE UPSET BY AUSTRALIAN | False | By Peter Alfano | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/engineered-systems-development-reports-earnings-for-qtr-to-june-30.html | ENGINEERED SYSTEMS & DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/patents-tennis-racquet-grip-reduces-vibration.html | Patents; Tennis Racquet Grip Reduces Vibration | False | By Stacy V. Jones | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/diahatsu-new-car-in-crowd.html | DIAHATSU: NEW CAR IN CROWD | False | By John Holusha, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/shoe-town-inc-reports-earnings-for-qtr-to-june-30.html | SHOE-TOWN INC reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/players-exile-is-seeking-home-at-the-top.html | PLAYERS; EXILE IS SEEKING HOME AT THE TOP | False | By Malcolm Moran | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/enterra-corp-reports-earnings-for-qtr-to-june-30.html | ENTERRA CORP reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/shoney-s-inc-reports-earnings-for-qtr-to-aug2.html | SHONEY'S INC reports earnings for Qtr to Aug 2 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/steeleye-span.html | Steeleye Span | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/from-priest-to-economist-a-look-at-police-panel-members.html | From Priest to Economist: a Look at Police Panel Members | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/the-dance-yvonne-meier-performs.html | The Dance: Yvonne Meier Performs | False | By Jennifer Dunning | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/summit-savings-associationn-reports-earnings-for-qtr-to-june-30.html | SUMMIT SAVINGS ASSOCIATIONN reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/brae-corp-reports-earnings-for-qtr-to-june-30.html | BRAE CORP reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/when-aids-tests-are-wrong.html | When AIDS Tests Are Wrong | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/c-correction-985487.html | Correction | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/aguilera-wins-third-in-a-row.html | AGUILERA WINS THIRD IN A ROW | False | By Joseph Durso, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/seven-oaks-international-reports-earnings-for-qtr-to-july-31.html | SEVEN OAKS INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/final-test-inc-reports-earnings-for-qtr-to-june-30.html | FINAL TEST INC reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/usr-industries-inc-reports-earnings-for-qtr-to-june-30.html | USR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/allegheny-western-energy-reports-earnings-for-year-to-june-30.html | ALLEGHENY & WESTERN ENERGY reports earnings for Year to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/a-soprano-s-odyssey-mississippi-to-the-met.html | A Soprano's Odyssey: Mississippi to the Met | False | By Nan Robertson | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/results-plus-030787.html | RESULTS PLUS | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/elcor-corp-reports-earnings-for-qtr-to-june-30.html | ELCOR CORP reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/credit-markets-short-term-rates-up-sharply.html | CREDIT MARKETS; Short-Term Rates Up Sharply | False | By Kenneth N. Gilpin | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/new-york-fears-80-million-cut-in-us-welfare-aid.html | New York Fears $80 Million Cut In U.S. Welfare Aid | False | By Suzanne Daley | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/bid-for-heilman-spurs-stock.html | BID FOR HEILMAN SPURS STOCK | False | By Philip E. Ross, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/soviet-gives-pilot-in-moscow-flight-a-term-of-4-years.html | SOVIET GIVES PILOT IN MOSCOW FLIGHT A TERM OF 4 YEARS | False | By Felicity Barringer, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/worker-is-infected-by-aids-virus-in-laboratory.html | Worker Is Infected by AIDS Virus in Laboratory | False | By Philip M. Boffey, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/tv-3-choreographers-show-new-work-on-13.html | TV: 3 CHOREOGRAPHERS SHOW NEW WORK, ON 13 | False | By Jennifer Dunning | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/misery-rising-in-the-floods-in-bangladesh.html | Misery Rising In the Floods In Bangladesh | False | Special to the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/baseball-cards-beat-padres-4-2-on-pena-s-homer.html | BASEBALL; CARDS BEAT PADRES, 4-2, ON PENA'S HOMER | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-june-30.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/obituaries/gerard-s-dillemuth.html | GERARD S. DILLEMUTH | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/obituaries/lee-theodore-54-a-dancer-and-choreographer-is-dead.html | Lee Theodore, 54, a Dancer And Choreographer, Is Dead | False | By Jennifer Dunning | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/saturday-news-quiz.html | Saturday News Quiz | False | BY Donna Anderson | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/va-raises-rate-to-10.5.html | V.A. Raises Rate to 10.5% | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/patrick-petroleum-co-reports-earnings-for-qtr-to-june-30.html | PATRICK PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/mob-figure-is-the-fifth-in-family-to-be-slain.html | Mob Figure Is the Fifth In Family to Be Slain | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/tense-gulf-seaman-watch-for-the-tanker-war-in-vain.html | TENSE GULF SEAMAN WATCH FOR THE TANKER WAR, IN VAIN | False | By Francis X. Clines, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/patents-a-new-stun-gun.html | PATENTS; A New Stun Gun | False | By Stacy V. Jones | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/long-jump-victory-to-joyner-kersee.html | LONG JUMP VICTORY TO JOYNER-KERSEE | False | By Michael Janofsky, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/spencer-companies-reports-earnings-for-qtr-to-june-30.html | SPENCER COMPANIES reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/an-idaho-prisoner-who-fled-is-cleared-of-escape-charge.html | An Idaho Prisoner Who Fled Is Cleared of Escape Charge | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/i-dont-want-to-criticize-the-teaching-of-english-but.html | I Don't Want to Criticize the Teaching of English, but. . . | False | By Thomas R. Trowbridge | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/l-white-house-didn-t-ask-for-sub-saharan-funds-980987.html | White House Didn't Ask For Sub-Saharan Funds | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/nutri-cheese-co-reports-earnings-for-qtr-to-june-30.html | NUTRI-CHEESE CO reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/rock-def-jam-87-rap-at-the-garden.html | Rock: 'Def Jam 87,' Rap at the Garden | False | By Robert Palmer | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/boy-gets-the-right-surgery-at-last.html | BOY GETS THE RIGHT SURGERY AT LAST | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/oxford-energy-reports-earnings-for-qtr-to-june-30.html | OXFORD ENERGY reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/company-news-florida-bank-move-to-circumvent-bid.html | COMPANY NEWS; Florida Bank Move To Circumvent Bid | False | Special to the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/sweet-victory-inc-reports-earnings-for-qtr-to-june-30.html | SWEET VICTORY INC reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/technical-communications-reports-earnings-for-qtr-to-june-30.html | TECHNICAL COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/kabul-expected-to-offer-speedier-soviet-withdrawal.html | Kabul Expected to Offer Speedier Soviet Withdrawal | False | By Steven R. Weisman, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/l-many-young-survivors-of-tragedy-need-help-981387.html | Many Young Survivors of Tragedy Need Help | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/sports-people-mcmahon-won-t-start.html | SPORTS PEOPLE; McMahon Won't Start | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/jobless-figure-is-stable-at-5.9-despite-increase-in-employment.html | Jobless Figure Is Stable at 5.9% Despite Increase in Employment | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/heart-risk-is-linked-to-clot-forming-protein.html | Heart Risk Is Linked to Clot-Forming Protein | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/style/consumer-saturday-selecting-a-career-counselor.html | CONSUMER SATURDAY; SELECTING A CAREER COUNSELOR | False | By Deborah Blumenthal | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/first-american-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/alvin-e-kraus-ex-chairman-of-insurance-concern-dies.html | Alvin E. Kraus, Ex-Chairman Of Insurance Concern, Dies | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/consumer-credit-rise-is-slower.html | CONSUMER CREDIT RISE IS SLOWER | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/way-is-cleared-for-drug-tests.html | Way Is Cleared for Drug Tests | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/movies/film-ernie-andrews-on-jazz-in-los-angeles.html | Film; 'Ernie Andrews,' On Jazz in Los Angeles | False | By Jon Pareles | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/c-correction-985087.html | Correction | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/henderson-and-randolph-move-yankees.html | HENDERSON AND RANDOLPH MOVE YANKEES | False | By Michael Martinez | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/books/books-of-the-times-ringmaster-of-jazz.html | BOOKS OF THE TIMES; Ringmaster of Jazz | False | By Michiko Kakutani | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/patents-a-method-to-improve-absorption-of-drugs.html | PATENTS; A Method to Improve Absorption of Drugs | False | By Stacy V. Jones | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/preway-inc-reports-earnings-for-qtr-to-june-30.html | PREWAY INC reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/conseco-inc-reports-earnings-for-qtr-to-june-30.html | CONSECO INC reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/rumors-rising-in-philippines-that-us-had-role-in-coup-attempt.html | Rumors Rising in Philippines That U.S. Had Role in Coup Attempt | False | By Barbara Crossette, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/observer-what-the-big-boys-do.html | OBSERVER; What the Big Boys Do | False | By Russell Baker | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/rymer-company-reports-earnings-for-qtr-to-july-25.html | RYMER COMPANY reports earnings for Qtr to July 25 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/sports-people-bat-x-ray-negative.html | SPORTS PEOPLE; Bat X-Ray Negative | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/sports-people-mclain-goes-free.html | SPORTS PEOPLE; McLain Goes Free | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/nfl-working-on-new-proposal.html | N.F.L. Working On New Proposal | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/analysts-international-reports-earnings-for-qtr-to-june-30.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/sands-regent-reports-earnings-for-qtr-to-june-30.html | SANDS REGENT reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/inside-964887.html | INSIDE | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/books/poetry-reading-at-y-in-yiddish-and-english.html | Poetry Reading at Y In Yiddish and English | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/neti-technologies-reports-earnings-for-year-to-may-31.html | NETI TECHNOLOGIES reports earnings for Year to May 31 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/energynorth-co-reports-earnings-for-12mo-june-30.html | ENERGYNORTH CO reports earnings for 12mo June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/geriatric-medical-centers-inc-reports-earnings-for-year-to-may-31.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Year to May 31 | False | | 1987-09-11 | TX 2-140083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/kenner-in-merger-deal.html | KENNER IN MERGER DEAL | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/federal-reserve-raises-a-key-rate-to-6-from-5-1-2.html | FEDERAL RESERVE RAISES A KEY RATE TO 6%, FROM 5 1/2% | False | By Peter T. Kilborn, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/farragut-mortgage-reports-earnings-for-qtr-to-june-30.html | FARRAGUT MORTGAGE reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/c-correction-985287.html | Correction | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/broadview-financial-corp-reports-earnings-for-qtr-to-june-30.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/taiwan-may-soon-approve-visits-to-the-chinese-mainland.html | Taiwan May Soon Approve Visits to the Chinese Mainland | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/physician-from-india-is-raped-and-stabbed-to-death-in-brooklyn.html | PHYSICIAN FROM INDIA IS RAPED AND STABBED TO DEATH IN BROOKLYN | False | By Douglas Martin | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/kuwait-says-missile-hit-on-coast-iraqi-jets-strike-new-iran-targets.html | Kuwait Says Missile Hit on Coast; Iraqi Jets Strike New Iran Targets | False | By John Kifner, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/obituaries/viktor-p-nekrasov-stalin-prize-winner-denounced-for-book.html | Viktor P. Nekrasov, Stalin Prize Winner Denounced for Book | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/berkline-corp-reports-earnings-for-year-to-june-27.html | BERKLINE CORP reports earnings for Year to June 27 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/l-suriname-is-up-against-terrorist-attacks-not-a-guerrilla-war-980787.html | Suriname Is Up Against Terrorist Attacks, Not a Guerrilla War | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/obituaries/lillian-reiner.html | LILLIAN REINER | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/hmg-property-investors-reports-earnings-for-qtr-to-june-30.html | HMG PROPERTY INVESTORS reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/theater/5-novices-immersed-in-theater.html | 5 NOVICES IMMERSED IN THEATER | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/democrats-urged-to-fill-nunn-void.html | Democrats Urged to Fill 'Nunn Void' | False | By Robin Toner, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/rally-fails-dow-drops-38.11-points.html | RALLY FAILS; DOW DROPS 38.11 POINTS | False | By Barnaby J. Feder | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/company-news-borg-plans-to-sell-finance-unit-stake.html | COMPANY NEWS; Borg Plans to Sell Finance Unit Stake | False | By Alison Leigh Cowan | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/south-korean-police-seize-200-strikers.html | South Korean Police Seize 200 Strikers | False | By Clyde Haberman, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/60-year-old-man-is-dragged-by-subway-train-in-queens.html | 60-YEAR-OLD MAN IS DRAGGED BY SUBWAY TRAIN IN QUEENS | False | By Dennis Hevesi | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/xebec-corp-reports-earnings-for-qtr-to-july-3.html | XEBEC CORP reports earnings for Qtr to July 3 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/fear-and-uncertainty-down-on-the-farm.html | Fear and Uncertainty Down on the Farm | False | By Iver Peterson | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/free-concerts-at-citicorp.html | Free Concerts at Citicorp | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/style/de-gustibus-no-recipe-cooking-when-almost-anything-goes.html | DE GUSTIBUS; NO-RECIPE COOKING, WHEN ALMOST ANYTHING GOES | False | By Marian Burros | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/news/your-money-indexed-cd-s-pros-and-cons.html | Your Money; Indexed CD.'s: Pros and Cons | False | By Leonard Sloane | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-june-30.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/verdix-corp-reports-earnings-for-qtr-to-june-30.html | VERDIX CORP reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/buy-bonds-save-rain-forests.html | Buy Bonds, Save Rain Forests | False | | 1987-09-11 | TX 2-140083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/11-named-to-civilian-police-panel-after-20-year-debate-in-new-york.html | 11 Named to Civilian Police Panel After 20-Year Debate in New York | False | By Robert D. McFadden | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/l-group-denies-involvement-in-games-incident-980887.html | Group Denies Involvement in Games Incident | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/l-life-after-signing-981087.html | Life After Signing | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/parole-revoked-in-case-of-commuted-rape-term.html | PAROLE REVOKED IN CASE OF COMMUTED RAPE TERM | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/glasgow-journal-thatcher-s-music-is-it-off-key-to-scottish-ears.html | Glasgow Journal; Thatcher's Music: Is It Off-Key to Scottish Ears? | False | By Howell Raines, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/american-capital-corp-reports-earnings-for-qtr-to-june30.html | AMERICAN CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/sports-of-the-times-trying-to-pitch-forever.html | SPORTS OF THE TIMES; TRYING TO PITCH FOREVER | False | By Ira Berkow | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/obituaries/harold-baer-82-retired-judge.html | Harold Baer, 82, Retired Judge | False | By Edward Hudson | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/quarex-industries-reports-earnings-for-qtr-to-june30.html | QUAREX INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/un-chief-is-given-full-council-support-for-an-iran-iraq-trip.html | U.N. Chief Is Given Full Council Support For an Iran-Iraq Trip | False | By Paul Lewis, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/company-news-twa-loses-plea-in-attendants-case.html | COMPANY NEWS; T.W.A. Loses Plea In Attendants Case | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/top-educator-unveils-anti-drug-campaign.html | Top Educator Unveils Anti-Drug Campaign | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/saveco-inc-reports-earnings-for-qtr-to-july-12.html | SAVECO INC reports earnings for Qtr to July 12 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/company-briefs-006887.html | COMPANY BRIEFS | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/scope-industries-inc-reports-earnings-for-qtr-to-june-30.html | SCOPE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/tape-at-bribery-trial-focuses-on-money-for-biaggi.html | Tape at Bribery Trial Focuses on Money for Biaggi | False | By Leonard Buder | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/little-relief-seen-as-20000-battle-forest-fires-in-west.html | Little Relief Seen as 20,000 Battle Forest Fires in West | False | By J. Russell King | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/china-opens-ppg-plant.html | China Opens PPG Plant | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/arms-seized-in-manila-tied-to-enrile-company.html | Arms Seized in Manila Tied to Enrile Company | False | By Seth Mydans, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/christie-s-is-sued-over-authenticity-of-3-icons-it-auctioned.html | Christie's Is Sued Over Authenticity of 3 Icons It Auctioned | False | By Douglas C. McGill | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/north-east-insurance-co-reports-earnings-for-qtr-to-june-30.html | NORTH EAST INSURANCE CO reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/comnet-corp-reports-earnings-for-qtr-to-june-30.html | COMNET CORP reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/laser-photonics-inc-reports-earnings-for-qtr-to-june-30.html | LASER PHOTONICS INC reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/pope-to-condemn-tendency-to-pick-among-teachings.html | Pope to Condemn Tendency To 'Pick' Among Teachings | False | By Roberto Suro, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/employers-casualty-co-reports-earnings-for-qtr-to-june-30.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/photronic-labs-inc-reports-earnings-for-qtr-to-july-31.html | PHOTRONIC LABS INC reports earnings for Qtr to July 31 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/suspect-seized-in-rapes-in-town-that-fingerprinted-blacks.html | SUSPECT SEIZED IN RAPES IN TOWN THAT FINGERPRINTED BLACKS | False | AP | 1987-09-11 | TX 2-140083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/california-jockey-club-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA JOCKEY CLUB reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/united-park-city-mines-reports-earnings-for-qtr-to-june-30.html | UNITED PARK CITY MINES reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/l-letter-on-quasi-public-organizations-whence-came-the-quango-and-why-969587.html | Letter: On Quasi-Public Organizations; Whence Came the Quango, and Why | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/photos-at-festival-show-daily-life-in-old-russia.html | Photos at Festival Show Daily Life in Old Russia | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/l-draft-bill-of-rights-was-most-likely-not-by-roger-sherman-981187.html | Draft Bill of Rights Was Most Likely Not by Roger Sherman | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/discovery-associates-inc-reports-earnings-for-qtr-to-june-30.html | DISCOVERY ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/us-and-greece-begin-talks-for-pact-on-bases.html | U.S. and Greece Begin Talks for Pact on Bases | False | Special to the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/world/mexico-opposition-parties-see-a-rare-opportunity.html | Mexico Opposition Parties See a Rare Opportunity | False | By Larry Rohter, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/consolidated-hydro-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED HYDRO reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/luria-l-sons-inc-reports-earnings-for-qtr-to-july-31.html | LURIA, L. & SONS INC reports earnings for Qtr to July 31 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/business-digest-saturday-september-5-1987.html | BUSINESS DIGES; SATURDAY, SEPTEMBER 5, 1987 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/biaggi-and-esposito-discourse-on-city-s-mess.html | BIAGGI AND ESPOSITO: DISCOURSE ON CITY'S MESS | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/precision-target-marketing-reports-earnings-for-qtr-to-july-31.html | PRECISION TARGET MARKETING reports earnings for Qtr to July 31 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/shriver-tries-new-outlook.html | SHRIVER TRIES NEW OUTLOOK | False | By Roy S. Johnson | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/heinz-earnings-advance-13.3.html | Heinz Earnings Advance 13.3% | False | AP | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/key-rates-017587.html | KEY RATES | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/l-fire-resistant-blankets-981287.html | Fire-Resistant Blankets | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-june-30.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-june-30.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/passing-propels-chargers-over-jets-30-6.html | PASSING PROPELS CHARGERS OVER JETS, 30-6 | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/us/reporter-s-notebook-cloud-over-santa-barbara.html | Reporter's Notebook: Cloud Over Santa Barbara | False | By Bernard Weinraub, Special To the New York Times | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/business/patents-converting-sunlight-to-electricity.html | PATENTS; Converting Sunlight to Electricity | False | By Stacy V. Jones | 1987-09-11 | TX 2-140083 | | |
| 1987-09-05 | 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/in-new-york-cautious-help-for-the-helpless.html | IN NEW YORK, CAUTIOUS HELP FOR THE HELPLESS | False | By Suzanne Daley | 1987-09-11 | TX 2-140083 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/northeast-notebook-montpelier-vt-taxes-rise-on-land-flips.html | NORTHEAST NOTEBOOK: Montpelier, Vt.; Taxes Rise On Land 'Flips' | False | By Jack Hoffman | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/local-teams-fordham-wins-in-upset-14-9.html | LOCAL TEAMS; Fordham Wins in Upset, 14-9 | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/main-courtroom-figures-firm-judge-and-attorneys.html | Main Courtroom Figures: Firm Judge and Attorneys | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/gardening-plotting-success-by-nature-and-design.html | GARDENING; PLOTTING SUCCESS BY NATURE AND DESIGN | False | By Carl Totemeier | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/marva-scott-consultant-is-wed-to-donnie-horne.html | Marva Scott, Consultant, Is Wed to Donnie Horne | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/bicyclist-says-officers-beat-him-as-they-held-him-in-traffic-case.html | Bicyclist Says Officers Beat Him As They Held Him in Traffic Case | False | By Howard W. French | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/a-gorbachev-signal-on-nicaragua.html | A Gorbachev Signal on Nicaragua? | False | By Tad Szulc | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/what-s-new-in-barbecue-bobby-seale-and-the-pigs-1980-s-style.html | WHAT'S NEW IN BARBECUE; Bobby Seale and the Pigs, 1980's Style | False | By David Tuller | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/israeli-warplanes-attack-in-lebanon.html | ISRAELI WARPLANES ATTACK IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/perspectives-new-homes-in-the-bronx-following-in-webb-knapp-s-footsteps.html | PERSPECTIVES: New Homes in the Bronx; Following in Webb & Knapp's Footsteps | False | By Alan S. Oser | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/an-old-fox-knows-many-things.html | AN OLD FOX KNOWS MANY THINGS | False | By William Safire | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/eileen-kenny-plans-to-wed-william-r-araskog-in-may.html | EILEEN KENNY PLANS TO WED WILLIAM R. ARASKOG IN MAY | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/last-of-the-oneman-tiaans.html | LAST OF THE ONE-MAN TIAANS | False | By Jeffery E. Garten | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Mike Oppenheim | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/concern-rises-on-waste-disposal-costs.html | CONCERN RISES ON WASTE-DISPOSAL COSTS | False | By Penny Singer | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/tracey-moore-to-wed.html | Tracey Moore to Wed | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/music-wolff-named-to-st-paul-post.html | MUSIC; WOLFF NAMED TO ST. PAUL POST | False | By Rena Fruchter | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/home-video-movies-696287.html | HOME VIDEO; MOVIES | False | By Walter Goodman | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/l-spycatcher-defended-673587.html | 'Spycatcher' Defended | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/campaign-roster.html | Campaign Roster | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/north-merrick-prposes-school-district-merger.html | NORTH MERRICK PRPOSES SCHOOL DISTRICT MERGER | False | By Sharon Monahan | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/the-executive-computer-godot-had-nothing-on-ibm-s-os-2.html | THE EXECUTIVE COMPUTER; Godot Had Nothing on I.B.M.'s OS/2 | False | By Peter H. Lewis | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/body-of-massachusetts-woman-is-found-at-jfk.html | Body of Massachusetts Woman Is Found at J.F.K. | False | By Dennis Hevesi | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/9-school-districts-try-an-experiment.html | 9 SCHOOL DISTRICTS TRY AN EXPERIMENT | False | By Patricia Squires | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/donna-l-ching-wed-to-mark-m-boehme.html | Donna L. Ching Wed To Mark M. Boehme | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/a-summer-of-discontent.html | A Summer of Discontent | False | By David Eames | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/a-french-playground-for-fall.html | A French Playground for Fall | False | By Jeanie Puleston Fleming | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/l-a-compassionate-administrator-998687.html | A COMPASSIONATE ADMINISTRATOR | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/boston-hospitals-lure-doctors-with-housing.html | Boston Hospitals Lure Doctors With Housing | False | Special to the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/walton-uncertain-of-team-s-prospects.html | Walton Uncertain Of Team's Prospects | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/l-memory-learning-how-it-works-378287.html | MEMORY: LEARNING HOW IT WORKS | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/l-how-to-tell-a-manufacturer-from-a-writer-125387.html | How to Tell a Manufacturer From a Writer | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/south-miami-silences-bell-and-florida.html | SOUTH; MIAMI SILENCES BELL AND FLORIDA | False | AP | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-opinion.html | LONG ISLAND OPINION | False | By Christine R. Pines | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/christine-freidel-wed-to-douglas-n-varley.html | Christine Freidel Wed To Douglas N. Varley | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/in-short-fiction.html | IN SHORT: FICTION | False | By Susan Spano Wells | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/tax-appeal-tribunal-created.html | Tax Appeal Tribunal Created | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/scares-and-giggles.html | SCARES AND GIGGLES | False | By Erika Munk | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/l-sexual-research-continues-730787.html | SEXUAL RESEARCH CONTINUES | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/us-and-vietnam-unite-to-aid-leukemia-victim.html | U.s and Vietnam Unite to Aid Leukemia Victim | False | By Malcolm W. Browne | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/west-southwest-with-youngest-coach-lsu-stuns-texas-a-m.html | WEST/SOUTHWEST; With Youngest Coach, L.S.U. Stuns Texas A&M | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/for-children-a-fair-chance.html | For Children: A Fair Chance | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/tennis-top-seeded-women-roll-merrily-along.html | TENNIS; Top-Seeded Women Roll Merrily Along | False | By Roy S. Johnson | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/in-the-region-long-island-recent-sales-045887.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/the-pollution-hounds-get-ready-to-pounce.html | The Pollution Hounds Get Ready to Pounce | False | By Claudia H. Deutsch | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/sanctuaries-in-the-sea-off-georgia.html | Sanctuaries In the Sea Off Georgia | False | By Henry Leifermann | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/vietnamese-asking-how-long-a-war.html | VIETNAMESE ASKING 'HOW LONG A WAR?' | False | By Barbara Crossette, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/the-candles-of-your-eyes.html | 'The Candles of Your Eyes' | False | Reviewed by Erika Munk | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/art-play-ball-hits-and-errors.html | ART; 'PLAY BALL': HITS AND ERRORS | False | By William Zimmer | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/headliners-running-in-new-york.html | Headliners; Running in New York? | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/l-return-of-the-ginkgo-674287.html | Return of the Ginkgo | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/buried-alive-kidnapped-illinois-media-heir-dies.html | Buried Alive, Kidnapped Illinois Media Heir Dies | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/sweden-home-of-tax-reform-arms-scandals-and-a-strong-defense.html | Sweden: Home of Tax Reform, Arms Scandals And a Strong Defense | False | By Steve Lohr | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/michael-murphy-weds-miss-jaffin.html | MICHAEL MURPHY WEDS MISS JAFFIN | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/for-a-town-s-barkeeps-instruction-on-drinking.html | For a Town's Barkeeps: Instruction on Drinking | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-journal-035087.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/in-india-an-argument-over-food-vs-phones.html | In India, an Argument Over Food vs. Phones | False | By Sanjoy Hazarika, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-opinion-september-is-the-true-beginning-of-the-year.html | WESTCHESTER OPINION; SEPTEMBER IS THE TRUE BEGINNING OF THE YEAR | False | By Emily Rosen | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/baseball-guidry-proves-baffling.html | BASEBALL; Guidry Proves Baffling | False | By Murray Chass | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/surplus-fuels-the-cry-for-tax-cut.html | SURPLUS FUELS THE CRY FOR TAX CUT | False | By Richard L. Madden | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/south-africa-black-miners-give-up-their-strike.html | SOUTH AFRICA; Black Miners Give Up Their Strike | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/military-changes-texture-of-a-village-in-new-york.html | Military Changes Texture of a Village in New York | False | Special to the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/northeast-notebook-philadelphia.html | NORTHEAST NOTEBOOK: Philadelphia | False | By Margaret O. Kirk | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/howard-baker-fighting-the-president-s-final-battles.html | HOWARD BAKER: FIGHTING THE PRESIDENT'S FINAL BATTLES | False | By David Eisenhower | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/l-ps-135-nee-35-041287.html | P.S. 135, Nee 35 | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/dining-out-freshness-is-key-in-eastchester.html | DINING OUT; FRESHNESS IS KEY IN EASTCHESTER | False | By M. H. Reed | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/weston-video-much-ado-about-nothing.html | WESTON VIDEO: MUCH ADO ABOUT NOTHING | False | By Jack Cavanaugh | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/carolyn-vinson-plans-to-wed.html | Carolyn Vinson Plans to Wed | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/alison-a-daley-marries-kenneth-c-stevenson-3d.html | Alison A. Daley Marries Kenneth C. Stevenson 3d | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/notebook-cards-boast-only-one-10-game-winner-in-final-drive.html | NOTEBOOK; Cards Boast Only One 10-Game Winner in Final Drive | False | By Murray Chass | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/a-cooks-tour-of-europe.html | A COOK'S TOUR OF EUROPE | False | By Bess Liebenson | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/suspect-held-as-fake-doctor.html | Suspect Held as Fake Doctor | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/dr-laura-lee-forese-to-wed.html | Dr. Laura Lee Forese to Wed | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/reagn-tells-congress-to-shun-protectionism.html | Reagan Tells Congress to Shun Protectionism | False | By Bernard Weinraub, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/q-and-a-772987.html | Q and A | False | By Shawn G. Kennedy | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/about-westchester-the-short-of-it.html | ABOUT WESTCHESTER; THE SHORT OF IT | False | By Lynne Ames | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/casanova-without-tears.html | CASANOVA WITHOUT TEARS | False | By Molly Haskell | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/ideas-trends-world-threat-of-plastic-trash-defies-technological-solution.html | IDEAS & TRENDS; World Threat of Plastic Trash defies Technological Solution | False | By Malcolm W. Browne | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/5-car-makers-assailed-over-secret-warranties.html | 5 Car Makers Assailed Over Secret Warranties | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/judge-approves-homeless-cottages.html | JUDGE APPROVES HOMELESS COTTAGES | False | By Betsy Brown | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/in-this-case-everyone-had-a-motive.html | In This Case, Everyone Had a Motive | False | By John C. Weistart | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/sports-people-johnson-suspended.html | SPORTS PEOPLE; Johnson Suspended | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/music-view-listening-for-the-trill-of-it-all.html | MUSIC VIEW; Listening for The Trill Of It All | False | By Donal Henahan | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/postings-portable-mortgage-travel-wise.html | POSTINGS 'Portable' Mortgage; Travel-Wise | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/if-you-re-thinking-of-living-in-morningside-heights.html | If You're Thinking of Living in; Morningside Heights | False | By James C. McKinley | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/actors-lend-talents-to-darien-aids-benefit.html | Actors Lend Talents To Darien AIDS Benefit | False | By Alvin Klein | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/grueling-marathon-lures-bicyclists.html | GRUELING MARATHON LURES BICYCLISTS | False | By Kurt Ruderman | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/real-political-theater.html | REAL POLITICAL THEATER | False | By Richard J.kessler | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/susan-epstein-engaged.html | >Susan Epstein Engaged | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/street-fashion-black-is-back-in-town.html | STREET FASHION; Black Is Back in Town | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/miss-webber-has-weddin.html | Miss Webber Has Weddin | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/headliners-challenged-in-court.html | Headliners; Challenged in Court | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/l-belittled-women-702687.html | Belittled Women | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/5-killed-by-supermarket-robbers-in-st-louis.html | 5 Killed by Supermarket Robbers in St. Louis | False | AP | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/iowa-eclipsing-new-hampshire-among-hopefuls.html | Iowa Eclipsing New Hampshire Among Hopefuls | False | By Richard L. Berke, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/pop-view-it-s-time-for-fm-radio-to-make-some-waves.html | POP VIEW; It's Time for FM Radio To Make Some Waves | False | By Jon Pareles | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/democracy-in-the-wings-as-turks-vote-today.html | Democracy in the Wings as Turks Vote Today | False | By Alan Cowell, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/nature-watch-common-ragweed.html | NATURE WATCH; COMMON RAGWEED | False | By Sy Barlowe | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/phelps-hospital-to-provide-on-site-day-care-in-spring.html | PHELPS HOSPITAL TO PROVIDE ON-SITE DAY CARE IN SPRING | False | By Roland Foster Miller | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/two-paradoxical-saints.html | TWO PARADOXICAL SAINTS | False | By Kenneth L Woodward | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/l-finding-amoebiasis-128087.html | Finding Amoebiasis | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/mixing-restoration-and-homesteading.html | Mixing Restoration and Homesteading | False | By Thomas L Waite | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/in-there-pitching-for-arms-control.html | In There Pitching For Arms Control | False | By Steve Palay | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/death-comes-for-the-archbureaucrat.html | DEATH COMES FOR THE ARCHBUREAUCRAT | False | By Jerome Alan Cohen | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/john-huston-spinner-of-late-night-tales.html | John Huston: Spinner of Late-Night Tales | False | By Vincent Canby | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/beauty-holding-action.html | BEAUTY; HOLDING ACTION | False | By Linda Wells | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/shaking-billions-from-beatrice.html | Shaking Billions From Beatrice | False | By James Sterngold | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ed-the-collector-jake-the-dentist-and-beckett-a-tale-that-ends-in-texas.html | ED THE COLLECTOR, JAKE THE DENTIST AND BECKETT: A TALE THAT ENDS IN TEXAS | False | By Carlton Lake | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/l-how-to-tell-a-manufacturer-from-a-writer-heartbreaking-business-129287.html | How to Tell a Manufacturer From a Writer; Heartbreaking Business | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/theater-symphonic-season-is-closer.html | THEATER; SYMPHONIC SEASON IS CLOSER | False | By Robert Sherman | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/baseball-mets-edge-dodgers-for-sixth-in-row.html | BASEBALL; Mets Edge Dodgers For Sixth in Row | False | By Joseph Durso, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/sports-of-the-times-third-world-tennis.html | Sports of The Times; Third World Tennis | False | By George Vecsey | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/connecticut-guide-734487.html | CONNECTICUT GUIDE | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/in-the-region-new-jersey-recent-sales-043787.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/l-cable-tv-and-feiner-some-further-points-983387.html | CABLE TV AND FEINER: SOME FURTHER POINTS | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/c-corrections-001387.html | Corrections | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/theater-review-rare-staging-for-pirandello-s-naked.html | THEATER REVIEW; RARE STAGING FOR PIRANDELLO'S 'NAKED' | False | By Leah D. Frank | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/ideas-trends-genetics-works-mendel-s-pea-plants-montana-s-disputed-elms.html | IDEAS & TRENDS: How Genetics Works; From Mendel's Pea Plants To Montana's Disputed Elms | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/l-biarritz-000487.html | Biarritz | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/sports-people-rozier-a-no-show.html | SPORTS PEOPLE; Rozier a No-Show | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/residential-resales-773487.html | RESIDENTIAL RESALES | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/papal-visits-viewed-as-special-exercise-in-vatican-strategy.html | Papal Visits Viewed As Special Exercise In Vatican Strategy | False | By Roberto Suro, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/outdoors-remembering-spot-the-big-horn-ram.html | OUTDOORS; Remembering Spot, The Big-Horn Ram | False | Nelson Bryant | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/follow-up-on-the-news-struggle-to-save-landmark-hotel.html | FOLLOW-UP ON THE NEWS; Struggle to Save Landmark Hotel | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/home-video-art.html | HOME VIDEO; ART | False | By Max Alexander | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/naturalists-list-the-beasts-among-us.html | NATURALISTS LIST THE BEASTS AMONG US | False | By Daniel Hatch | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/french-speaking-leaders-pledge-active-role.html | French-Speaking Leaders Pledge Active Role | False | By John F. Burns, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/hartford-weighs-free-parking-at-job.html | HARTFORD WEIGHS FREE PARKING AT JOB | False | By Robert A. Hamilton | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/plan-to-alter-firehouse-is-debated-in-brooklyn.html | Plan to Alter Firehouse Is Debated in Brooklyn | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/what-s-doing-in-portland-me.html | WHAT'S DOING IN; Portland, Me. | False | By Cynthia Hacinli | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/theater/not-snce-cyrano-have-noses-been-this-big-on-stage.html | NOT SNCE CYRANO HAVE NOSES BEEN THIS BIG ON STAGE | False | By Jeremy Gerard | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/community-aid-sought-in-brooklyn-race-attack.html | Community Aid Sought in Brooklyn Race Attack | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/question-of-the-week-how-should-college-eligibility-be-handled.html | Question Of the Week; How Should College Eligibility Be Handled | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/mayor-of-jerusalem-appeals-for-soccer-field-to-be-built.html | Mayor of Jerusalem Appeals For Soccer Field to Be Built | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/l-charity-begins-at-the-stadium-059387.html | Charity Begins At the Stadium | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/no-headline.html | No Headline | False | By Evan st. Lifer | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/bomb-threat-and-then-fire-strike-at-universal-studios.html | Bomb Threat and Then Fire Strike at Universal Studios | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/l-two-minds-on-katharine-white-672787.html | Two Minds on Katharine White | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-opinion-why-would-one-after-several-careers-go-back-school-become.html | WESTCHESTER OPINION; WHY WOULD ONE, AFTER SEVERAL CAREERS, gO BACK TO SCHOOL TO BECOME A TEACHER? | False | By Elinore Standard | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/business-forum-financial-accounting-standards-board-history-defying-public.html | BUSINESS FORUM: THE FINANCIAL ACCOUNTING STANDARDS BOARD; A History of Defying Public Policy By WILLIAM B. O'CONNELL; William B. O'Connell is president of the United States League of Savings Institutions. | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/track-and-field-lewis-gets-gold-but-sets-no-mark.html | TRACK AND FIELD; Lewis Gets Gold, but Sets No Mark | False | By Michael Janofsky, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/l-advantage-europeans-165687.html | Advantage, Europeans | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Barrymore L. Scherer | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/c-corrections-000587.html | Corrections | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/abroad-at-home-bork-on-liberty.html | ABROAD AT HOME; Bork on Liberty | False | By Anthony Lewis | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/3-people-who-chose-to-work-in-nicaragua.html | 3 PEOPLE WHO CHOSE TO WORK IN NICARAGUA | False | By Marian Courtney | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/dam-s-threat-to-rain-forest-spurs-quarrels-in-the-amazon.html | Dam's Threat to Rain Forest Spurs Quarrels in the Amazon | False | By Marlise Simons, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/beth-isaacs-is-wed.html | Beth Isaacs Is Wed | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/about-men-award-of-honor.html | ABOUT MEN; AWARD OF HONOR | False | By Rand V. Araskog | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/some-college-enrollments-rise-and-so-does-tuition.html | SOME COLLEGE ENROLLMENTS RISE AND SO DOES TUITION | False | By Phyllis Bernstein | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/koreans-warned-on-labor-violence-car-exports-off-sharply.html | Koreans Warned on Labor Violence; Car Exports Off Sharply | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/art-faculty-show-range-of-ideas.html | ART; FACULTY SHOW: RANGE OF IDEAS | False | By Phyllis Braff | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/in-the-region-new-jersey-industry-finds-its-way-back-to-carteret.html | IN THE REGION: NEW JERSEY; Industry Finds Its Way Back to Carteret | False | By Rachelle Garbarine | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/ideas-trends-new-drug-toward-cholesterol-control.html | IDEAS & TRENDS: New Drug Toward Cholesterol Control | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/l-how-to-tell-a-manufacturer-from-a-writer-art-is-not-capitalism-129387.html | How to Tell a Manufacturer From a Writer; Art Is Not Capitalism | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/lynn-c-gardner-and-n-s-stack-to-marry-oct-24.html | Lynn C. Gardner And N. S. Stack To Marry Oct. 24 | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/antiques-focus-is-on-americana-in-this-season-s-shows.html | ANTIQUES; Focus Is on Americana in This Season's Shows | False | By Rita Reif | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/theater/stage-view-tender-love-and-care-for-british-audiences.html | STAGE VIEW; Tender Love and Care for British Audiences | False | By Mel Gussow | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/c-correction-067187.html | Correction | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/follow-up-on-the-news-clearing-the-air-at-a-jazz-club.html | FOLLOW-UP ON THE NEWS; Clearing the Air At a Jazz Club | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/edith-piaf-among-the-pygmies.html | EDITH PIAF AMONG THE PYGMIES | False | By Octavio Paz | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/home-clinic-answering-the-mail-991187.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/betsy-zwanger-wed-to-lawrence-polur.html | Betsy Zwanger Wed To Lawrence Polur | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/a-poet-s-haven-in-the-lake-district.html | A Poet's Haven in the Lake District | False | By Leslie Bennetts | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/pakistani-parties-denounce-the-us.html | PAKISTANI PARTIES DENOUNCE THE U.S. | False | By Steven R. Weisman, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/business-forum-financial-accounting-standards-board-costs-accounting-legerdemain.html | BUSINESS FORUM: THE FINANCIAL ACCOUNTING STANDARDS BOARD; The Costs of Accounting Legerdemain | False | By Donald J. Kirk | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/dating-service-offers-aids-test.html | DATING SERVICE OFFERS AIDS TEST | False | By Milena Jovanovitch | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/east-syracuse-trounces-maryland-by-25-11.html | EAST; Syracuse Trounces Maryland by 25-11 | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/brazil-s-leader-reports-success-in-the-enriching-of-uranium.html | BRAZIL'S LEADER REPORTS SUCCESS IN THE ENRICHING OF URANIUM | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/postings-gimbels-east-conversion-contextual-plan.html | POSTINGS: Gimbels East Conversion; Contextual Plan | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/notebook-without-players-coach-stays-home.html | NOTEBOOK; WITHOUT PLAYERS, COACH STAYS HOME | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/accusations-of-terrorism-encircle-fraud-case.html | Accusations of Terrorism Encircle Fraud Case | False | By Philip S. Gutis, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/investing-retailers-sturdy-performers.html | INVESTING; Retailers Sturdy Performers | False | By Warren Strugatch | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/l-false-forward-121187.html | False Forward | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/l-i-laughlin-3d-and-miss-clifford-to-marry-nov-7.html | L. I. Laughlin 3d And Miss Clifford To Marry Nov. 7 | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-jersey-journal-tomato-champion.html | NEW JERSEY JOURNAL; TOMATO CHAMPION | False | By Ralph Ginzburg | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/executives-urge-a-rise-in-aid-for-poor-children.html | Executives Urge a Rise In Aid for Poor Children | False | By Edward B. Fiske | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/shopper-s-world-venetian-glass-but-made-in-caracas.html | SHOPPER'S WORLD; Venetian Glass, but Made in Caracas | False | By Elaine Dann Goldstein | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/children-are-said-to-be-selling-crack-vials-back-to-dealers.html | CHILDREN ARE SAID TO BE SELLING CRACK VIALS BACK TO DEALERS | False | By Tessa Melvin | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/baseball-s-o-s-stretch-pitching.html | Baseball S O S: Stretch Pitching | False | By Murray Chass | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/c-correction-67488.html | Correction | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/reagan-asks-study-of-how-us-policy-affects-the-family.html | Reagan Asks Study Of How U.S. Policy Affects the Family | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/in-cameroon-press-finds-caution-pays.html | In Cameroon, Press Finds Caution Pays | False | By James Brooke, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/democrats-press-for-a-northern-board-seat.html | DEMOCRATS PRESS FOR A NORTHERN BOARD SEAT | False | By Gary Kriss | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/men-who-hate-women.html | MEN WHO HATE WOMEN | False | By Jay Parini | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/what-s-new-in-barbecue-send-in-the-ribs-and-chickens-too.html | WHAT'S NEW IN BARBECUE; Send In the Ribs - and Chickens, Too | False | By David Tuller | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/investing-hunting-for-gold-in-the-pink-sheets.html | INVESTING; Hunting for Gold in the 'Pink Sheets' | False | By John C. Boland | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/framing-the-issues-the-presidential-contenders-seek-to-make-their-mark.html | FRAMING THE ISSUES; The Presidential Contenders Seek to Make Their Mark | False | By Caroline Rand Herron | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/laure-smith-plans-to-marry.html | Laure Smith Plans to Marry | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/home-clinic-answering-the-mail-991087.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/streetscapes-new-york-house-school-industry-where-poor-learned-plain-fine-sewing.html | STREETSCAPES: The New York House and School of Industry; Where the Poor Learned 'Plain and Fine Sewing' | False | By Christopher Gray | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/l-in-long-run-biggest-soviet-worries-will-come-from-the-east-125187.html | In Long Run, Biggest Soviet Worries Will Come From the East | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-journal-aid-to-neuberger.html | WESTCHESTER JOURNAL; AID TO NEUBERGER | False | By Rhoda M. Gilinsky | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-opinion-ode-to-end-of-summer-sale.html | LONG ISLAND OPINION; ODE TO END-OF-SUMMER SALE | False | By Sally Wendkos Olds | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/l-going-it-alone-378187.html | GOING IT ALONE | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/for-patricia-rozema-mermaids-sing.html | For Patricia Rozema, Mermaids Sing | False | By Ron Graham | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/bradley-looking-into-bias-at-for-dix.html | BRADLEY LOOKING INTO BIAS AT FOR DIX | False | By States News Service | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/l-he-s-not-really-a-new-yorker-165587.html | He's Not Really A New Yorker | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/c-correction-702787.html | Correction | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/postings-city-within-a-city-st-george-seaport.html | POSTINGS: City-Within-a-City; St. George Seaport | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/critics-choices-jazz.html | CRITICS CHOICES; Jazz | False | By Jon Pareles | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/l-keeping-an-eye-on-scoreboard-165787.html | Keeping an Eye On Scoreboard | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/a-player-s-courage-on-and-off-the-field.html | A Player's Courage On and Off the Field | False | By Jack Cavanaugh | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/libertarians-pick-ex-congressman-in-88-bid.html | Libertarians Pick Ex-Congressman in '88 Bid | False | By Wallace Turner, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/dining-out-a-place-for-no-nonsense-seafood.html | DINING OUT; A PLACE FOR NO-NONSENSE SEAFOOD | False | By Patricia Brooks | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/c-correction-732387.html | CORRECTION | False | | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/paintings-on-leather-keep-alive-the-spirit-of-world-war-ii.html | PAINTINGS ON LEATHER KEEP ALIVE THE SPIRIT OF WORLD WAR II | False | By Albert J. Parisi | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/sarah-hudanich-wed-to-christopher-lynch.html | Sarah Hudanich Wed To Christopher Lynch | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/jill-allison-edwards-is-wed-to-david-peter-paul.html | Jill Allison Edwards Is Wed to David Peter Paul | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/l-two-family-homes-other-views-057587.html | TWO-FAMILY HOMES: OTHER VIEWS | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/plan-for-nursing-homes-stymied.html | PLAN FOR NURSING HOMES STYMIED | False | By Laura Herbst | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-opinion-all-too-suddenly-september.html | LONG ISLAND OPINION; ALL TOO SUDDENLY, SEPTEMBER | False | By Michael Golden | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/commercial-property-dramatic-buildings-goodbye-glass-boxes-hello-wondrous.html | COMMERCIAL PROPERTY: Dramatic Buildings; Goodbye Glass Boxes, Hello Wondrous Asymmetry | False | By Mark McCain | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/news-summary-sunday-september-6-1987.html | NEWS SUMMARY: SUNDAY, SEPTEMBER 6, 1987 | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/ousted-burundi-leader-seeks-uganda-asylum.html | Ousted Burundi Leader Seeks Uganda Asylum | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/filipino-communists-to-escalate-urban-warfare.html | Filipino Communists to Escalate Urban Warfare | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/the-world-any-way-she-turns-aquino-risks-a-fall.html | THE WORLD; Any Way She Turns, Aquino Risks a Fall | False | By Seth Mydans | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/lincoln-center-offers-sampler-package.html | Lincoln Center Offers Sampler Package | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/dance-state-increases-its-aid-to-dance-companies.html | DANCE; STATE INCREASES ITS AID TO DANCE COMPANIES | False | By Barbara Gilford | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/what-s-new-in-barbecue-taking-sides-in-the-grill-wars.html | WHAT'S NEW IN BARBECUE; Taking Sides in the Grill Wars | False | By David Tuller | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/obituaries/joaquin-bacardi-dies-at-85-ex-head-of-the-rum-concern.html | Joaquin Bacardi Dies at 85, Ex-Head of the Rum Concern | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-journal-swimming-for-asthma.html | WESTCHESTER JOURNAL; SWIMMING FOR ASTHMA | False | By Lynne Ames | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/l-constitution-may-not-do-much-for-israel-125287.html | Constitution May Not Do Much for Israel | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/pro-football-bears-beat-raiders-on-last-play-20-17.html | PRO FOOTBALL; Bears Beat Raiders On Last Play, 20-17 | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/kenyon-bissell-to-be-the-bride-of-c-j-grogan.html | Kenyon Bissell To Be the Bride Of C. J. Grogan | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/c-corrections-121387.html | Corrections | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/david-melick-wed-to-patricia-kavee.html | DAVID MELICK WED TO PATRICIA KAVEE | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/c-corrections-121587.html | Corrections | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/dance-summer-stage-potpourri-in-central-park.html | Dance: Summer Stage Potpourri in Central Park | False | By Jennifer Dunning | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-opinion-take-credit-when-credit-s-due-or-else.html | WESTCHESTER OPINION; TAKE CREDIT WHEN CREDIT'S DUE, OR ELSE | False | By Sandy Goodman | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/l-readers-write-on-brain-drain-955787.html | Readers Write on 'Brain Drain' | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/l-confirming-bork-121087.html | Confirming Bork | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/basebal-national-league-padres-surprise-cardinals-on-templeton-s-home-run.html | BASEBAL: NATIONAL LEAGUE; Padres Surprise Cardinals on Templeton's Home Run | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/from-new-york-to-jamaica-call-for-apple-pickers.html | From New York to Jamaica: Call for Apple Pickers | False | By Harold Faber, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/archives/gardening-tips-for-planting-a-meadow.html | GARDENING; Tips for Planting A Meadow | True | By Donna Levy | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/home-video-instruction-716287.html | HOME VIDEO; INSTRUCTION | False | By Florence Fabricant | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/view-bradley-international-airport-serving-millions-with-capacity-for-millions.html | THE VIEW FROM BRADLEY INTERNATIONAL AIRPORT; SERVING MILLIONS, WITH THE CAPACITY FOR MILLIONS MORE | False | By Robert A. Hamilton | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/soviet-begins-sale-of-space-services.html | SOVIET BEGINS SALE OF SPACE SERVICES | False | By William J. Broad, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/a-guide-to-australia-s-good-women.html | A GUIDE TO AUSTRALIA'S GOOD WOMEN | False | By A.r. Gurney | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/home-video-movies-714587.html | HOME VIDEO; MOVIES | False | By Richard F. Shepard | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/l-the-writing-of-the-torah-673987.html | The Writing of the Torah | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/around-the-garden-a-pretty-flower-for-blossoms-in-september.html | AROUND THE GARDEN; A Pretty Flower for Blossoms in September | False | By Joan Lee Faust | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/little-league-is-boon-to-a-fading-city.html | Little League Is Boon to a Fading City | False | Special to the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/in-short-nonfiction-668087.html | IN SHORT: NONFICTION | False | By Ari Goldman | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/critics-choices-pop-music.html | CRITICS CHOICES; Pop Music | False | By Stephen Holden | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/sunday-observer-bottom-line-days.html | SUNDAY OBSERVER; Bottom-Line Days | False | By Russell Baker | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/art-realities-beneath-the-surface.html | ART; REALITIES BENEATH THE SURFACE | False | By Helen A. Harrison | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/l-two-family-homes-other-views-057887.html | TWO-FAMILY HOMES: OTHER VIEWS | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/kuwait-expels-iran-envoys-after-attack.html | Kuwait Expels Iran Envoys After Attack | False | By John Kifner, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/deborah-jan-kessner-weds-david-l-peskin.html | Deborah Jan Kessner Weds David L. Peskin | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/us-denies-a-report-of-meeting-with-iran.html | U.S. Denies a Report Of Meeting With Iran | False | Special to the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/state-gives-list-of-sites-for-low-cost-housing.html | STATE GIVES LIST OF SITES FOR LOW-COST HOUSING | False | By Phillip Lutz | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/horse-racing-woodward-to-polish-navy.html | HORSE RACING; Woodward to Polish Navy | False | By Steven Crist | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/paperback-best-sellers-september-6-1987.html | PAPERBACK BEST SELLERS: SEPTEMBER 6, 1987 | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/home-video-isn-t-it-romantic.html | HOME VIDEO; Isn't It Romantic? | False | By Glenn Collins | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/criteria-for-and-benefits-of-formal-tribal-status.html | Criteria for and Benefits of Formal Tribal Status | False | By Evan st. Lifer | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/sarah-e-sprole-is-wed-in-darien.html | Sarah E. Sprole Is Wed in Darien | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/rye-arts-center-returns-to-its-home.html | RYE ARTS CENTER RETURNS TO ITS HOME | False | By Elizabeth Field | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/l-sense-about-nonsense-673287.html | Sense About Nonsense | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/the-world-how-long-is-the-leash-in-south-korea.html | THE WORLD; How Long Is The Leash in South Korea? | False | By Clyde Haberman | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/home-design-a-living-scrapbook.html | HOME DESIGN; A LIVING SCRAPBOOK | False | By Carol Vogel | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/green-ant-s-revenge.html | Green Ant's Revenge | False | By Michael Gorra | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/peron-hands-police-find-trail-elusive.html | Peron Hands: Police Find Trail Elusive | False | By Shirley Christian, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/ideas-trends-a-vatican-stake-in-talks-with-jews.html | IDEAS & TRENDS; A Vatican Stake In Talks With Jews | False | By Ari L. Goldman | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/campaign-in-argentina-ends-on-violent-note.html | Campaign in Argentina Ends on Violent Note | False | By Shirley Christian, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/in-short-nonfiction-067987.html | IN SHORT: NONFICTION | False | By Robert Plunkett | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-role-at-pilgrim.html | NEW ROLE AT PILGRIM? | False | By Phillip Lutz | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-jersey-groupo-seeks-answers-in-nicaragua.html | NEW JERSEY GROUPO SEEKS ANSWERS IN NICARAGUA | False | By Marian Courtney | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-jersey-opinion-port-authority-doing-all-it-can.html | NEW JERSEY OPINION; PORT AUTHORITY: DOING ALL IT CAN | False | By Philip D. Kaltenbacher | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/l-buying-high-120987.html | Buying High | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/the-swagger-of-christian-lacroix.html | THE SWAGGER OF CHRISTIAN LACROIX | False | By Carrie Donovan | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/dining-out-fine-cuisine-superbly-presented.html | DINING OUT; FINE CUISINE SUPERBLY PRESENTED | False | By Joanne Starkey | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/region-he-calls-critics-crazies-koch-presses-his-plan-hospitalize-some-homeless.html | THE REGION: HE CALLS CRITICS CRAZIES; Koch Presses His Plan to Hospitalize Some Homeless | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/the-world-comparing-two-communist-paths-to-reform.html | THE WORLD; Comparing Two Communist Paths to 'Reform' | False | By Christopher S. Wren | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/what-s-new-in-barbecue.html | WHAT'S NEW IN BARBECUE | False | By David Tuller | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/home-video-movies-717887.html | HOME VIDEO; MOVIES | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/in-the-jewelry-business-at-9-1-2.html | In the Jewelry Business at 9 1/2 | False | By Anne-Marie Schiro | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/theater-the-avant-garde-thrives-in-new-haven.html | THEATER; THE AVANT-GARDE THRIVES IN NEW HAVEN | False | By Alvin Klein | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/wedding-planned-by-ellen-gallagher.html | Wedding Planned by Ellen Gallagher | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/fish-smell-repels-a-changing-maine.html | Fish Smell Repels a Changing Maine | False | Special to the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/iona-to-stress-business-ethics.html | IONA TO STRESS BUSINESS ETHICS | False | By Rhoda M. Gilinsky | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/the-spy-as-hero-or-heel.html | The Spy as Hero - or Heel | False | By John Gross | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/ideas-trends-nasa-s-staggering-bill-for-getting-off-the-ground.html | IDEAS & TRENDS; NASA's Staggering Bill For Getting Off the Ground | False | By David E. Sanger | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/l-youth-and-affluence-377787.html | YOUTH AND AFFLUENCE | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/in-quotes.html | IN QUOTES | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/yonkers-courts-termed-a-disgrace.html | YONKERS COURTS TERMED A 'DISGRACE' | False | By Gary Kriss | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/l-memory-learning-how-it-works-378387.html | MEMORY: LEARNING HOW IT WORKS | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/for-children-a-new-state-guardian.html | FOR CHILDREN, A NEW STATE GUARDIAN | False | By Jerry Cheslow | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-followup.html | LONG ISLAND FOLLOW-UP | False | By Nancy Zeldis and Teresa Madonna | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/noses-are-out-of-joint-over-baltimore-smell.html | Noses Are Out of Joint Over Baltimore Smell | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/speaking-personally-an-infusion-of-youth-in-the-classroom.html | SPEAKING PERSONALLY; AN 'INFUSION OF YOURTH IN THE CLASSROOM | False | By Edie Scher | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/works-in-progress-more-majestic-than-ever.html | WORKS IN PROGRESS; More Majestic Than Ever | False | By Bruce Weber | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/c-correction-160287.html | Correction | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/9-firemen-missing-in-spain.html | 9 Firemen Missing in Spain | False | AP | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/c-correction-702888.html | Correction | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/l-a-donnish-radical-of-india-s-fateful-days-s-125087.html | A Donnish Radical Of India's Fateful Days | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/obituaries/richard-marquand-moviemaker-dies.html | RICHARD MARQUAND, MOVIEMAKER, DIES | False | By Constance L. Hays | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/dance-view-french-modern-dance-stresses-its-own-accent.html | DANCE VIEW; French Modern Dance Stresses Its Own Accent | False | By Jennifer Dunning | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/aids-testing-bill-stirs-controversy-in-suffolk.html | AIDS TESTING BILL STIRS CONTROVERSY IN SUFFOLK | False | By John Rather | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/gop-s-grand-old-man-to-mark-100th-birthday.html | G.O.P.'s Grand Old Man to Mark 100th Birthday | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/l-youth-and-affluence-377887.html | YOUTH AND AFFLUENCE | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-journal-aging-ailing-tree.html | WESTCHESTER JOURNAL; AGING, AILING TREE | False | By Gary Kriss | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/legislator-is-assailed-for-homosexual-slur.html | Legislator Is Assailed For Homosexual Slur | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/focus-washington-a-lure-for-canadian-dollars.html | FOCUS: WASHINGTON; A Lure for Canadian Dollars | False | By Timothy Egan | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/central-park-west-gains-on-fifth-ave.html | Central Park West Gains on Fifth Ave. | False | By Mark McCain | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/a-giants-man-all-the-way.html | A GIANTS MAN, ALL THE WAY | False | By James Kaplan | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-tax-abatement-would-hurt-newark.html | NEW TAX ABATEMENT WOULD HURT NEWARK | False | By Brendan O'Flaherty | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/miss-thornton-to-wed-joseph-downing.html | Miss Thornton to Wed Joseph Downing | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/board-seeks-eviction-from-school.html | BOARD SEEKS EVICTION FROM SCHOOL | False | By Sue Rubenstein | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/virginia-wedding-for-miss-corbett.html | Virginia Wedding For Miss Corbett | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/film-costa-gavras-s-family-business.html | Film: Costa-Gavras's 'Family Business' | False | By Vincent Canby | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/us-won-t-halt-military-aid-to-haiti.html | U.S. Won't Halt Military Aid to Haiti | False | By Joseph B. Treaster, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/architecture-view-queens-cultivates-its-heritage-of-landmarks.html | ARCHITECTURE VIEW; Queens Cultivates Its Heritage of Landmarks | False | By David W. Dunlap | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/removal-of-organs-raises-mystery-on-death-of-halas-heir.html | Removal of Organs Raises Mystery on Death of Halas Heir | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/dr-michael-kelly-and-sarah-brand-are-wed-in-jersey.html | Dr. Michael Kelly And Sarah Brand Are Wed in Jersey | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/young-cellist-scales-classical-heights.html | YOUNG CELLIST SCALES CLASSICAL HEIGHTS | False | By Barbara Delatiner | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/man-sitting-under-platform-is-killed-by-an-lirr-train.html | Man, Sitting Under Platform, Is Killed by an L.I.R.R. Train | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/creating-a-monster.html | CREATING A MONSTER | False | By Susan Gubar | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/home-video-children.html | HOME VIDEO; CHILDREN | False | By Steve Schneller | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/16-drop-reported-in-new-york-state-farms.html | 16% Drop Reported in New York State Farms | False | By Harold Faber, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/c-correction-703187.html | Correction | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/in-short-nonfiction-067887.html | IN SHORT: NONFICTION | False | By Diane Cole | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/sound-new-features-enhance-the-latest-audio-gear.html | SOUND; New Features Enhance The Latest Audio Gear | False | By Hans Fantel | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/carol-henderson-wed-to-scott-horton.html | Carol Henderson Wed to Scott Horton | False | | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-jersey-journal-pageant-change.html | NEW JERSEY JOURNAL; PAGEANT CHANGE | False | By Carlo M. Sardella | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/recordings-music-that-looks-both-forward-and-back.html | RECORDINGS; Music That Looks Both Forward and Back | False | By Edward Schneider | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/art-bloomsbury-s-painters-a-complex-setting.html | ART; BLOOMSBURY'S PAINTERS: A COMPLEX SETTING | False | By Vivien Raynor | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/connecticut-opinion-september-and-its-endless-possibilities.html | CONNECTICUT OPINION; SEPTEMBER AND ITS ENDLESS POSSIBILITIES | False | By Stephanie H. Dahl | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/l-how-to-tell-a-manufacturer-from-a-writer-forever-waiting-129187.html | How to Tell a Manufacturer From a Writer; Forever Waiting | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/results-plus-147887.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/recordings-in-zydeco-the-accordion-is-the-life-of-the-party.html | RECORDINGS; In Zydeco, the Accordion Is the Life of the Party | False | By Robert Palmer | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/verbatim-ortega-attacks.html | VERBATIM; Ortega Attacks | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/data-update-september-6-1987.html | Data Update: September 6, 1987 | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/c-corrections-000887.html | Corrections | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/best-sellers-september-6-1987.html | BEST SELLERS: SEPTEMBER 6, 1987 | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/and-one-who-went-in-search-of-the-contras.html | AND ONE WHO WENT IN SEARCH OF THE CONTRAS | False | By Marian Courtney | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/in-noisy-athens-a-quiet-appeal-for-silence.html | In Noisy Athens, a Quiet Appeal for Silence | False | By Alan Cowell, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/schools-face-additional-changes-in-1987-88-term.html | SCHOOLS FACE ADDITIONAL CHANGES IN 1987-88 TERM | False | By Priscilla van Tassel | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/martha-ferguson-to-wed-horace-taft.html | Martha Ferguson to Wed Horace Taft | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/food-zucchinis-on-the-table-flowers-included.html | FOOD; ZUCCHINIS ON THE TABLE, FLOWERS INCLUDED | False | By Moira Hodgson | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/christyn-b-sieve-married-in-maine-to-bradley-lown.html | Christyn B. Sieve Married in Maine To Bradley Lown | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/new-brunswick-s-sea-snack.html | New Brunswick's Sea Snack | False | By Marialisa Calta | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/the-nation-congress-is-preparing-to-seize-the-historical-moment-in-trade-law.html | THE NATION; Congress Is Preparing To Seize the Historical Moment in Trade Law | False | By Clyde H. Farnsworth | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/l-cycling-377087.html | Cycling | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/kathleen-dobbertin-is-wed-to-thomas-martin-wynne.html | Kathleen Dobbertin Is Wed To Thomas Martin Wynne | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/l-sun-belt-958887.html | Sun Belt | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/follow-up-on-the-news-striking-a-balance-on-scholarships.html | FOLLOW-UP ON THE NEWS; Striking a Balance On Scholarships | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/library-s-forum-is-set-for-opening.html | Library's Forum Is Set for Opening | False | By Eleanor Blau | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/first-trial-to-begin-in-howard-beach-assault-case.html | First Trial to Begin in Howard Beach Assault Case | False | By Joseph P. Fried | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/home-clinic-protecting-roof-s-1st-line-of-defense.html | HOME CLINIC; Protecting Roof's 1st Line of Defense | False | By John Warde | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/l-youth-and-affluence-377987.html | YOUTH AND AFFLUENCE | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/in-short-fiction-068587.html | IN SHORT: FICTION | False | By William Grimes | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/us-to-allow-aid-to-hanoi-in-return-for-data-on-gi-s.html | U.S. TO ALLOW AID TO HANOI IN RETURN FOR DATA ON G.I.'S | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/nicaraguans-say-changes-are-to-come.html | Nicaraguans Say Changes Are to Come | False | By Stephen Kinzer, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/topics-of-the-times-back-to-earth.html | TOPICS OF THE TIMES; Back to Earth | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/david-everett-gernert-weds-nancy-l-martin.html | DAVID EVERETT GERNERT WEDS NANCY L. MARTIN | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/75th-anniversary-exhibition-at-the-eclectic-bruce-museum.html | 75TH ANNIVERSARY EXHIBITION AT THE ECLECTIC BRUCE MUSEUM | False | By Bess Liebenson | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/region-connecticut-westchester-office-construction-booming-hartford.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Office Construction Booming in Hartford | False | By Eleanor Charles | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/l-youth-and-affluence-377687.html | YOUTH AND AFFLUENCE | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/mcenroe-wins-noisily.html | McEnroe Wins Noisily | False | By Peter Alfano | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/south-korea-s-politics-of-prosperity.html | South Korea's Politics of Prosperity | False | By Susan Chira | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/school-to-open.html | SCHOOL TO OPEN | False | By Doris Meadows | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/consumer-rates.html | CONSUMER RATES | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/l-sense-about-nonsense-673387.html | Sense About Nonsense | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/connecticut-opinion-going-for-broke-when-a-decision-is-final.html | CONNECTICUT OPINION; GOING FOR BROKE: WHEN A DECISION IS FINAL | False | By R. L. Crossland | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/college-football-big-plays-help-paterno-to-200th.html | COLLEGE FOOTBALL; BIG PLAYS HELP PATERNO TO 200TH | False | By Chuck Finder, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/week-in-business-the-cost-of-money-is-going-up-again.html | WEEK IN BUSINESS; The Cost of Money Is Going Up Again | False | By Merrill Perlman | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/reports-of-ufos-increase.html | REPORTS OF U.F.O.'S INCREASE | False | By Susan Merrill | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/home-clinic-answering-the-mail-990987.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/pro-football-jets-preseason-ends-dismally.html | PRO FOOTBALL; Jets' Preseason Ends Dismally | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/critics-choices-performance-art.html | CRITICS CHOICES; Performance Art | False | By Jennifer Dunning | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/sports-people-mcrae-s-at-peace.html | SPORTS PEOPLE; McRae's at Peace | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/headliners-grounded-in-moscow.html | Headliners; Grounded in Moscow | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/montclair-banker-a-history-buff-too.html | MONTCLAIR BANKER A HISTORY BUFF, TOO | False | BY Marian Courtney | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/the-nation-as-other-industries-fade-states-set-their-sights-on-tourism.html | THE NATION; As Other Industries Fade, States Set Their Sights on Tourism | False | By Andrew H. Malcolm | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/back-to-school-without-leaving-home.html | Back-to-School Without Leaving Home | False | By Sharon L. Bass | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/today-s-debut-is-often-a-letdown-not-a-launch.html | Today's Debut Is Often a Letdown, Not a Launch | False | By Michael Kimmelman | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/towns-computer-details-fire-sites.html | TOWN'S COMPUTER DETAILS FIRE SITES | False | By Gail Braccidiferro | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/in-short-nonfiction-move-over-betsy-ross.html | IN SHORT: NONFICTION; MOVE OVER, BETSY ROSS | False | By Marc Lida | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/capture-of-sikh-in-india-prompts-new-fears-about-arsenal.html | Capture of Sikh in India Prompts New Fears About Arsenal | False | By Sanjoy Hazarika, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/personal-finance-new-hassles-in-hiring-household-help.html | PERSONAL FINANCE; New Hassles in Hiring Household Help | False | By Carole Gould | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/from-constitutionland-to-iranorama.html | FROM CONSTITUTIONLAND TO IRANORAMA | False | By Judith Martin | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/antiques-weekend-showsales-at-three-churches.html | ANTIQUES; WEEKEND SHOW/SALES AT THREE CHURCHES | False | By Muriel Jacobs | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/hollywood-s-newest-heavyweight-victor-kaufman-taking-tri-star-into-big-time.html | HOLLYWOOD'S NEWEST HEAVYWEIGHT: Victor A. Kaufman; Taking Tri-Star Into the Big Time | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/southampton-debates-moves-for-notable-buildings.html | SOUTHAMPTON DEBATES MOVES FOR NOTABLE BUILDINGS | False | By Laura Herbst | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-jersey-journal-noodle-magic.html | NEW JERSEY JOURNAL; NOODLE MAGIC | False | By Anne Semmes | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/topics-of-the-times-refuge-denied.html | TOPICS OF THE TIMES; Refuge Denied | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/bridge-should-bad-luck-take-the-blame.html | BRIDGE; Should Bad Luck Take the Blame? | False | By Alan Truscott | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/diane-mallery-engaged.html | Diane Mallery Engaged | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/the-guide-738087.html | THE GUIDE | False | By Frank Emblen | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/travel-advisory-371987.html | TRAVEL ADVISORY | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/l-sds-in-pictures-66888.html | S.D.S. in Pictures | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/practical-traveler-protecting-film-from-airport-x-rays.html | PRACTICAL TRAVELER; Protecting Film From Airport X-Rays | False | By Jack Manning | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/surgeons-try-to-divide-twins.html | Surgeons Try to Divide Twins | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/tv-view-the-pope-the-media-the-drama.html | TV VIEW; THE POPE, THE MEDIA, THE DRAMA | False | By John Corry | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/toward-more-perfect-unions.html | TOWARD MORE PERFECT UNIONS | False | By Anne Bernays | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/connecticut-q-a-betty-l-tianti-we-are-at-a-crossroad-in-labor.html | CONNECTICUT Q & A: BETTY L. TIANTI; 'WE ARE AT A CROSSROAD IN LABOR' | False | By Charlotte Libov | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/city-hall-notes-lively-koch-makes-return-to-old-form.html | CITY HALL NOTES; Lively Koch Makes Return To Old Form | False | By Bruce Lambert | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/television-geraldo-gambles-on-talk.html | TELEVISION; 'Geraldo' Gambles on Talk | False | By Alex Jones | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/alan-dorsey-wed-to-andrea-liddle.html | Alan Dorsey Wed To Andrea Liddle | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/schools-are-called-on-to-teach-harsh-truths.html | Schools Are Called On To Teach Harsh Truths | False | By Jacqueline Weaver | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/as-tax-relief-ends-yonkers-raceway-ponders-the-odds.html | AS TAX RELIEF ENDS, YONKERS RACEWAY PONDERS THE ODDS | False | By Gary Kriss | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/legislature-to-confront-insurance-bills.html | LEGISLATURE TO CONFRONT INSURANCE BILLS | False | By Joseph F. Sullivan | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/pro-football-giants-triumph-in-final-seconds.html | PRO FOOTBALL; Giants Triumph In Final Seconds | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/critics-choices-cable.html | CRITICS CHOICES; Cable | False | By Howard Thompson | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/archives/gardening-when-its-windy.html | GARDENING; When It's Windy. . . | True | By Margaret Reker | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/central-american-plight-is-people-in-abundance.html | CENTRAL AMERICAN PLIGHT IS PEOPLE IN ABUNDANCE | False | By Larry Rohter, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/poll-finds-voters-place-premium-on-honesty.html | Poll Finds Voters Place Premium on Honesty | False | Special to the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/home-clinic-answering-the-mail-691687.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/john-t-crisan-is-wed-to-dianne-m-lattanzi.html | John T. Crisan Is Wed To Dianne M. Lattanzi | False | | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/northeast-notebook-bangor-me-the-downtown-comes-to-life.html | NORTHEAST NOTEBOOK: Bangor, Me.; The Downtown Comes to Life | False | By Lyn Riddle | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/sports-people-petition-on-cup.html | SPORTS PEOPLE; Petition on Cup | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/air-travelers-warming-to-idea-of-smoking-ban.html | Air Travelers Warming To Idea of Smoking Ban | False | By Glenn Kramon | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/jane-mccabe-is-wed.html | Jane McCabe Is Wed | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/portugal-train-crash-kills-5.html | Portugal Train Crash Kills 5 | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/black-airport-workers-and-white-supervisor-sue-kennedy-officials.html | Black Airport Workers and White Supervisor Sue Kennedy Officials | False | By Kirk Johnson | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/article-161287-no-title.html | Article 161287 -- No Title | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/business-forum-the-soviet-bloc-s-best-economy-east-germany-moves-west.html | BUSINESS FORUM: THE SOVIET BLOC'S BEST ECONOMY; East Germany Moves West | False | By John M. Starrels | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-opinion-my-night-in-jail-a-driver-s-story.html | LONG ISLAND OPINION; MY NIGHT IN JAIL; A DRIVER'S STORY | False | By the Writer of This Article Requested Anonymity | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/rebel-officer-urges-struggle-against-aquino.html | Rebel Officer Urges Struggle Against Aquino | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/art-view-sculpture-tests-its-muscles-outdoors.html | ART VIEW; SCULPTURE TESTS ITS MUSCLES OUTDOORS | False | By Michael Brenson | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/jill-stauffer-is-affianced.html | Jill Stauffer Is Affianced | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/test-cracked-shuttle-rocket.html | TEST CRACKED SHUTTLE ROCKET | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/chess-brashness-is-korchnoi-s-style.html | CHESS; Brashness Is Korchnoi's Style | False | By Robert Byrne | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/national-notebook-new-orleans-revival-stirs-along-the-river.html | NATIONAL NOTEBOOK: New Orleans; Revival Stirs Along the River | False | By Lettice Stuart | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/fossil-hunting-in-north-carolina.html | Fossil Hunting in North Carolina | False | By Philip S. Gutis | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/in-short-fiction-666287.html | IN SHORT: FICTION | False | By Gary Krist | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/dogman-raising-portland-s-hackles.html | 'Dogman' Raising Portland's Hackles | False | Special to the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/next-week-which-is-better-baseball-or-football.html | Next Week; Which Is Better, Baseball Or Football? | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/business/data-bank-september-6-1987.html | DATA BANK: September 6, 1987 | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/national-notebook-montpelier-vt-taxes-raised-on-land-flips.html | NATIONAL NOTEBOOK: Montpelier, Vt.; Taxes Raised On Land 'Flips' | False | By Jack Hoffman | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/l-going-it-alone-378087.html | GOING IT ALONE | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/inside-084987.html | INSIDE | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/22-restaurants-cited-for-health-violations.html | 22 Restaurants Cited For Health Violations | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/theater/a-playwright-s-apologia-987587.html | A Playwright's Apologia | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/on-language-hermen-eutic-s-original-intent.html | ON LANGUAGE; Hermen Eutic's Original Intent | False | By William Safire | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-head-of-hudson-museum-outlines-pathfinding-agenda.html | NEW HEAD OF HUDSON MUSEUM OUTLINES 'PATHFINDING' AGENDA | False | By Gordon M. Goldstein | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/matthew-czajkowski-marries-jill-hawkins.html | Matthew Czajkowski Marries Jill Hawkins | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/quotation-of-the-day-159087.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/30-years-of-police-court-is-exposed.html | 30 Years of Police 'Court' Is Exposed | False | Special to the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/garment-sweatshops-are-spreading.html | Garment Sweatshops Are Spreading | False | By Kendall J. Wills | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/food-not-the-same-old-rice.html | FOOD; NOT THE SAME OLD RICE | False | By Joanna Pruess | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/a-tempest-in-an-expresso-cup.html | A TEMPEST IN AN EXPRESSO CUP | False | By Richard Rosen | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/west-s-worst-fires-in-30-years-are-fought-like-an-enemy-in-war.html | West's Worst Fires in 30 Years Are Fought Like an Enemy in War | False | By Judith Cummings, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/l-retirees-want-to-make-contributions-691887.html | RETIREES WANT TO MAKE CONTRIBUTIONS | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/archives/numismatics-a-conference-will-celebrate-american-coinage.html | NUMISMATICS; A Conference Will Celebrate American Coinage | True | By Ed Reiter | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/baseball-american-league-texas-stops-detroit-s-streak.html | BASEBALL: AMERICAN LEAGUE; Texas Stops Detroit's Streak | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/us-gulf-policy-hostage-to-the-iranians.html | U.S. Gulf Policy: Hostage to the Iranians? | False | By Elaine Sciolino | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/books/enough-true-belivers-to-run-a-small-war.html | ENOUGH TRUE BELIVERS TO RUN A SMALL WAR | False | By Howard Blum | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/miss-schwerzler-weds-louis-peck.html | Miss Schwerzler Weds Louis Peck | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/accreditation-changes-urged.html | Accreditation Changes Urged | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/theater-penguin-stages-durang-s-baby.html | THEATER; PENGUIN STAGES DURANG'S 'BABY' | False | By Alvin Klein | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/sarah-gilliland-plans-to-wed.html | Sarah Gilliland Plans to Wed | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/talking-state-loans-income-limits-rising.html | TALKING: State Loans; Income Limits Rising | False | By Andree Brooks | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/l-landmark-decay-the-exception-041087.html | Landmark Decay: The Exception? | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Recent Sales | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/guerrero-gets-rail.html | GUERRERO GETS RAIL | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/northwest-is-first-in-complaints-by-travelers-continental-now-2d.html | Northwest Is First in Complaints By Travelers; Continental Now 2d | False | By Irvin Molotsky, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/connecticut-opinion-dark-prognosis-of-the-family-business.html | CONNECTICUT OPINION; DARK PROGNOSIS OF THE FAMILY BUSINESS | False | By Caren S. Goldberg | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/camera-several-more-questions-and-the-answers.html | CAMERA; Several More Questions and the Answers | False | By Andy Grundberg | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/dining-out-country-dining-in-montclair.html | DINING OUT; 'COUNTRY' DINING IN MONTCLAIR | False | By Valerie Sinclair | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/postings-harlem-conversion-the-palm-trees.html | POSTINGS: Harlem Conversion; The Palm Trees | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/in-city-schools-a-big-contract-a-big-vacancy.html | In City Schools, a Big Contract, a Big Vacancy | False | By Jane Perlez | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/one-stroke-lead-for-zimmerman.html | One-Stroke Lead For Zimmerman | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/stamps-the-theme-is-history.html | STAMPS; The Theme Is History | False | By John F. Dunn | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/q-and-a-373087.html | Q and A | False | By Stanley Carr | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/black-issues-convention-opening.html | BLACK ISSUES CONVENTION OPENING | False | By Wayne Deas | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/israeli-leaders-fasten-their-seat-belts-as-jet-project-crashes.html | Israeli Leaders Fasten Their Seat Belts as Jet Project Crashes | False | By Thomas L. Friedman | 1987-09-14 | TX 2-143771 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/when-hatred-seized-a-nation.html | When Hatred Seized a Nation | False | By Elie Wiesel | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/in-schools-increase-in-pupils-forseen-after-decline.html | IN SCHOOLS, INCREASE IN PUPILS FORSEEN AFTER DECLINE | False | By Doris Meadows | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/national-notebook-kansas-city-mo-partners-revive-troubled-hotel.html | NATIONAL NOTEBOOK: Kansas City, Mo.; Partners Revive Troubled Hotel | False | By J. Kuhnhenn | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/press-notes-editor-assails-critical-book-as-a-grudge.html | Press Notes; Editor Assails Critical Book As a 'Grudge' | False | By Alex S. Jones | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/chase-s-art-glows-anew.html | CHASE'S ART GLOWS ANEW | False | By Sarah Lyall | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/us/us-will-require-hospitals-to-identify-potential-organ-donors.html | U.S. Will Require Hospitals to Identify Potential Organ Donors | False | By Robert Pear, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/martha-miriam-yates-weds-richard-linde.html | Martha Miriam Yates Weds Richard Linde | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/music-the-first-stirrings-of-season.html | MUSIC; The First Stirrings Of Season | False | By Robert Sherman | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/style/hope-p-van-der-wolk-marries-reed-a-morrison.html | Hope P. Van der Wolk Marries Reed A. Morrison | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-guide-744987.html | WESTCHESTER GUIDE | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/mecca-tragedy-chain-of-events-begins-to-emerge.html | Mecca Tragedy: Chain of Events Begins to Emerge | False | By Elaine Sciolino, Special To the New York Times | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/essay-the-constitution-s-flaw.html | ESSAY; The Constitution's Flaw | False | By William Safire | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/world/britain-charges-3-in-plot.html | Britain Charges 3 in Plot | False | AP | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/in-the-region-long-island-developers-alarmed-by-rezoning-trend.html | IN THE REGION: LONG ISLAND; Developers Alarmed by Rezoning 'Trend' | False | By Diana Shaman | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/hewlett-seeks-fences-near-railroad-tracks.html | HEWLETT SEEKS FENCES NEAR RAILROAD TRACKS | False | By Sharon Monahan | 1987-09-14 | TX 2-143771 | | |
| 1987-09-06 | 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/sports-people-second-arrest.html | SPORTS PEOPLE; Second Arrest | False | | 1987-09-14 | TX 2-143771 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/fishing-case-unites-divided-tribe.html | Fishing Case Unites Divided Tribe. . . | False | Special to the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/american-league-blue-jays-take-first-in-east.html | AMERICAN LEAGUE; Blue Jays Take First in East | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/movement-is-seen-in-hunt-case.html | Movement Is Seen in Hunt Case | False | By Peter H. Frank, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/maker-vows-close-inspection-of-boosters.html | Maker Vows Close Inspection of Boosters | False | By David E. Sanger | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/inside-220587.html | INSIDE | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/pawnbrokers-in-britain-draw-affluent-clientele.html | Pawnbrokers in Britain Draw Affluent Clientele | False | By Steve Lohr, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/l-letter-on-city-planning-add-park-to-the-west-side-highway-220187.html | Letter: On City Planning Add Park to the West Side Highway | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/twins-boys-are-separated-in-22-hours-of-surgery.html | Twins Boys Are Separated in 22 Hours of Surgery | False | By Jane E. Brody, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/inventors-museum-moving.html | Inventors' Museum Moving | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/results-plus-276887.html | RESULTS PLUS | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/fishing-case-unites-divided-tribe-another-stirs-protest-treaty-prison-sentences.html | Fishing Case Unites Divided Tribe. . .and Another Stirs Protest on Treaty and Prison Sentences | False | Special to the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/labor-truce-welcomed-at-coors-base.html | Labor Truce Welcomed at Coors Base | False | By Thomas J. Knudson, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/one-germany-poland-and-soviet-say-no.html | One Germany? Poland and Soviet Say No | False | By John Tagliabue, Special To The New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/holiday-today.html | Holiday Today | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/buisness-digest-monday-september-7-1987.html | BUISNESS DIGEST: MONDAY, SEPTEMBER 7, 1987 | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/movies/tv-satire-of-ad-world-from-britain-on-a-e.html | TV: Satire of Ad World From Britain on A&E | False | By John J. O'Connor | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/lisa-marcy-rubin-marries.html | Lisa Marcy Rubin Marries | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/washington-talk-briefing-cheese-on-the-agenda.html | WASHINGTON TALK: BRIEFING; Cheese on the Agenda | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/greece-ending-wage-freeze.html | Greece Ending Wage Freeze | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/illinois-town-stunned-by-heir-s-death.html | Illinois Town Stunned by Heir's Death | False | By Dirk Johnson, Special To The New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/washington-talk-briefing-uaw-on-the-air.html | WASHINGTON TALK: BRIEFING; U.A.W. on the Air | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/movies/film-the-return-of-ruben-blades.html | Film: 'The Return of Ruben Blades' | False | By Jon Pareles | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/arts/books-build-a-nation.html | Books: Build a Nation | False | By Herbert Mitgang | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/andrea-feirstein-weds.html | Andrea Feirstein Weds | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/dolphin-investigator-concludes-on-site-work.html | Dolphin Investigator Concludes On-Site Work | False | By Joseph F. Sullivan | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/fat-people-meet-to-lift-self-esteem.html | Fat People Meet to Lift Self-Esteem | False | By Constance L. Hays, Special To The New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/bridge-epson-event-briefly-held-a-record-for-participation.html | BRIDGE; Epson Event Briefly Held A Record for Participation | False | By Alan Truscott | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/moscow-journal-the-new-ingenuity-flaps-its-wings.html | Moscow Journal; The New Ingenuity Flaps Its Wings | False | By Bill Keller, Special To The New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/life-on-a-cooperative-a-little-better-off.html | Life on a Cooperative: 'A Little Better Off' | False | By Stephen Kinzer, Special To The New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/chad-says-troops-are-razing-base-captured-in-libya.html | CHAD SAYS TROOPS ARE RAZING BASE CAPTURED IN LIBYA | False | By Steven Greenhouse, Special To The New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/ms-shaffer-is-bride-of-a-film-executive.html | Ms. Shaffer Is Bride Of a Film Executive | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/a-house-left-high-and-dry.html | A House Left High and Dry | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/obituaries/dr-murray-m-lipton.html | DR. MURRAY M. LIPTON | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/metro-matters-cuomo-s-travels-seclusion-gauges-a-political-style.html | METRO MATTERS; Cuomo's Travels: Seclusion Gauges A Political Style | False | By Jeffrey Schmalz | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/getting-together-dating-for-the-disabled.html | Getting Together: Dating for the Disabled | False | By Barbara Gamarekian, Special To The New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/nixon-picks-cuomo-and-bush-for-1988.html | Nixon Picks Cuomo And Bush for 1988 | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/markets-closed-today.html | Markets Closed Today | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/l-epa-radon-figures-raise-some-questions-312987.html | E.P.A. Radon Figures Raise Some Questions | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/the-last-yankee-in-texas.html | The Last Yankee in Texas | False | Bu DREW JUBERA | 1987-09-11 | TX 2-143065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/mets-lose-johnson-s-error-16th-yankees-fall-finish-7-2-last-trip-west.html | METS LOSE ON JOHNSON'S ERROR IN 16th; YANKEES FALL; Finish 7-2 On Last Trip To the West | False | By Joseph Durso, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/videotape-is-labor-s-way-to-shun-84-mistake.html | Videotape Is Labor's Way to Shun '84 Mistake | False | By Andrew Rosenthal, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/seoul-accused-of-trying-to-discredit-the-strikers.html | Seoul Accused of Trying To Discredit the Strikers | False | By Clyde Haberman, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/workers-of-the-world.html | Workers of the World | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/team-and-trophy-spur-lockbaum.html | Team, and Trophy, Spur Lockbaum | False | By William N. Wallace | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/dr-heidi-gorsuch-weds-dr-steven-harold-lewis.html | Dr. Heidi Gorsuch Weds Dr. Steven Harold Lewis | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/theater/an-eclectic-theatrical-festival.html | An Eclectic Theatrical Festival | False | By Michael Kimmelman, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/honecker-s-west-german-visit-divided-meaning.html | Honecker's West German Visit: Divided Meaning | False | By Serge Schmemann, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/washington-talk-first-woman-set-to-lead-group.html | WASHINGTON TALK; First Woman Set To Lead Group | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/mets-lose-on-johnson-s-error-in-16th-yankees-fall-hitters-go-meekly-in-3-1-loss.html | METS LOSE ON JOHNSON'S ERROR IN 16th; YANKEES FALL; Hitters Go Meekly In 3-1 Loss | False | By Murray Chass | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/tishman-s-venture-in-britain.html | Tishman's Venture in Britain | False | By Steve Lohr, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/outdoors-autumn-s-allure.html | OUTDOORS; Autumn's Allure | False | By Nelson Bryant | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/l-weakening-davis-bacon-undercuts-wages-313087.html | Weakening Davis-Bacon Undercuts Wages | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/violence-plagues-new-latin-quarter.html | Violence Plagues New Latin Quarter | False | By Esther Iverem | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/25-states-bid-for-big-atom-smasher.html | 25 States Bid for Big Atom Smasher | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/3-countries-tangle-election-campaigning-argentina-democracy-declared-winner.html | In 3 Countries, a Tangle of Election Campaigning; Argentina: Democracy Is Declared The Winner | False | By Shirley Christian, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/arts/dance-baryshnikov-co.html | Dance: Baryshnikov & Co. | False | By Anna Kisselgoff, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/washington-talk-briefing-on-straw-polls.html | WASHINGTON TALK: BRIEFING; On Straw Polls | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/sports-world-specials-from-another-era.html | SPORTS WORLD SPECIALS; From Another Era | False | By Thomas Rogers, Roy S. Johnson and Jack Cavanaugh | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/international-report-cameroon-battles-against-bureaucracy.html | INTERNATIONAL REPORT; Cameroon Battles Against Bureaucracy | False | By James Brooke, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/why-bear-burdens-for-allies.html | Why Bear Burdens for Allies? | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/obituaries/carter-w-clarke-dies-at-90-an-army-intelligence-officer.html | Carter W. Clarke Dies at 90; An Army Intelligence Officer | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/meadowlands-glances-back-at-dirty-past.html | Meadowlands Glances Back At Dirty Past | False | By Robert Hanley, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/jewish-women-campaign-against-princess-jokes.html | Jewish Women Campaign Against 'Princess' Jokes | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/business-people-datapoint-losing-operating-officer.html | BUSINESS PEOPLE; Datapoint Losing Operating Officer | False | By Peter H. Frank | 1987-09-11 | TX 2-143065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/news-summary-monday-september-7-1987.html | NEWS SUMMARY: MONDAY, SEPTEMBER 7, 1987 | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/moore-retires-jets-need-help.html | Moore Retires; Jets Need Help | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/arts/tax-law-and-art-gifts.html | TAX LAW AND ART GIFTS | False | By Rita Reif | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/meri-nieda-a-lawyer-married-to-jeffrey-lane.html | Meri Nieda, a Lawyer, Married to Jeffrey Lane | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/mcenroe-draws-fine-suspension.html | McEnroe Draws Fine, Suspension | False | By Peter Alfano | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/steel-prices-climb-to-a-three-year-high.html | Steel Prices Climb to a Three-Year High | False | By Jonathan P. Hicks | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/inside-a-key-russian-radar-site-tour-raises-questions-on-treaty.html | Inside a Key Russian Radar Site: Tour Raises Questions on Treaty | False | By William J. Broad, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/3-countries-tangle-election-campaigning-denmark-ex-prime-minister-enlivens-dull.html | In 3 Countries, a Tangle of Election Campaigning; Denmark: Ex-Prime Minister Enlivens Dull Campaign | False | By Howell Raines, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/baseball-chances-are-slim-for-subway-series.html | BASEBALL; Chances Are Slim For Subway Series | False | By Murray Chass | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/longtime-friends-are-seldom-rivals.html | Longtime Friends Are Seldom Rivals | False | By Roy S. Johnson | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/track-and-field-americans-win-five-medals-as-world-meet-ends-in-rome.html | TRACK AND FIELD; Americans Win Five Medals As World Meet Ends in Rome | False | By Michael Janofsky, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/washington-talk-briefing-reagan-s-travails.html | WASHINGTON TALK: BRIEFING; Reagan's Travails | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/horse-racing-manila-captures-arlington-million.html | HORSE RACING; Manila Captures Arlington Million | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/manila-mutiny-almost-worked-us-aides-say.html | Manila Mutiny Almost Worked, U.S. Aides Say | False | By Neil A. Lewis, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/relationships-accidents-disrupt-families.html | RELATIONSHIPS; Accidents Disrupt Families | False | By Andree Brooks | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/consumers-credit-cost-increasing.html | Consumers' Credit Cost Increasing | False | By Robert A. Bennett | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/sports-world-specials-in-the-crossfire.html | SPORTS WORLD SPECIALS; In the Crossfire | False | By Thomas Rogers, Roy S. Johnson and Jack Cavanaugh | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/sandinistas-foes-stage-a-rally.html | Sandinistas' Foes Stage a Rally | False | Special to the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/books/books-of-the-times-order-and-disorder.html | Books Of The Times; Order and Disorder | False | By Michiko Kakutani | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/7th-death-in-oregon-mystery.html | 7th Death in Oregon Mystery | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/washington-talk-the-labor-movement-a-search-for-image-and-relevance.html | WASHINGTON TALK: THE LABOR MOVEMENT; A Search for Image and Relevance | False | By Kenneth B. Noble | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/college-football-white-s-law-hype-plus-yards-equals-heisman.html | COLLEGE FOOTBALL; White's Law: 'Hype' Plus Yards Equals Heisman | False | By Joe Lapointe | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/at-seaport-new-wine-for-old-skins.html | At Seaport: New Wine for Old Skins | False | By David W. Dunlap | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/brooklyn-man-is-slain-in-gangland-style-shooting.html | Brooklyn Man Is Slain in Gangland-Style Shooting | False | By John T. McQuiston | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/us-open-top-women-play-beat-the-clock-to-gain.html | U.S. OPEN; Top Women Play Beat the Clock to Gain | False | By Roy S. Johnson | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/sports-of-the-times-time-to-get-serious.html | SPORTS OF THE TIMES; Time to Get Serious | False | By George Vecsey | 1987-09-11 | TX 2-143065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/the-hunger-for-land-feeds-the-crisis-in-central-america.html | The Hunger for Land Feeds The Crisis in Central America | False | By Stephen Kinzer, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/national-league-cards-tudor-helps-himself.html | NATIONAL LEAGUE; Cards' Tudor Helps Himself | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/business-people-trader-gave-up-career-in-poker-for-options.html | BUSINESS PEOPLE; Trader Gave Up Career In Poker for Options | False | By Stephen Phillips | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/obituaries/quinn-martin-is-dead-at-65-produced-popular-tv-series.html | Quinn Martin Is Dead at 65; Produced Popular TV Series | False | By Wolfgang Saxon | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/rebel-leader-sees-prospects-waning.html | REBEL LEADER SEES PROSPECTS WANING | False | By James Lemoyne, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/business-people-mgm-grand-air-s-chief-is-starting-a-new-battle.html | BUSINESS PEOPLE; MGM Grand Air's Chief Is Starting a New Battle | False | By Andrea Adelson | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/caryn-l-jacobs-becomes-a-bride.html | Caryn L. Jacobs Becomes a Bride | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/l-college-tuition-soars-in-uncompetitive-market-316587.html | College Tuition Soars in Uncompetitive Market | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/us-open-pleasant-surprise-for-an-australian.html | U.S. OPEN; Pleasant Surprise For an Australian | False | By Peter Alfano | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/father-and-son-killed-in-jersey-bus-accident.html | Father and Son Killed In Jersey Bus Accident | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/l-college-tuition-soars-in-uncompetitive-market-public-system-costs-316487.html | College Tuition Soars in Uncompetitive Market; Public-System Costs | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/executive-changes-174287.html | EXECUTIVE CHANGES | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/robertson-plans-an-ad-campaign-to-enhance-tv-minister-s-image.html | Robertson Plans an Ad Campaign To Enhance TV Minister's Image | False | Special to the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/l-memories-of-broadway-when-the-upper-west-side-was-younger-320087.html | Memories of Broadway When the Upper West Side Was Younger | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/l-college-tuition-soars-in-uncompetitive-market-what-future-316887.html | College Tuition Soars in Uncompetitive Market; What Future? | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/upturn-is-dramatic-in-new-york-hiring-for-municipal-jobs.html | Upturn Is Dramatic In New York Hiring For Municipal Jobs | False | By Mark A. Uhlig | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/brown-holds-to-trust-rule.html | Brown Holds To Trust Rule | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/conagra-in-settlement.html | Conagra in Settlement | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/port-allen-journal-ancient-bequest-puts-some-profit-in-wedding-vows.html | Port Allen Journal; Ancient Bequest Puts Some Profit In Wedding Vows | False | By Peter Applebome, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/3-countries-tangle-election-campaigning-turkey-voters-weigh-10-year-ban.html | In 3 Countries, a Tangle of Election Campaigning; Turkey: Voters Weigh 10-Year Ban On Politicians | False | By Alan Cowell, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/filipino-recruits-die-poisoning-is-charged.html | Filipino Recruits Die; Poisoning Is Charged | False | Special to the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/sports-world-specials-close-to-home.html | SPORTS WORLD SPECIALS; Close to Home | False | By Thomas Rogers, Roy S. Johnson and Jack Cavanaugh | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/anne-robinson-becomes-a-bride.html | Anne Robinson Becomes a Bride | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/schools-chancellor-job-does-anyone-even-want-it.html | Schools Chancellor Job: Does Anyone Even Want It? | False | By Jane Perlez | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/canada-cup-czechs-eliminate-us.html | CANADA CUP; Czechs Eliminate U.S. | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/arts/first-light-author-begins-at-the-end.html | 'First Light' Author Begins at the End | False | By Herbert Mitgang | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/afghans-believed-set-to-compromise.html | AFGHANS BELIEVED SET TO COMPROMISE | False | By Paul Lewis, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/obituaries/dr-re-fremont-dies-was-medical-official.html | Dr. R.E. Fremont Dies; Was Medical Official | False | | 1987-09-11 | TX 2-143065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/submarines-for-sale-run-silent-run-cheap.html | Submarines for Sale: Run Silent, Run Cheap | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/dollar-rises-in-tokyo.html | Dollar Rises in Tokyo | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/international-report-hopes-for-economy-stir-in-sri-lanka.html | INTERNATIONAL REPORT; Hopes for Economy Stir in Sri Lanka | False | By Steven R. Weisman, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/labors-next-big-goal.html | Labor's Next Big Goal | False | Bu DAVID BENSMAN | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/college-football-best-in-the-east-the-usual-suspects.html | COLLEGE FOOTBALL; Best in the East? The Usual Suspects | False | By William N. Wallace | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/landslide-toll-in-china-is-65.html | Landslide Toll in China Is 65 | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/obituaries/eleanor-houston-smith.html | ELEANOR HOUSTON SMITH | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/l-blacks-would-suffer-318487.html | Blacks Would Suffer | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/world/copenhagen-airport-struck.html | Copenhagen Airport Struck | False | AP | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/in-the-nation-death-and-charity.html | IN THE NATION; DEATH AND CHARITY | False | By Tom Wicker | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/richard-card-is-wed-to-nancy-mcallister.html | Richard Card Is Wed To Nancy McAllister | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/jell-o-eating-masks-sober-side-of-freshman-week.html | Jell-O Eating Masks Sober Side of Freshman Week | False | By Constance L. Hays, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/at-a-party-for-100th-birthday-landon-receives-a-kid-of-76.html | At a Party for 100th Birthday, Landon Receives a Kid of 76 | False | By Joel Brinkley, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/margaret-yelle-weds-g-m-pforzheimer.html | Margaret Yelle Weds G. M. Pforzheimer | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/l-memories-of-broadway-when-the-upper-west-side-was-younger-313187.html | Memories of Broadway When the Upper West Side Was Younger | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/business-and-the-law-parties-who-are-not-clients.html | BUSINESS AND THE LAW; Parties Who Are Not Clients | False | By Stephen Labaton | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/style/catherine-furth-weds-a-recording-executive.html | Catherine Furth Weds A Recording Executive | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/youth-is-arraigned-in-attack.html | Youth Is Arraigned in Attack | False | By Sam Howe Verhovek | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/article-180187-no-title.html | Article 180187 -- No Title | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/nfl-giants-puzzle-over-galbreath.html | N.F.L.; Giants Puzzle Over Galbreath | False | By Frank Litsky, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/washington-talk-the-presidency-reagan-is-turning-political-science-into-an-art.html | WASHINGTON TALK: THE PRESIDENCY; Reagan Is Turning Political Science Into an Art | False | By Martin Tolchin | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/business/south-africa-trade-now-led-by-japan.html | South Africa Trade Now Led by Japan | False | By John D. Battersby, Special To the New York Times | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/quotation-of-the-day-298987.html | Quotation of the Day | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/loving-babies-before-they-are-born.html | Loving Babies Before They Are Born | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-07 | 1987-09-07 | https://www.nytimes.com/1987/09/07/us/washington-talk-briefing-grand-old-logotype.html | WASHINGTON TALK: BRIEFING; Grand Old Logotype | False | | 1987-09-11 | TX 2-143065 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/results-plus-507087.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/bogert-oil-co-reports-earnings-for-qtr-to-june-30.html | BOGERT OIL CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/l-albany-robs-insurance-peter-to-pay-budget-paul-319287.html | Albany Robs Insurance Peter to Pay Budget Paul | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/bonn-greets-east-german-leader-on-visit-that-shakes-old-taboos.html | BONN GREETS EAST GERMAN LEADER ON VISIT THAT SHAKES OLD TABOOS | False | By Serge Schmemann, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/tv-reviews-stand-up-comedy-specials-on-hbo.html | TV REVIEWS; Stand-Up Comedy Specials on HBO | False | By John J. O'Connor | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/schools-criticized-on-the-humanities-dispute-over-use-of-data.html | SCHOOLS CRITICIZED ON THE HUMANITIES; DISPUTE OVER USE OF DATA | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/becker-and-mandlikova-fall-in-upsets-fines-follow-angry-loss-to-kohde-kilsch.html | BECKER AND MANDLIKOVA FALL IN UPSETS; FINES FOLLOW ANGRY LOSS TO KOHDE-KILSCH | False | By Roy S. Johnson | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/the-doctor-s-world-aids-virus-always-fatal.html | THE DOCTOR'S WORLD; AIDS Virus: Always Fatal? | False | By Lawrence K. Altman, M.d. | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/news-summary-tuesday-september-8-1987.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 8, 1987 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/captors-free-west-german-in-beirut-after-8-months.html | Captors Free West German in Beirut After 8 Months | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/personal-computers-a-sleeker-more-responsive-mouse.html | PERSONAL COMPUTERS; A Sleeker, More Responsive Mouse | False | By Peter H. Lewis | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-june-30.html | PEC ISRAEL ECONOMIC CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/the-pits.html | The Pits | False | By A. James Rudin | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/books/books-of-the-times-399687.html | BOOKS OF THE TIMES | False | By John Rockwell | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/farmstead-telephone-group-reports-earnings-for-qtr-to-june-30.html | FARMSTEAD TELEPHONE GROUP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/ford-buys-prestigious-car-maker.html | FORD BUYS PRESTIGIOUS CAR MAKER | False | By William Glaberson | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/demonstrators-protest-pigeon-shoot.html | Demonstrators Protest Pigeon Shoot | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/cambridge-biosciences-reports-earnings-for-qtr-to-june-30.html | CAMBRIDGE BIOSCIENCES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/cushman-electronics-inc-reports-earnings-for-qtr-to-june-30.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/lifecore-biomedical-reports-earnings-for-qtr-to-june-30.html | LIFECORE BIOMEDICAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/market-place.html | Market Place | False | By Vartanig G. Vartan | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/article-432387-no-title.html | Article 432387 -- No Title | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/the-wages-of-arms-control-sin.html | The Wages of Arms Control Sin | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/l-nuclear-emergencies-aren-t-the-only-kind-319087.html | Nuclear Emergencies Aren't the Only Kind | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/animed-inc-reports-earnings-for-qtr-to-july-31.html | ANIMED INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/sports-people-michael-ponders-88.html | SPORTS PEOPLE; Michael Ponders '88 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/business-people-operating-chief-leaves-family-dollar-stores.html | BUSINESS PEOPLE; Operating Chief Leaves Family Dollar Stores | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/our-towns-colt-pickets-pass-second-summer-out-in-the-cold.html | OUR TOWNS; Colt Pickets Pass Second Summer Out in the Cold | False | By Michael Winerip | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/9-athletes-banned.html | 9 Athletes Banned | False | Special to the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/chase-medical-group-reports-earnings-for-qtr-to-june-30.html | CHASE MEDICAL GROUP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/labor-renews-its-parade-but-a-leader-becomes-ill.html | LABOR RENEWS ITS PARADE, BUT A LEADER BECOMES ILL | False | By Richard J. Meislin | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/slim-vote-ends-turkish-political-ban.html | Slim Vote Ends Turkish Political Ban | False | By Alan Cowell, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/versar-inc-reports-earnings-for-qtr-to-june-30.html | VERSAR INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/science-watch-dining-on-milkweed.html | SCIENCE WATCH; Dining on Milkweed | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/advertising-people.html | Advertising People | False | By Isadore Barmash | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/us-fertility-at-low-and-life-expectancy-at-high.html | U.S FERTILITY AT LOW AND LIFE EXPECTANCY AT HIGH | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/yanks-rap-17-hits-to-rout-red-sox.html | YANKS RAP 17 HITS TO ROUT RED SOX | False | By Michael Martinez, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/ldi-corp-reports-earnings-for-qtr-to-july-31.html | LDI CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/choices-for-civil-court.html | Choices for Civil Court | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/credit-markets-post-holiday-blues-for-bonds.html | CREDIT MARKETS; Post-Holiday Blues for Bonds | False | By Michael Quint | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/peronists-make-a-comeback-in-argentine-election.html | Peronists Make a Comeback in Argentine Election | False | By Shirley Christian, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/business-people-aviation-veteran-heads-lockhead-consolidation.html | BUSINESS PEOPLE; Aviation Veteran Heads Lockheed Consolidation | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/quotation-of-the-day-517587.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/jazz-dino-van-der-noot-leads-23-piece-band.html | Jazz: Dino van der Noot Leads 23-Piece Band | False | By Robert Palmer | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/theater/new-regime-at-jujamcyn-theaters.html | New Regime at Jujamcyn Theaters | False | By Jeremy Gerard | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/suburbs-too-struggle-to-shelter-homeless.html | Suburbs, Too, Struggle to Shelter Homeless | False | By Eric Schmitt, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/broderick-to-be-tried-in-car-crash-death.html | Broderick To Be Tried In Car Crash Death | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/walker-energy-partners-reports-earnings-for-qtr-to-june-30.html | WALKER ENERGY PARTNERS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/jets-try-to-fine-tune-their-pass-rush.html | JETS TRY TO FINE-TUNE THEIR PASS RUSH | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/vacations-to-go-reports-earnings-for-qtr-to-may-31.html | VACATIONS TO GO reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/washington-talk-congress-an-arms-pact-in-the-wings.html | WASHINGTON TALK: CONGRESS; An Arms Pact In the Wings | False | By David K. Shipler | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/koch-and-public-opinion-getting-the-homeless-off-the-streets.html | KOCH AND PUBLIC OPINION: GETTING THE HOMELESS OFF THE STREETS | False | By Bruce Lambert | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/some-latin-incomes-decline.html | Some Latin Incomes Decline | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/the-shuttle-s-nozzle-joint-persists-as-focus-of-debate-over-safety.html | THE SHUTTLE'S NOZZLE JOINT PERSISTS AS FOCUS OF DEBATE OVER SAFETY | False | By David E. Sanger | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/courier-dispatch-group-reports-earnings-for-qtr-to-june-30.html | COURIER DISPATCH GROUP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/careers.html | Careers | False | By Elizabeth M. Fowler | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/rudolf-hess-and-the-long-shadow-of-history-319487.html | Rudolf Hess and the Long Shadow of History | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/350-die-in-venezuela-floods.html | 350 Die in Venezuela Floods | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/mets-squander-chance-to-gain.html | METS SQUANDER CHANCE TO GAIN | False | By Murray Chass | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/washington-talk-briefing-epa-and-day-care.html | WASHINGTON TALK: BRIEFING; E.P.A. and Day Care | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/advertising-advertising-outlays-up.html | Advertising; Advertising Outlays Up | False | By Isadore Barmash | 1987-09-14 | TX 2-143063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/at-vatican-extraordinary-preparation-for-crucial-papal-trip.html | At Vatican, Extraordinary Preparation for Crucial Papal Trip | False | By Roberto Suro, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/washington-talk-congress-what-next-for-contras.html | WASHINGTON TALK: CONGRESS; What Next For Contras? | False | By Elaine Sciolino | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/style/distressed-jeans-fad-when-tatty-is-natty.html | 'DISTRESSED' JEANS FAD; WHEN TATTY IS NATTY | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/tv-reviews-abc-shows-constitution-in-action.html | TV REVIEWS; ABC Shows Constitution in Action | False | By John Corry | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/business-and-health.html | Business and Health | False | By Milt Freudenheim | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/6-dissident-jews-get-permission-to-leave-soviet.html | 6 Dissident Jews Get Permission To Leave Soviet | False | By Bill Keller, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/l-rudolf-hess-and-the-long-shadow-of-history-third-reich-s-progress-547487.html | RUDOLF HESS AND THE LONG SHADOW OF HISTORY; Third Reich's Progress | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/digital-enlists-the-qe2-for-lavish-trade-show.html | DIGITAL ENLISTS THE QE2 FOR LAVISH TRADE SHOW | False | By Calvin Sims | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/baseball-expos-rout-error-prone-cardinals-9-2.html | BASEBALL; EXPOS ROUT ERROR-PRONE CARDINALS, 9-2 | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/texcel-international-reports-earnings-for-qtr-to-june-30.html | TEXCEL INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/about-education-rising-college-costs-harsh-prospect-for-society.html | ABOUT EDUCATION; Rising College Costs: Harsh Prospect for Society | False | By Fred M. Hechinger | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/a-normal-kill-of-fish-ruffles-new-rochelle.html | A Normal Kill of Fish Ruffles New Rochelle | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/executive-changes-428087.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/carriage-industries-inc-reports-earnings-for-qtr-to-june-28.html | CARRIAGE INDUSTRIES INC reports earnings for Qtr to June 28 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/l-rudolf-hess-and-the-long-shadow-of-history-hitler-s-confidant-547287.html | RUDOLF HESS AND THE LONG SHADOW OF HISTORY; Hitler's Confidant | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/sfm-corp-reports-earnings-for-qtr-to-june-30.html | SFM CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/bridge-early-signaler-would-marvel-at-how-his-idea-developed.html | Bridge: Early Signaler Would Marvel At How His Idea Developed | False | By Alan Truscott | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/professional-care-services-inc-reports-earnings-for-qtr-to-june-30.html | PROFESSIONAL CARE SERVICES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/economic-calendar.html | Economic Calendar | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/air-carriers-and-the-disabled-struggle-to-write-new-rules.html | AIR CARRIERS AND THE DISABLED STRUGGLE TO WRITE NEW RULES | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/l-rudolf-hess-and-the-long-shadow-of-history-ambassador-of-peace-548087.html | RUDOLF HESS AND THE LONG SHADOW OF HISTORY; Ambassador of Peace | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/motor-home-crash-kills-9.html | Motor Home Crash Kills 9 | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/latin-crops-spur-a-boom-in-florida.html | LATIN CROPS SPUR A BOOM IN FLORIDA | False | By George Volsky, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/ancient-frog-in-amber.html | Ancient Frog in Amber | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/american-dynamics-reports-earnings-for-qtr-to-june-30.html | AMERICAN DYNAMICS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/rada-electronic-industries-reports-earnings-for-qtr-to-june-30.html | RADA ELECTRONIC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/afp-imaging-corp-reports-earnings-for-qtr-to-june-30.html | AFP IMAGING CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/elcotel-inc-reports-earnings-for-qtr-to-june-30.html | ELCOTEL INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/aid-shift-to-young-weighed.html | AID SHIFT TO YOUNG WEIGHED | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/wessex-corp-reports-earnings-for-qtr-to-june-30.html | WESSEX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/buyback-of-shares-by-caesars.html | Buyback Of Shares By Caesars | False | By William Glaberson | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/peripherals-a-decade-s-progress.html | PERIPHERALS; A Decade's Progress | False | By L. R. Shannon | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/c-corrections-517987.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/globalize-collider-research.html | Globalize 'Collider' Research | False | By Daniel S. Greenarg | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/in-long-suffering-central-america-the-workers-suffer-most.html | IN LONG-SUFFERING CENTRAL AMERICA, THE WORKERS SUFFER MOST | False | By James Lemoyne, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/worlco-data-systems-reports-earnings-for-qtr-to-june-30.html | WORLCO DATA SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/obituaries/richard-goldstein.html | RICHARD GOLDSTEIN | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/saudis-exceed-opec-quota.html | SAUDIS EXCEED OPEC QUOTA | False | By Steven Greenhouse, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/advertising-ge-plans-big-outlay-for-custom-appliances.html | Advertising G.E. Plans Big Outlay For Custom Appliances | False | By Isadore Barmash | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/sports-people-delay-on-sileo.html | SPORTS PEOPLE; Delay on Sileo | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/metro-datelines-train-kills-li-man-asleep-on-tracks.html | METRO DATELINES; Train Kills L.I. Man Asleep on Tracks | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/advertising-johnnie-walker-brands-go-to-smith-greenland.html | Advertising Johnnie Walker Brands Go to Smith/Greenland | False | By Isadore Barmash | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/chief-consolidated-mining-co-reports-earnings-for-qtr-to-june-30.html | CHIEF CONSOLIDATED MINING CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/obituaries/nina-raditsa.html | NINA RADITSA | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/advertising-rise-seen-in-ads-for-usa-today.html | Advertising Rise Seen In Ads for USA Today | False | By Isadore Barmash | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/gala-for-irving-berlin.html | Gala for Irving Berlin | False | By Lisa Belkin | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/guardsman-products-reports-earnings-for-qtr-to-june-30.html | GUARDSMAN PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-june-30.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/nfl-owners-submit-offer.html | N.F.L. OWNERS SUBMIT OFFER | False | By Alex Yannis | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/obituaries/ew-whittemore-dies-led-american-brands.html | E.W. Whittemore Dies; Led American Brands | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/telecommunications-netork-reports-earnings-for-qtr-to-june-30.html | TELECOMMUNICATIONS NETORK reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/new-un-talks-begin-on-afghanistan-war.html | New U.N. Talks Begin On Afghanistan War | False | Special to the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/surgeons-hopeful-as-saga-of-siamese-twins-continues.html | Surgeons Hopeful as Saga Of Siamese Twins Continues | False | By Jane E. Brody | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/c-corrections-517887.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/bill-auctions-are-set-by-treasury.html | Bill Auctions Are Set by Treasury | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/butler-national-corp-reports-earnings-for-qtr-to-april-30.html | BUTLER NATIONAL CORP reports earnings for Qtr to April 30 | False | | 1987-09-14 | TX 2-143063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/brendle-s-inc-reports-earnings-for-qtr-to-aug-1.html | BRENDLE'S INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/l-let-s-hear-it-for-america-s-own-ladybug318987.html | Let's Hear It for America's Own Ladybug | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/poor-families-with-children-rose-35-since-1979-analysis-finds.html | POOR FAMILIES WITH CHILDREN ROSE 35% SINCE 1979, ANALYSIS FINDS | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/nationwide-cellular-reports-earnings-for-qtr-to-june-30.html | NATIONWIDE CELLULAR reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/waste-recovery-reports-earnings-for-qtr-to-june-30.html | WASTE RECOVERY reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/metro-datelines-elizabeth-teachers-go-on-strike.html | METRO DATELINES; Elizabeth Teachers Go on Strike | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/citadel-stake-approved.html | Citadel Stake Approved | False | Special to the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/zytec-systems-reports-earnings-for-qtr-to-june-30.html | ZYTEC SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/washington-talk-briefing-warmth-and-poland.html | WASHINGTON TALK: BRIEFING; Warmth and Poland | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/dickey-john-studies-bid.html | Dickey-John Studies Bid | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/why-not-put-prisoners-to-work.html | Why Not Put Prisoners to Work? | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/ho-chi-minh-city-journal-newspaper-for-mandarins-masses-criticism-criticism.html | HO CHI MINH CITY JOURNAL; IS A NEWSPAPER FOR THE MANDARINS, OR THE MASSES?; Criticism of the Criticism | False | Special to the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/galbreath-survives-giants-roster-cuts.html | GALBREATH SURVIVES GIANTS ROSTER CUTS | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/astradyne-computer-industries-reports-earnings-for-qtr-to-june-30.html | ASTRADYNE COMPUTER INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/finance-briefs-452387.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/advanced-institutional-mangement-software-reports-earnings-for-qtr-to-june-30.html | ADVANCED INSTITUTIONAL MANGEMENT SOFTWARE reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/andros-analyzers-inc-reports-earnings-for-qtr-to-july-26.html | ANDROS ANALYZERS INC reports earnings for Qtr to July 26 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/elan-corp-plc-reports-earnings-for-qtr-to-june-30.html | ELAN CORP PLC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/sage-laboratories-inc-reports-earnings-for-year-to-june-30.html | SAGE LABORATORIES INC reports earnings for Year to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/currency-news-dollar-is-mostly-down-overseas.html | CURRENCY NEWS; Dollar Is Mostly Down Overseas | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/gunfire-rakes-concertgoers-killing-man.html | GUNFIRE RAKES CONCERTGOERS, KILLING MAN | False | By Douglas Martin | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/the-search-for-safety-in-quakes.html | The Search For Safety In Quakes | False | By Walter Sullivan, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/convest-energy-corp-reports-earnings-for-qtr-to-june-30.html | CONVEST ENERGY CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/her-legacy-speaks-volumes.html | Her Legacy Speaks Volumes | False | By Jennifer Dunning | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/4-charged-in-slayings-of-5.html | 4 Charged in Slayings of 5 | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/photographic-sciences-corp-reports-earnings-for-qtr-to-june-30.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/foreign-affairs-conscience-and-laws.html | FOREIGN AFFAIRS; Conscience and Laws | False | By Flora Lewis | 1987-09-14 | TX 2-143063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/webster-takes-a-strong-hold-as-cia-chief.html | Webster Takes A Strong Hold As C.I.A. Chief | False | By Stephen Engelberg, Special To The New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/news/high-fashion-mall-attracts-top-designers.html | HIGH-FASHION MALL ATTRACTS TOP DESIGNERS | False | By Anne-Marie Schiro, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/cardinal-industries-reports-earnings-for-qtr-to-june-30.html | CARDINAL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/wage-rises-sluggish-in-east-despite-a-scarcity-of-workers.html | Wage Rises Sluggish in East Despite a Scarcity of Workers | False | By Louis Uchitelle | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/parkersburg-journal-the-fall-and-the-rise-of-aaron-burr.html | Parkersburg Journal; The Fall and the Rise of Aaron Burr | False | By William K. Stevens, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/theater/no-sex-please-closes-ran-16-years-in-london.html | 'No Sex Please' Closes; Ran 16 Years in London | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/semicon-inc-reports-earnings-for-qtr-to-june-30.html | SEMICON INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/technical-communications-corp-reports-earnings-for-qtr-to-june-30.html | TECHNICAL COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/ambulance-program-faulted.html | AMBULANCE PROGRAM FAULTED | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/telecast-inc-reports-earnings-for-qtr-to-june-30.html | TELECAST INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/chess-iceland-s-johann-hjartarson-in-tie-for-first-at-interzonal.html | Chess: Iceland's Johann Hjartarson In Tie for First at Interzonal | False | By Robert Byrne | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/libyan-warplane-is-downed-in-chad-by-french-forces.html | LIBYAN WARPLANE IS DOWNED IN CHAD BY FRENCH FORCES | False | By Steven Greenhouse, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/inquiry-widens-in-the-murders-of-3-in-brooklyn.html | INQUIRY WIDENS IN THE MURDERS OF 3 IN BROOKLYN | False | By Robert D. McFadden | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/divided-congress-faces-hard-issues-following-recess.html | DIVIDED CONGRESS FACES HARD ISSUES FOLLOWING RECESS | False | By Linda Greenhouse, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/schools-criticized-on-the-humanities.html | SCHOOLS CRITICIZED ON THE HUMANITIES | False | By Edward B. Fiske | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/jackson-enters-race-for-the-presidency.html | Jackson Enters Race for the Presidency | False | By Michael Oreskes, Special To The New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/industry-expanded-in-august.html | INDUSTRY EXPANDED IN AUGUST | False | By William Glaberson | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/wells-american-corp-reports-earnings-for-qtr-to-june-30.html | WELLS AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/metro-datelines-memorial-dedicated-to-collapse-victims.html | METRO DATELINES; Memorial Dedicated To Collapse Victims | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/united-security-financial-reports-earnings-for-qtr-to-june-30.html | UNITED SECURITY FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/c-corrections-469487.html | Corrections | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/drive-aims-to-give-new-york-voters-veto-power.html | DRIVE AIMS TO GIVE NEW YORK VOTERS VETO POWER | False | By Elizabeth Kolbert, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/inside-465287.html | INSIDE | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-09-14 | TX 2-143063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/science-watch-syphilis-in-the-new-world.html | SCIENCE WATCH; Syphilis in the New World | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/l-banned-in-aerosols-549087.html | Banned in Aerosols | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/metro-datelines-kidnapping-suspect-tried-to-kill-himself.html | METRO DATELINES; Kidnapping Suspect Tried to Kill Himself | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/washington-talk-congress-key-players-four-big-issues-this-fall-linda-greenhouse.html | WASHINGTON TALK: CONGRESS; Key Players in Four Big Issues This Fall By LINDA GREENHOUSE | False | Special to the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/barton-industries-reports-earnings-for-qtr-to-june-30.html | BARTON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/cells-live-on-and-on-a-library-of-life.html | Cells Live On and On, a Library of Life | False | By Harold M. Schmeck Jr. | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/group-1-software-reports-earnings-for-qtr-to-june-30.html | GROUP 1 SOFTWARE reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/cordis-corporation-reports-earnings-for-qtr-to-june-30.html | CORDIS CORPORATION reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/american-exploration-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN EXPLORATION CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/vega-biotechnologies-reports-earnings-for-qtr-to-july-31.html | VEGA BIOTECHNOLOGIES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/petroleum-development-corp-reports-earnings-for-qtr-to-june-30.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/average-health-premium-up-by-31-for-federal-workers.html | Average Health Premium Up By 31% for Federal Workers | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/met-pro-corp-reports-earnings-for-qtr-to-july-31 | MET-PRO CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/moscow-to-increase-supply-of-oil-donated-to-nicaragua.html | Moscow to Increase Supply Of Oil Donated to Nicaragua | False | Special to the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/sports-people-higuera-s-rolling.html | SPORTS PEOPLE; Higuera's Rolling | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/q-a-348187.html | Q&A | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/secret-of-knuckleball-s-dance-revealed.html | Secret of Knuckleball's Dance Revealed | False | By James Gleick | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/after-summer-of-sun-a-silent-protest.html | AFTER SUMMER OF SUN, A SILENT PROTEST | False | By Sara RimerSpecial To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/environmental-power-reports-earnings-for-qtr-to-june-30.html | ENVIRONMENTAL POWER reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/benihana-national-corp-reports-earnings-for-qtr-to-july-19.html | BENIHANA NATIONAL CORP reports earnings for Qtr to July 19 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/beneath-smithsonian-debut-for-2-museums.html | Beneath Smithsonian, Debut for 2 Museums | False | By Michael Branson, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/deltak-corp-reports-earnings-for-qtr-to-july-31.html | DELTAK CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/us-priest-in-jail-gets-a-lift-he-s-in-the-news-in-managua.html | U.S. Priest in Jail Gets a Lift: He's in the News in Managua | False | Special to the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/economic-anemia-in-europe.html | ECONOMIC ANEMIA IN EUROPE | False | By Steven Greenhouse, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/advertising-3-chiat-day-executives-promoted-to-new-posts.html | Advertising 3 Chiat/Day Executives Promoted to New Posts | False | By Isadore Barmash | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/drug-suspect-is-seized-at-airport.html | DRUG SUSPECT IS SEIZED AT AIRPORT | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/ho-chi-minh-city-journal-is-a-newspaper-for-the-mandarins-or-the-masses.html | Ho Chi Minh City Journal; Is a Newspaper for the Mandarins, or the Masses? | False | By Barbara Crossette, Special To The New York Times | 1987-09-14 | TX 2-143063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/berkshire-gas-co-reports-earnings-for-qtr-to-june-30.html | BERKSHIRE GAS CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/mcenroe-advances-peacefully.html | McEnroe Advances Peacefully | False | By Peter Alfano | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/big-crop-tests-almond-seller.html | BIG CROP TESTS ALMOND SELLER | False | By Richard W. Stevenson, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/financial-benefit-group-reports-earnings-for-qtr-to-june-30.html | FINANCIAL BENEFIT GROUP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/hart-sees-a-sympathy-vote.html | Hart Sees a Sympathy Vote | False | AP | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/wall-streets-sharpest-rise-anxiety.html | WALL STREET'S SHARPEST RISE: ANXIETY | False | By Lawrence J. Demaria | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/transducer-systems-inc-reports-earnings-for-qtr-to-june-30.html | TRANSDUCER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/business-people-heileman-chairman-likely-to-fight-bid.html | BUSINESS PEOPLE; Heileman Chairman Likely to Fight Bid | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/washington-talk-congress-tinderbox-in-persian-gulf.html | WASHINGTON TALK: CONGRESS; Tinderbox In Persian Gulf | False | By R.w. Apple Jr. | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/editors-note-468387.html | Editors' Note | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/on-my-mind-perils-of-high-tech-history.html | ON MY MIND; Perils of High-Tech History | False | By A.m. Rosenthal | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/silver-lisco-reports-earnings-for-qtr-to-july-31.html | SILVAR-LISCO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/astronics-corp-reports-earnings-for-qtr-to-june-30.html | ASTRONICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/transactions-488687.html | Transactions | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/sports-of-the-times-mystery-weekend-in-racing.html | SPORTS OF THE TIMES; MYSTERY WEEKEND IN RACING | False | By Steven Crist | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/sequa-holds-stake-in-unc.html | Sequa Holds Stake in UNC | False | Special to the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/becker-and-mandlikova-fall-in-upsets-gilbert-shows-aggressiveness-in-comeback.html | BECKER AND MANDLIKOVA FALL IN UPSETS; GILBERT SHOWS AGGRESSIVENESS IN COMEBACK | False | By Peter Alfano | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/national-royalty-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL ROYALTY CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/doctor-s-dismissal-spurs-israel-clash.html | Doctor's Dismissal Spurs Israel Clash | False | By Thomas L. Friedman, Special To the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/adelphia-communications-reports-earnings-for-qtr-to-june-30.html | ADELPHIA COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/world/old-rivalries-in-seoul-hurt-foes-of-chun.html | Old Rivalries In Seoul Hurt Foes of Chun | False | By Clyde Haberman, Special To The New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/business-digest-tuesday-september-8-1987.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 8, 1987 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/no-headline-357187.html | No Headline | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/us-minerals-exploration-reports-earnings-for-qtr-to-june-30.html | US MINERALS EXPLORATION reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/science/new-theory-on-homers.html | New Theory On Homers | False | By James Gleick | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/us/14-belgians-are-denied-visas-to-teach-in-missouri-schools.html | 14 Belgians Are Denied Visas To Teach in Missouri Schools | False | Special to the New York Times | 1987-09-14 | TX 2-143063 | | |
| 1987-09-08 | 1987-09-08 | https://www.nytimes.com/1987/09/08/business/sunresorts-ltd-n-v-reports-earnings-for-qtr-to-may-31.html | SUNRESORTS LTD N V reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/company-news-newmont-offer-begun-by-pickens.html | COMPANY NEWS; NEWMONT OFFER BEGUN BY PICKENS | False | By Peter H. Frank, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/semtech-corp-reports-earnings-for-qtr-to-aug1.html | SEMTECH CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/economic-scene.html | Economic Scene | False | By Leonard Silk | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/quotation-of-the-day-828587.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/at-peace-with-two-germanys.html | At Peace With Two Germanys | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/hill-samuel-ousts-2-for-sale-effort.html | HILL SAMUEL OUSTS 2 FOR SALE EFFORT | False | By Steve Lohr, Special To The New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/sports-of-the-times-no-complaints-for-gilbert-now.html | SPORTS OF THE TIMES; No Complaints for Gilbert Now | False | By George Vecsey | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/l-what-kodak-did-632287.html | What Kodak Did | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/obituaries/herbert-tobias.html | HERBERT TOBIAS | False | AP | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/nursing-home-chain-accused-in-labor-case.html | Nursing Home Chain Accused in Labor Case | False | AP | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/pca-international-reports-earnings-for-qtr-to-aug2.html | PCA INTERNATIONAL reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/labarge-inc-reports-earnings-for-qtr-to-june30.html | LABARGE INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/sports-people-contract-for-buck.html | SPORTS PEOPLE; Contract for Buck | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/discoveries-a-well-turned-key-ring.html | DISCOVERIES; A Well-Turned Key Ring | False | By Carol Lawson | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/algorex-corp-reports-earnings-for-qtr-to-june30.html | ALGOREX CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/precision-aerotech-reports-earnings-for-qtr-to-july-31.html | PRECISION AEROTECH reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/becker-needs-more-than-power-game.html | Becker Needs More Than Power Game | False | By Peter Alfano | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/company-gains-in-bid-to-run-concrete-plant.html | Company Gains in Bid To Run Concrete Plant | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/oregon-s-expert-on-new-york.html | Oregon's Expert on New York | False | By Trish Hall | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/obituaries/enrique-de-la-mata-the-head-of-red-cross-league-dies.html | Enrique de la Mata, the Head Of Red Cross League, Dies | False | AP | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/roper-corp-reports-earnings-for-qtr-to-july-31.html | ROPER CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/independent-air-holdings-reports-earnings-for-qtr-to-june30.html | INDEPENDENT AIR HOLDINGS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/sports-people-testaverde-won-t-start.html | SPORTS PEOPLE; Testaverde Won't Start | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/igene-biotechnology-reports-earnings-for-qtr-to-june30.html | IGENE BIOTECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/after-rome-us-track-in-middle-class.html | After Rome, U.S. Track In Middle Class | False | By Michael Janofsky | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/rights-unit-tells-of-china-torture.html | RIGHTS UNIT TELLS OF CHINA TORTURE | False | AP | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/observer-man-for-all-reasons.html | OBSERVER; MAN FOR ALL REASONS | False | By Russell Baker | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/care-plus-inc-reports-earnings-for-qtr-to-june30.html | CARE PLUS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/crash-survivor-improves.html | Crash Survivor Improves | False | AP | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/yes-washington-there-is-a-haiti.html | Yes, Washington, There Is a Haiti | False | By Arthur Schlesinger Jr. | 1987-09-14 | TX 2-143064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/howard-beach-judge-starts-questioning-possible-jurors.html | Howard Beach Judge Starts Questioning Possible Jurors | False | By Joseph P. Fried | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/marshall-puts-reagan-at-bottom-among-presidents-on-civil-rights.html | Marshall Puts Reagan at 'Bottom' Among Presidents on Civil Rights | False | By Stuart Taylor Jr., Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/us-move-to-weaken-plan-on-ozone-is-seen.html | U.S. Move to Weaken Plan on Ozone Is Seen | False | Special to the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/portuguese-premier-talks-of-annulling-us-pact.html | Portuguese Premier Talks of Annulling U.S. Pact | False | By Paul Delaney, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/style/pies-worth-a-journey.html | Pies Worth A Journey | False | By Valerie Sinclair | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/continental-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/ports-of-call-inc-reports-earnings-for-qtr-to-june-30.html | PORTS OF CALL INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/finance-new-issues-pitney-bowes-offering-priced-to-yield-10.189.html | FINANCE/NEW ISSUES; Pitney Bowes Offering Priced to Yield 10.189% | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/mail-is-heavy-in-killing-tied-to-sex-abuse.html | Mail Is Heavy In Killing Tied To Sex Abuse | False | By Dena Kleiman, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/fidelity-national-financial-corp-reports-earnings-for-qtr-to-july-31.html | FIDELITY NATIONAL FINANCIAL CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/bankers-trust-to-issue-stock.html | BANKERS TRUST TO ISSUE STOCK | False | By Robert A. Bennett | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/washignton-talk-briefing-buying-a-shredder.html | WASHINGTON TALK: BRIEFING; Buying a Shredder? | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/woody-herman-fighting-eviction.html | WOODY HERMAN FIGHTING EVICTION | False | AP | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/kemp-in-honduras-assails-latin-peace-plan.html | Kemp, in Honduras, Assails Latin Peace Plan | False | By Clifford D. May, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/cheers-for-korean-opposition-leader.html | Cheers for Korean Opposition Leader | False | By Clyde Haberman, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/court-holds-utility-in-contempt-for-burning-coal.html | Court Holds Utility in Contempt for Burning Coal | False | By Mark A. Uhlig | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/executives.html | EXECUTIVES | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/obituaries/henderson-g-riggs.html | HENDERSON G. RIGGS | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/no-headline-817287.html | No Headline | False | By Murray Chass | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/jdl-member-facing-prison-is-found-dead.html | J.D.L. Member, Facing Prison, Is Found Dead | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/caracas-journal-with-a-fire-under-them-the-bureaucrats-buckle.html | Caracas Journal; With a Fire Under Them, the Bureaucrats Buckle | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/connecticut-natural-gas-reports-earnings-for-qtr-to-june-30.html | CONNECTICUT NATURAL GAS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/market-place.html | Market Place | False | By Michael Quint | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/eastex-energy-reports-earnings-for-qtr-to-june-30.html | EASTEX ENERGY reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/heyman-offering-2.3-billion-for-gaf.html | HEYMAN OFFERING $2.3 BILLION FOR GAF | False | By Robert J. Cole | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-people-pacific-gas-chairman-sees-growth-prospect.html | BUSINESS PEOPLE; Pacific Gas Chairman Sees Growth Prospect | False | By Lawrence M. Fisher | 1987-09-14 | TX 2-143064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/c-correction-714687.html | Correction | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/william-j-haley-british-journalist-dies-at-86.html | WILLIAM J. HALEY, BRITISH JOURNALIST, DIES AT 86 | False | By Wolfgang Saxon | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/just-a-regular-kid-about-aids.html | 'JUST A REGULAR KID,' ABOUT AIDS | False | By John J. O'Connor | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/no-excuses-on-urethane.html | No Excuses on Urethane | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/washington-talk-briefing-personal-pac-s.html | WASHINGTON TALK: BRIEFING; Personal PAC's | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/casablanca-industries-reports-earnings-for-qtr-to-june-30.html | CASABLANCA INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/obituaries/florence-lucas-dead-at-71-worked-for-rights-division.html | Florence Lucas Dead at 71; Worked for Rights Division | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/aep-industrie-reports-earnings-for-qtr-to-july-31.html | AEP INDUSTRIE reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/yanks-dampened-by-another-loss.html | Yanks Dampened By Another Loss | False | By Michael Martinez, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-people-president-resigns-at-allied-stores.html | BUSINESS PEOPLE; President Resigns At Allied Stores | False | By Isadore Barmash | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/criticare-systems-reports-earnings-for-qtr-to-june-30.html | CRITICARE SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/finance-new-issues-sallie-mae-to-pay-floating-interest.html | FINANCE/NEW ISSUES; Sallie Mae to Pay Floating Interest | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/national-lumber-supply-reports-earnings-for-qtr-to-july-31.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/currency-markets-foreign-central-banks-keep-the-dollar-steady.html | CURRENCY MARKETS; FOREIGN CENTRAL BANKS KEEP THE DOLLAR STEADY | False | By James Sterngold | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/personal-health-700087.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/nps-technologies-group-reports-earnings-for-qtr-to-june-30.html | NPS TECHNOLOGIES GROUP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/eldorado-motor-corp-reports-earnings-for-qtr-to-june-27.html | ELDORADO MOTOR CORP reports earnings for Qtr to June 27 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/1-sour-milk-s-true-cause-910787.html | Sour Milk's True Cause | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-july-31.html | AUDIO-VIDEO AFFILIATES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/circle-k-corp-reports-earnings-for-qtr-to-july-31.html | CIRCLE K CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/pennsylvania-enterprises-inc-reports-earnings-for-12mo-june-30.html | PENNSYLVANIA ENTERPRISES INC reports earnings for 12mo June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/obituaries/helen-burgess-former-aide-of-mental-health-association.html | Helen Burgess, Former Aide Of Mental Health Association | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/panel-chief-says-agency-bent-rules-for-wedtech.html | Panel Chief Says Agency Bent Rules for Wedtech | False | By Josh Barbanel | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/finance-new-issues-rates-advance-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Advance At Citicorp Sale | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/judge-in-bribery-trial-allows-evidence-on-reply-by-biaggi.html | Judge in Bribery Trial Allows Evidence on Reply by Biaggi | False | By Leonard Buder | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/1-farmers-eulogies-911387.html | Farmers' Eulogies | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/bush-adviser-said-to-know-in-86-of-north-deals.html | BUSH ADVISER SAID TO KNOW IN '86 OF NORTH DEALS | False | By David E. Rosenbaum, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/real-estate.html | Real Estate | False | By Shawn G. Kennedy | 1987-09-14 | TX 2-143064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/60-minute-gourmet-523087.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/credit-markets-bonds-continue-downward.html | CREDIT MARKETS; Bonds Continue Downward | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/the-un-today-sept-9-1987.html | The U.N. Today: Sept. 9, 1987 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/washington-talk-briefing-warning-taxes-x-ing.html | WASHINGTON TALK: BRIEFING; Warning Taxes X-ing | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-technology-humanizing-bank-machines.html | BUSINESS TECHNOLOGY; HUMANIZING BANK MACHINES | False | By Eric N. Berg | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/brazilian-jet-carrying-head-of-land-program-explodes.html | Brazilian Jet Carrying Head Of Land Program Explodes | False | AP | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/sharing-wealth-new-jersey-s-table-barnstorming-tour-fledgling-wineries.html | SHARING THE WEALTH OF NEW JERSEY'S TABLE; A Barnstorming Tour Of Fledgling Wineries | False | By Howard G. Goldberg | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/faculty-protest-in-kodak-case.html | Faculty Protest In Kodak Case | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/budget-deadlines-mainly-dead.html | Budget Deadlines: Mainly Dead | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/baseball-expos-defeat-cardinals-4-1.html | BASEBALL; Expos Defeat Cardinals, 4-1 | False | AP | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-july-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/company-news-plan-under-way-for-crazy-eddie.html | COMPANY NEWS; Plan Under Way For Crazy Eddie | False | Special to the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/cramer-inc-reports-earnings-for-qtr-to-june-30.html | CRAMER INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-aug-1.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/taylor-to-retire-in-1989.html | Taylor to Retire in 1989 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/company-news-chrysler-and-ford-plan-exports-for-88.html | COMPANY NEWS; Chrysler and Ford Plan Exports for '88 | False | By Philip E. Ross, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/l-a-candy-close-up-909787.html | A Candy Close-Up | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/the-pop-life-701387.html | The Pop Life | False | Jon Pareles | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/movies/film-documentary-on-al-green-singer.html | Film: Documentary On Al Green, Singer | False | By Jon Pareles | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/iraq-resumes-raids-on-tankers-in-gulf-after-a-3-day-lull.html | Iraq Resumes Raids On Tankers in Gulf After a 3-Day Lull | False | AP | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/ames-department-stores-inc-reports-earnings-for-qtr-to-aug-1.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/drexel-hired-by-publisher.html | Drexel Hired By Publisher | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/healthcare-services-of-america-reports-earnings-for-qtr-to-june-30.html | HEALTHCARE SERVICES OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/intel-planning-consolidation.html | Intel Planning Consolidation | False | Special to the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/french-concern-named-in-technology-diversion.html | FRENCH CONCERN NAMED IN TECHNOLOGY DIVERSION | False | By David E. Sanger | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/westchester-to-vote-on-jail.html | Westchester to Vote on Jail | False | Special to the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/key-rates-842987.html | KEY RATES | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/computercraft-inc-reports-earnings-for-qtr-to-aug-1.html | COMPUTERCRAFT INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/style/food-fitness-sidestepping-obstacles-along-the-dieters-path.html | FOOD & FITNESS; Sidestepping Obstacles Along the Dieter's Path | False | By Jonathan Probber | 1987-09-14 | TX 2-143064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/un-officials-say-war-crimes-files-may-soon-be-open.html | U.N. OFFICIALS SAY WAR CRIMES FILES MAY SOON BE OPEN | False | By Paul Lewis, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/americana-hotels-realty-corp-reports-earnings-for-qtr-to-june-30.html | AMERICANA HOTELS & REALTY CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/americans-who-saw-soviet-radar-unsure-if-it-violates-pact.html | Americans Who Saw Soviet Radar Unsure if It Violates Pact | False | By David K. Shipler, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-digest-wednesday-september-9-1987.html | BUSINESS DIGEST: WEDNESDAY, SEPTEMBER 9, 1987 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/stop-shop-companies-reports-earnings-for-qtr-to-aug-15.html | STOP & SHOP COMPANIES reports earnings for Qtr to Aug 15 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/explosive-fabricators-reports-earnings-for-qtr-to-july-31.html | EXPLOSIVE FABRICATORS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/us-presses-russians-to-devise-emigration-policy.html | U.S. Presses Russians to Devise Emigration Policy | False | By David K. Shipler, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/elsinore-corp-reports-earnings-for-qtr-to-june-30.html | ELSINORE CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/panel-on-pier-ponders-sea-dumping.html | Panel, on Pier, Ponders Sea Dumping | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/chief-named-for-suffolk-inquiry.html | Chief Named for Suffolk Inquiry | False | By Eric Schmitt | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/o-brien-scrambles-to-safety.html | O'Brien Scrambles to Safety | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-aug-2.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/l-banks-need-greater-flexibility-just-to-survive-not-an-appropriation-860787.html | BANKS NEED GREATER FLEXIBILITY JUST TO SURVIVE; Not an Appropriation | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/expert-on-juries-advises-hynes-in-howard-beach-case.html | Expert on Juries Advises Hynes in Howard Beach Case | False | By E. R. Shipp | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/metropolitan-diary-522887.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/many-new-york-builders-accept-mafia-willingly-state-unit-says.html | Many New York Builders Accept Mafia Willingly, State Unit Says | False | By Selwyn Raab | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/sahara-resorts-reports-earnings-for-qtr-to-june-30.html | SAHARA RESORTS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/l-in-kenya-back-alley-abortions-are-thriving-632587.html | In Kenya, Back-Alley Abortions Are Thriving | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/sonoma-journal-time-to-crush-grapes-and-burst-wine-legend.html | Sonoma Journal; Time to Crush Grapes And Burst Wine Legend | False | By Robert Lindsey, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/style/350000-fed-and-still-counting.html | 350,000 Fed, and Still Counting | False | By Jonathan Probber | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/sharing-wealth-new-jersey-s-table-for-best-dining-look-suburbs.html | SHARING THE WEALTH OF NEW JERSEY'S TABLE; For the Best in Dining, Look to the Suburbs | False | By Bryan Miller | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/a-man-pleads-guilty-in-attack-at-town-hall.html | A Man Pleads Guilty in Attack At Town Hall | False | By Kirk Johnson | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/man-is-killed-in-central-park-crash.html | Man Is Killed in Central Park Crash | False | By David E. Pitt | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/northwest-engineering-co-reports-earnings-for-qtr-to-june-30.html | NORTHWEST ENGINEERING co reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/food-notes-622687.html | FOOD NOTES | False | By Florence Fabricant | 1987-09-14 | TX 2-143064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/uaw-proposes-ford-guarantee-jobs-in-new-pact.html | U.A.W. Proposes Ford Guarantee Jobs in New Pact | False | By John Holusha, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/sports-people-robinson-fined.html | SPORTS PEOPLE; Robinson Fined | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/burnup-sims-inc-reports-earnings-for-qtr-to-july-31.html | BURNUP & SIMS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/alpine-group-inc-reports-earnings-for-qtr-to-july-31.html | ALPINE GROUP INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/style/celebrating-the-art-of-cake-designers.html | Celebrating The Art Of Cake Designers | False | By Meryle Evans | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/a-northeast-rail-bridge.html | A Northeast Rail 'Bridge' | False | By Nathan Glazer | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/omi-corp-reports-earnings-for-qtr-to-june-30.html | OMI CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/theater/new-lead-for-miserables.html | NEW LEAD FOR 'MISERABLES | False | By Jeremy Gerard | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/new-world-entertainment-reports-earnings-for-qtr-to-june30.html | NEW WORLD ENTERTAINMENT reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/dow-falls-by-1626-to-254512.html | DOW FALLS BY 16.26 TO 2,545.12 | False | By Lawrence J. Demaria | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/lucchesi-replaces-michael.html | Lucchesi Replaces Michael | False | AP | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/regal-international-reports-earnings-for-qtr-to-june-30.html | REGAL INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL FABRICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-technology-advances-video-dogfighting-leads-to-improved-warplanes.html | BUSINESS TECHNOLOGY: ADVANCES; VIDEO DOGFIGHTING LEADS TO IMPROVED WARPLANES | False | By Andrea Adelson | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/nfl-players-set-a-sept-21-deadline.html | N.F.L. Players Set a Sept. 21 Deadline | False | By Irvin Molotsky, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/advertising-751387.html | Advertising | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-technology-zoned-heating-for-frozen-dinners.html | BUSINESS TECHNOLOGY; Zoned Heating for Frozen Dinners | False | By Jonathan P. Hicks | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/style/bench-warmers-no-more-playground-workouts-for-parents.html | Bench Warmers No More: Playground Workouts for Parents | False | By Richard Curtis | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/company-news-argonaut-merger-deal-is-stalled.html | COMPANY NEWS; Argonaut Merger Deal Is Stalled | False | Special to the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/i-indian-museum-belongs-on-mall-in-washington-631887.html | Indian Museum Belongs on Mall in Washington | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/computer-power-reports-earnings-for-qtr-to-june-30.html | COMPUTER POWER reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/ferrer-for-bronx-borough-president.html | Ferrer for Bronx Borough President | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-people-tonka-s-chief-bullish-on-kenner-toys-bid.html | BUSINESS PEOPLE; Tonka's Chief Bullish On Kenner Toys Bid | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/commercial-shearing-inc-reports-earnings-for-qtr-to-july-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/overland-express-inc-reports-earnings-for-qtr-to-june-30.html | OVERLAND EXPRESS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/college-student-is-charged-in-attack-on-3-blacks.html | College Student Is Charged in Attack on 3 Blacks | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/essay-israel-in-trouble.html | ESSAY; Israel in Trouble | False | By William Safire | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/in-london-chanel-by-chanel.html | In London, 'Chanel by Chanel' | False | By Terry Trucco, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/microbilt-corp-reports-earnings-for-qtr-to-june-30.html | MICROBILT CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/setback-for-brazilian.html | Setback for Brazilian | False | Special to the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/results-plus-813487.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/news-summary-wednesday-september-9-1987.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 9, 1987 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/obituaries/john-denis-pollis.html | JOHN DENIS POLLIS | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/use-of-fetal-tissues-assailed.html | Use of Fetal Tissues Assailed | False | By Robert Pear, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/royal-palm-savings-assn-reports-earnings-for-qtr-to-june-30.html | ROYAL PALM SAVINGS ASSN reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/l-staff-of-life-911187.html | Staff of Life | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/wine-talk-traveling-to-the-source.html | WINE TALK; Traveling To the Source | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/denmark-s-leader-set-back-in-vote.html | DENMARK'S LEADER SET BACK IN VOTE | False | By Howell Raines, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/danes-plan-ballet-awards.html | Danes Plan Ballet Awards | False | By Anna Kisselgoff | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/pse-inc-reports-earnings-for-qtr-to-june-30.html | PSE INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/royal-palm-beach-colony-lp-reports-earnings-for-qtr-to-june-30.html | ROYAL PALM BEACH COLONY LP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/gulf-doubts-over-naval-chief-says.html | GULF DOUBTS OVER, NAVAL CHIEF SAYS | False | By John H. Cushman Jr., Special to the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/hart-has-no-plans-to-rejoin-race-but-seeks-an-impact-on-process.html | Hart Has No Plans to Rejoin Race But Seeks 'an Impact' on Process | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/big-libyan-losses-claimed-by-chad.html | BIG LIBYAN LOSSES CLAIMED BY CHAD | False | By Steven Greenhouse, Special to the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/bangor-america-reports-earnings-for-qtr-to-june-30.html | BANGOR AMERICA reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/chicago-s-mayor-endorses-jackson.html | CHICAGO'S MAYOR ENDORSES JACKSON | False | By Michael Oreskes, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/key-aquino-adviser-is-questioned-by-legislators.html | Key Aquino Adviser Is Questioned by Legislators | False | By Barbara Crossette, Special to the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/briefs-671787.html | BRIEFS | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/key-abortion-plaintiff-now-denies-she-was-raped.html | Key Abortion Plaintiff Now Denies She Was Raped | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/trial-begins-on-letting-veterans-hire-lawyers-to-press-disability-claims.html | Trial Begins on Letting Veterans Hire Lawyers to Press Disability Claims | False | By Katherine C. Bishop, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/ambrit-inc-reports-earnings-for-qtr-to-july-31.html | AMBRIT INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/seal-inc-reports-earnings-for-qtr-to-june-30.html | SEAL INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/jazz-village-festival-ends.html | JAZZ: VILLAGE FESTIVAL ENDS | False | By Robert Palmer | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/style/smokehouse-takes-the-prizes.html | SMOKEHOUSE TAKES THE PRIZES | False | By Valerie Sinclaire | 1987-09-14 | TX 2-143064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/washington-talk-leisure-time-on-the-telly-empathy-with-british-bureaucrats.html | WASHINGTON TALK: LEISURE TIME; On the Telly, Empathy With British Bureaucrats | False | By Philip Shenon | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/sports-people-schlichter-out-for-87.html | SPORTS PEOPLE; Schlichter Out for '87 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/l-marijuana-and-cancer-861987.html | Marijuana and Cancer | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/pope-s-safety-is-just-a-part-of-huge-security-effort.html | POPE'S SAFETY IS JUST A PART OF HUGE SECURITY EFFORT | False | By Jon Nordheimer, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/l-banks-need-greater-flexibility-just-to-survive-632987.html | Banks Need Greater Flexibility Just to Survive | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/jackie-mason-returns-to-catskills-in-triumph.html | Jackie Mason Returns To Catskills in Triumph | False | By Stephen Holden, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/conchemco-inc-reports-earnings-for-qtr-to-aug-1.html | CONCHEMCO INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/company-briefs-745187.html | COMPANY BRIEFS | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/sports-people-price-for-plett.html | SPORTS PEOPLE; Price for Plett | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-june-30.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/movies/summer-movies-set-a-record.html | SUMMER MOVIES SET A RECORD | False | By Aljean Harmetz, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/us-judge-blocks-a-georgia-law-that-limits-abortions-for-minors.html | U.S. Judge Blocks a Georgia Law That Limits Abortions for Minors | False | AP | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/columbia-to-pay-off-loans-for-some-minority-students.html | Columbia to Pay Off Loans for Some Minority Students | False | By Edward B. Fiske | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/washington-talk-president-s-aids-commission-first-meeting-today-but-not-first.html | WASHINGTON TALK: THE PRESIDENT'S AIDS COMMISSION; First Meeting Is Today, but Not the First Criticism | False | By Philip M. Boffey | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/an-opening-at-book-fair-too.html | An Opening at Book Fair, Too | False | By Felicity Barringer, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/search-parties-in-venezuela-hunting-for-mudslide-dead.html | Search Parties in Venezuela Hunting for Mudslide Dead | False | AP | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/leaders-of-2-germanys-agree-to-disagree.html | Leaders of 2 Germanys Agree to Disagree | False | By Serge Schmemann, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/us-open-amid-the-rain-sunny-time-for-sukova.html | U.S. OPEN: Amid the Rain, Sunny Time for Sukova | False | By Roy S. Johnson | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/about-new-york-not-so-pop-art-the-arrow-motif-and-traffic-law.html | About New York; Not-So-Pop Art: The Arrow Motif and Traffic Law | False | By Richard F. Shepard | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/brazil-debt-plan-barred-by-baker.html | BRAZIL DEBT PLAN BARRED BY BAKER | False | By Peter T. Kilborn, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/world/soviet-radar-on-display.html | Soviet Radar on Display | False | By William J. Broad, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/futures-options-opec-output-report-drops-oil-below-19.html | FUTURES/OPTIONS; OPEC Output Report Drops Oil Below $19 | False | By Lee A. Daniels | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/sports-people-pitino-picks-third-aide.html | SPORTS PEOPLE; Pitino Picks Third Aide | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/l-children-and-death-523787.html | Children and Death | False | | 1987-09-14 | TX 2-143064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/buyer-wins-fees-in-magazine-case.html | BUYER WINS FEES IN MAGAZINE CASE | False | By Matthew L. Wald, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/new-york-to-back-san-diego-in-court.html | New York to Back San Diego In Court | False | By Robert Mcg. Thomas Jr. | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/books/books-of-the-times-619687.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/transactions-781887.html | Transactions | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/l-banks-need-greater-flexibility-just-to-survive-why-they-failed-860087.html | BANKS NEED GREATER FLEXIBILITY JUST TO SURVIVE; Why They Failed | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/inside-767687.html | INSIDE | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/new-york-rush-hours-grow-earlier-and-later.html | New York Rush Hours Grow Earlier and Later | False | By Richard Levine | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/l-the-titanic-is-a-proper-subject-for-salvage-632087.html | The Titanic Is a Proper Subject for Salvage | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/for-catholics-a-chance-to-raise-issues-with-pope.html | FOR CATHOLICS, A CHANCE TO RAISE ISSUES WITH POPE | False | By Joseph Berger | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/in-hamptons-a-new-spirit-of-integration.html | In Hamptons, a New Spirit of Integration | False | By Philip S. Gutis, Special To the New York Times | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/business/climbing-air-fares-stir-wide-concern.html | CLIMBING AIR FARES STIR WIDE CONCERN | False | By Agis Salpukas | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/us/2-jewish-groups-plan-to-shun-miami-parley.html | 2 Jewish Groups Plan To Shun Miami Parley | False | | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/bridge-clues-in-bidding-may-reveal-position-of-a-trump-queen.html | Bridge: Clues in Bidding May Reveal Position of a Trump Queen | False | By Alan Truscott | 1987-09-14 | TX 2-143064 | | |
| 1987-09-09 | 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/quinones-ordered-by-judge-to-keep-bronx-school-open.html | Quinones Ordered by Judge To Keep Bronx School Open | False | By Jane Perlez | 1987-09-14 | TX 2-143064 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/in-the-nation-the-price-of-secrecy.html | IN THE NATION; The Price of Secrecy | False | By Tom Wicker | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/seagram-co-ltd-earnings-for-qtr-to-july-31.html | SEAGRAM CO LTD reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/texas-international-co-reports-earnings-for-qtr-to-june-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/market-place-investor-mood-turns-cautious.html | Market Place; Investor Mood Turns Cautious | False | By Vartanig G. Vartan | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/webster-clothes-reports-earnings-for-qtr-to-aug-1.html | WEBSTER CLOTHES reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/rohr-industries-inc-reports-earnings-for-qtr-to-july-31.html | ROHR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/finance-new-issues-9-deposit-notes-by-chicago-bank.html | FINANCE/NEW ISSUES; 9% Deposit Notes By Chicago Bank | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/dow-ends-5-session-losing-run.html | Dow Ends 5-Session Losing Run | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/executive-changes-944687.html | EXECUTIVE CHANGES | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/transactions-110287.html | Transactions | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/quadriplegic-accused-as-killer.html | Quadriplegic Accused as Killer | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/washington-talk-briefing-the-subject-is-apples.html | WASHINGTON TALK: BRIEFING; The Subject Is Apples | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/sports-people-mckey-s-status-defined.html | SPORTS PEOPLE; McKey's Status Defined | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/european-airlines-busy.html | European Airlines Busy | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/obituaries/julian-h-salomon-a-planner-of-recreation-areas-in-parks.html | Julian H. Salomon, a Planner Of Recreation Areas in Parks | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/publicker-industries-inc-reports-earnings-for-qtr-to-june-30.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/alice-tully-the-patron-reflects-at-85.html | Alice Tully, the Patron, Reflects at 85 | False | By Bernard Holland | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/brussels-invites-us-troupe-to-replace-bejart-company.html | Brussels Invites U.S. Troupe To Replace Bejart Company | False | By Jennifer Dunning | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/a-gardener-s-world-a-roadside-beauty-finds-a-good-home.html | A GARDENER'S WORLD; A Roadside Beauty Finds a Good Home | False | By Allen Lacy | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/gracious-spacious-and-old-garden-apartments-in-queens.html | Gracious, Spacious and Old: Garden Apartments in Queens | False | By Barbara Flanagan | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/continental-medical-sysems-reports-earnings-for-qtr-to-june30.html | CONTINENTAL MEDICAL SYSEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/novell-inc-reports-earnings-for-qtr-to-aug-1.html | NOVELL INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-june-30.html | DOUGHTIE'S FOODS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/ambitious-tactic-that-backfired.html | Ambitious Tactic That Backfired | False | By Thomas C. Hayes, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/business-digest-thursday-september-10-1987.html | BUSINESS DIGEST: THURSDAY, SEPTEMBER 10, 1987 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/banner-industries-inc-reports-earnings-for-qtr-to-june-30.html | BANNER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/nominee-for-trade-post.html | Nominee for Trade Post | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/general-host-corp-reports-earnings-for-qtr-to-aug-9.html | GENERAL HOST CORP reports earnings for Qtr to Aug 9 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/tiles-common-clay-gets-new-dazzle.html | Tiles: Common Clay Gets New Dazzle | False | By Joseph Giovannini | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/americans-find-the-good-life-in-guatemala.html | Americans Find the Good Life in Guatemala | False | By Crystal Nix, Special To The New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/mitsubishi-looks-at-plants-in-spain.html | Mitsubishi Looks At Plants in Spain | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/advertising-fuji-film-unit-sets-campaign.html | ADVERTISING; Fuji Film Unit Sets Campaign | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/obituaries/loren-r-kirkwood.html | LOREN R. KIRKWOOD | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/4.3-million-vehicles-recalled-by-ford-over-fires-in-engine.html | 4.3 Million Vehicles Recalled By Ford Over Fires in Engine | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/philippine-cabinet-resigns-en-masse.html | PHILIPPINE CABINET RESIGNS EN MASSE | False | By Barbara Crossette, Special To The New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/movies/dark-shadows-returns.html | 'DARK SHADOWS' RETURNS | False | By John J. O'Connor | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/general-cinema-corp-reports-earnings-for-qtr-to-july-31.html | GENERAL CINEMA CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/arrow-automotive-industries-reports-earnings-for-qtr-to-june-27.html | ARROW AUTOMOTIVE INDUSRIES reports earnings for Qtr to June 27 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/advertising-accounts.html | Advertising Accounts | False | By Isadore Barmash | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/no-bank-talks-seen-for-hunts.html | No Bank Talks Seen for Hunts | False | Special to the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-june30.html | TURNER BROADCASTING SYSEM INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/cellular-communications-reports-earnings-for-qtr-to-june-30.html | CELLULAR COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/rap-concert-canceled.html | Rap Concert Canceled | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/advertising-wcrs-buying-49-of-belier.html | Advertising WCRS Buying 49% Of Belier | False | By Isadore Barmash | 1987-09-14 | TX 2-143794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/over-easy-slipcovers-for-side-chairs.html | Over Easy: Slipcovers for Side Chairs | False | By Suzanne Slesin | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/cocaine-smugglers-shift-to-houston.html | COCAINE SMUGGLERS SHIFT TO HOUSTON | False | By Peter Applebome, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/a-high-rise-is-not-a-home-for-children-the-experts-say.html | A High-Rise Is Not a Home For Children, the Experts Say | False | By Daniel Goleman | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/korean-city-honors-a-dissident-son.html | KOREAN CITY HONORS A DISSIDENT SON | False | By Clyde Haberman, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/music-a-karl-weigl-program-at-merkin-hall.html | Music: A Karl Weigl Program at Merkin Hall | False | By Will Crutchfield | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/home-beat-furniture-that-takes-a-variety-of-forms.html | HOME BEAT; FURNITURE THAT TAKES A VARIETY OF FORMS | False | By Elaine Louie | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/key-rates-798487.html | KEY RATES | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/tvi-corp-reports-earnings-for-qtr-to-june30.html | TVI CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-july-31.html | TCA CABLE TV INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/ryan-fans-16-giants.html | Ryan Fans 16 Giants | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/patterns-for-dressing-up-antique-style.html | Patterns for Dressing Up, Antique Style | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/national-gas-oil-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/3-men-in-brooklyn-protesting-an-arrest-are-put-in-jail-too.html | 3 Men in Brooklyn Protesting an Arrest Are Put in Jail, Too | False | By John T. McQuiston | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/vaughn-communications-reports-earnings-for-qtr-to-july-31.html | VAUGHN COMMUNICATIONS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/company-news-bond-challenges-g-heileman-plan.html | COMPANY NEWS; Bond Challenges G. Heileman Plan | False | Special to the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/obituaries/robert-c-johnson.html | ROBERT C. JOHNSON | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/g-w-s-profits-up-by-24.9.html | G.&W.'s Profits Up By 24.9% | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/service-corp-international-reports-earnings-for-qtr-to-july-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/doctors-who-shun-aids-patients-are-assailed-by-surgeon-general.html | Doctors Who Shun AIDS Patients Are Assailed by Surgeon General | False | By Philip M. Boffey, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/consumer-rates.html | CONSUMER RATES | False | By Robert Hurtado | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/koch-will-head-group-planning-nicaragua-visit.html | Koch Will Head Group Planning Nicaragua Visit | False | By Alan Finder | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-july-31.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/l-china-can-t-afford-to-keep-purging-intellectuals-those-on-the-list-212587.html | CHINA CAN'T AFFORD TO KEEP PURGING INTELLECTUALS; Those on the List | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/washington-talk-briefing-tennis-with-bush.html | WASHINGTON TALK: BRIEFING; Tennis With Bush | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/cancellations-by-singers-at-met-and-other-operas.html | Cancellations by Singers At Met and Other Operas | False | By Michael Kimmelman | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/temco-home-healthcare-products-reports-earnings-for-qtr-to-june-30.html | TEMCO HOME HEALTHCARE PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/parents-surrender-in-deaths.html | Parents Surrender in Deaths | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/beaman-corp-reports-earnings-for-qtr-to-aug2.html | BEAMAN CORP reports earnings for Qtr to Aug 2 | False | | 1987-09-14 | TX 2-143794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/where-to-find-it-for-brighter-brass.html | WHERE TO FIND IT; For Brighter Brass | False | By Daryln Brewer | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/iraq-says-it-bombed-13-sites-in-iran.html | Iraq Says It Bombed 13 Sites in Iran | False | By John Kifner, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/meyer-fred-inc-reports-earnings-for-qtr-to-aug-15.html | MEYER, FRED INC reports earnings for Qtr to Aug 15 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/obituaries/merrill-a-watson.html | MERRILL A. WATSON | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/the-papal-visit-networks-will-cover-arrival-of-the-pope.html | THE PAPAL VISIT; Networks Will Cover Arrival of the Pope | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/preferred-health-care-reports-earnings-for-qtr-to-june-30.html | PREFERRED HEALTH CARE reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/judge-voids-ban-on-bikes-on-3-avenues.html | Judge Voids Ban On 3 Avenues | False | By Dennis Hevesi | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/standard-motor-products-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/fort-bragg-acts-on-smoking.html | Fort Bragg Acts on Smoking | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/li-report-urges-jail-in-father-s-slaying.html | L.I. Report Urges Jail in Father's Slaying | False | By Dena Kleiman, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/us-analyzes-soviet-view-of-star-wars-in-1972.html | U.S. Analyzes Soviet View of 'Star Wars' in 1972 | False | By David K. Shipler, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/slayer-of-8-student-nurses-is-denied-parole-in-illinois.html | Slayer of 8 Student Nurses Is Denied Parole in Illinois | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/events-harvest-fair-and-fall-flowers.html | Events; Harvest Fair and Fall Flowers | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/the-un-today-sept-10-1987.html | The U.N. Today: Sept. 10, 1987 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/olympic-broadcasting-reports-earnings-for-qtr-to-june-30.html | OLYMPIC BROADCASTING reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/koch-moves-on-landlords-over-repairs.html | KOCH MOVES ON LANDLORDS OVER REPAIRS | False | By Sam Howe Verhovek | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/2-killed-in-northern-ireland.html | 2 Killed in Northern Ireland | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/doctor-may-profit-in-fraud-suit-against-colleague.html | Doctor May Profit in Fraud Suit Against Colleague | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/breaching-the-wall-at-krasnoyarsk.html | Breaching the Wall at Krasnoyarsk | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/zeus-components-reports-earnings-for-qtr-to-june-30.html | ZEUS COMPONENTS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-july-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/business-people-freddie-mac-confirms-man-at-the-top-as-no-1.html | BUSINESS PEOPLE; FREDDIE MAC CONFIRMS MAN AT THE TOP AS NO. 1 | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/child-world-reports-earnings-for-qtr-to-aug-1.html | CHILD WORLD reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/pop-whitney-houston.html | Pop: Whitney Houston | False | By Jon Pareles | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/steven-jobs-s-new-machine.html | Steven Jobs's New Machine | False | Special to the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/bond-issue-set-to-aid-fslic.html | Bond Issue Set to Aid F.S.L.I.C. | False | By Michael Quint | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/obituaries/herbert-bloch-a-top-expert-in-world-of-stamp-collecting.html | Herbert Bloch, a Top Expert In World of Stamp Collecting | False | By Edward Hudson | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/us-rejects-linking-missing-and-hanoi-aid.html | U.S. Rejects Linking Missing and Hanoi Aid | False | Special to the New York Times | 1987-09-14 | TX 2-143794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/steinbrenner-calls-for-use-of-replays.html | Steinbrenner Calls for Use of Replays | False | By Michael Martinez, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/koch-assails-mob-role-in-construction-industry.html | Koch Assails Mob Role In Construction Industry | False | By Selwyn Raab | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/sports-people-nfl-owners-to-meet.html | SPORTS PEOPLE; N.F.L. Owners to Meet | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/topics-of-the-times-reprieve-for-jhs-123.html | TOPICS OF THE TIMES; Reprieve for J.H.S. 123 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/mortgage-banker-to-go-to-prison-in-teen-ager-s-hit-and-run-death.html | Mortgage Banker to Go to Prison In Teen-Ager's Hit-and-Run Death | False | By Kirk Johnson | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/in-the-opener-jets-will-face-a-team-in-transition.html | In the Opener, Jets Will Face a Team in Transition | False | By William N. Wallace, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/in-stamford-haitians-worry-about-money-and-amnesty.html | In Stamford, Haitians Worry About Money and Amnesty | False | By Elizabeth Neuffer | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/advertising-shift-for-ban-account.html | Advertising; Shift for Ban Account | False | By Isadore Barmash | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/petroleum-heat-power-reports-earnings-for-qtr-to-june-30.html | PETROLEUM HEAT & POWER reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/sec-suit-names-allegheny.html | S.E.C. Suit Names Allegheny | False | By Gregory A. Robb | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/a-death-in-brazil-blow-to-landless.html | A DEATH IN BRAZIL: BLOW TO LANDLESS | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/veronex-resources-reports-earnings-for-year-to-feb-28.html | VERONEX RESOURCES reports earnings for Year to Feb 28 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/sunworld-airlines-reports-earnings-for-qtr-to-june-30.html | SUNWORLD AIRLINES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/aba-panel-gives-bork-a-top-rating-but-vote-is-split.html | A.B.A. PANEL GIVES BORK A TOP RATING BUT VOTE IS SPLIT | False | By Stuart Taylor Jr., Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/imex-medical-systems-reports-earnings-for-year-to-june-30.html | IMEX MEDICAL SYSTEMS reports earnings for Year to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/baseball-expos-beat-cards-clark-injures-ankle.html | BASEBALL; Expos Beat Cards; Clark Injures Ankle | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/books/books-of-the-times-279787.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/new-unabridged-and-heavy.html | New, Unabridged and Heavy | False | By Richard F. Shepard | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/advertising-shaklee-to-hal-riney.html | Advertising; Shaklee to Hal Riney | False | By Isadore Barmash | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/brenner-rail-link-blocked.html | Brenner Rail Link Blocked | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/close-calls-are-up-sharply-in-test-of-air-safety-device.html | Close Calls Are Up Sharply In Test of Air Safety Device | False | By Richard Witkin, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/pricor-inc-reports-earnings-for-qtr-to-june-30.html | PRICOR INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/i-i-might-have-given-al-capone-a-few-hints-023587.html | 'I Might Have Given Al Capone a Few Hints' | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/two-historic-tours-in-delaware-county.html | Two Historic Tours in Delaware County | False | By Diane Galusha | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/a-new-chinese-oilfield.html | A New Chinese Oilfield | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/court-order-on-cup-lifted.html | Court Order On Cup Lifted | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/sports-of-the-times-butter-pecan-or-pistachio.html | SPORTS OF THE TIMES; BUTTER PECAN OR PISTACHIO? | False | By George Vecsey | 1987-09-14 | TX 2-143794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/movies/a-festival-of-yugoslav-movies-in-washington.html | A Festival of Yugoslav Movies in Washington | False | By Barbara Gamarekian, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/giants-need-help-at-corner.html | Giants Need Help at Corner | False | By Frank Litsky, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/senate-confirms-mozambique-envoy.html | SENATE CONFIRMS MOZAMBIQUE ENVOY | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/441-holiday-traffic-deaths.html | 441 Holiday Traffic Deaths | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/hers.html | HERS | False | By Patricia Volk | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/results-plus-137687.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/tanker-burns-in-new-orleans.html | Tanker Burns in New Orleans | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/aryt-optronics-reports-earnings-for-year-to-march-31.html | ARYT OPTRONICS reports earnings for Year to March 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/company-news-kerkorian-to-buy-2-las-vegas-hotels.html | COMPANY NEWS; Kerkorian to Buy 2 Las Vegas Hotels | False | By Richard W. Stevenson, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/the-papal-visit-poll-finds-catholics-in-us-are-defecting-from-church.html | THE PAPAL VISIT; Poll Finds Catholics in U.S. Are Defecting From Church | False | By Adam Clymer | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/q-a-003987.html | Q&A | False | By Bernard Gladstone | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/system-industries-reports-earnings-for-qtr-to-july-26.html | SYSTEM INDUSTRIES reports earnings for Qtr to July 26 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/ormand-industries-inc-reports-earnings-for-qtr-to-june-30.html | ORMAND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/picking-howard-beach-jury-sifting-outlooks.html | Picking Howard Beach Jury: Sifting Outlooks | False | By Joseph P. Fried | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/griffin-technology-reports-earnings-for-qtr-to-july-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/advertising-addendum.html | Advertising Addendum | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/the-papal-visit-catholics-in-poll-admire-pope-but-disagree.html | THE PAPAL VISIT; Catholics, in Poll, Admire Pope but Disagree | False | By Joseph Berger | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/bowne-co-inc-reports-earnings-for-qtr-to-july-31.html | BOWNE & CO INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/finance-new-issues-passaic-county-revenue-bonds.html | FINANCE/NEW ISSUES; Passaic County Revenue Bonds | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/l-renovation-for-the-homeless-is-faster-than-building-shelters-929187.html | Renovation for the Homeless Is Faster Than Building Shelters | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/c-correction-121487.html | Correction | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/hart-s-apology-brings-relief-and-mixed-reviews.html | Hart's Apology Brings Relief and Mixed Reviews | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/peronist-leaders-try-to-quell-fears-after-election-victories.html | Peronist Leaders Try to Quell Fears After Election Victories | False | Special to the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/eaton-vance-corp-reports-earnings-for-qtr-to-july-31.html | EATON VANCE CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/aide-tells-court-that-us-paid-for-biaggi-trips.html | Aide Tells Court That U.S. Paid For Biaggi Trips | False | By Leonard Buder | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/news-summary-thursday-september-10-1987.html | NEWS SUMMARY: THURSDAY, SEPTEMBER 10, 1987 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/credit-markets-bond-prices-post-a-slight-gain.html | CREDIT MARKETS; Bond Prices Post a Slight Gain | False | By Kenneth N. Gilpin | 1987-09-14 | TX 2-143794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/obituaries/henry-cushman-breck.html | HENRY CUSHMAN BRECK | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/2-ousted-in-japan-on-soviet-case.html | 2 Ousted In Japan on Soviet Case | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/aggressive-prices-set-on-digital-s-new-array.html | Aggressive Prices Set On Digital's New Array | False | By Calvin Sims, Special To The New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/eviction-of-woody-herman-averted.html | Eviction of Woody Herman Averted | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/white-house-rebuts-criticism-by-marshall.html | White House Rebuts Criticism by Marshall | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/advertising-people.html | Advertising; People | False | By Isadore Barmash | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/enscor-inc-reports-earnings-for-qtr-to-june-30.html | ENSCOR INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/detroit-journal-pampering-the-peregrine-on-the-inner-city-heights.html | Detroit Journal; Pampering the Peregrine on the Inner-City Heights | False | By Isabel Wilkerson, Special To The New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/obituaries/irve-tunick-dies-at-75-led-tv-writers-group.html | Irve Tunick Dies at 75; Led TV Writers' Group | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/british-telecom-leader-retiring.html | British Telecom Leader Retiring | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/politicians-and-privacy.html | Politicians and Privacy | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/agency-to-begin-random-testing-for-use-of-drugs.html | Agency to Begin Random Testing For Use of Drugs | False | By Irvin Molotsky, Special To The New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/tv-debates-yield-to-football-game.html | TV DEBATES YIELD TO FOOTBALL GAME | False | By Andrew Rosenthal, Special To The New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/toshiba-details-trail-of-crime-in-sale-of-machinery-to-soviet.html | TOSHIBA DETAILS TRAIL OF CRIME IN SALE OF MACHINERY TO SOVIET | False | By David E. Sanger, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/talking-deals-allied-s-coup-in-divestiture.html | Talking Deals; Allied's Coup In Divestiture | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/washington-talk-eros-in-office-those-marrying-reaganauts.html | WASHINGTON TALK: EROS IN OFFICE; Those Marrying Reaganauts | False | By Clyde H. Farnsworth | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/2d-marine-on-trial-in-guards-scandal-at-moscow-embassy.html | 2d Marine on Trial In Guards' Scandal At Moscow Embassy | False | By Ben A. Franklin, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | ZENITH LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/critic-s-notebook-playing-to-the-kindly-visiting-critics.html | Critic's Notebook; Playing to the Kindly Visiting Critics | False | By Michael Kimmelman | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/killer-put-to-death-in-texas-s-6th-execution-of-87.html | Killer Put to Death in Texas's 6th Execution of '87 | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/federal-home-loan-mortage-corp-reports-earnings-for-qtr-to-june30.html | FEDERAL HOME LOAN MORTAGE CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/company-news-mcc-plans-study.html | COMPANY NEWS; M.C.C. Plans Study | False | Special to the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/baseball-notebook-jays-good-at-avoiding-injuries.html | Baseball Notebook; Jays Good at Avoiding Injuries | False | By Murray Chass | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/company-news-2-tier-fares-seen-by-amr.html | COMPANY NEWS; 2-Tier Fares Seen by AMR | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/polish-artist-exhibits-in-jerusalem.html | Polish Artist Exhibits in Jerusalem | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/abroad-at-home-bork-and-history.html | ABROAD AT HOME; Bork and History | False | By Anthony Lewis | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/sotheby-s-sets-record-for-sales-1.3-billion.html | Sotheby's Sets Record For Sales: $1.3 Billion | False | By Rita Reif | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/jetronic-industries-inc-reports-earnings-for-qtr-to-july-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/highland-superstores-reports-earnings-for-qtr-to-july-31.html | HIGHLAND SUPERSTORES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/sports-people-49ers-sign-stover.html | SPORTS PEOPLE; 49ers Sign Stover | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/uis-bid-seeks-most-of-walbro.html | UIS Bid Seeks Most of Walbro | False | Special to the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/zimmer-corp-reports-earnings-for-qtr-to-june-30.html | ZIMMER CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/l-rustin-as-an-apostle-of-nonviolent-protest-928787.html | Rustin as an Apostle Of Nonviolent Protest | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/for-welfare-reform-a-strong-economy.html | For Welfare Reform, a Strong Economy | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/financial-scandal-shakes-yugoslav-leaders.html | Financial Scandal Shakes Yugoslav Leaders | False | By Henry Kamm, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/business-people-equimark-s-chief-seeks-new-targets.html | BUSINESS PEOPLE; Equimark's Chief Seeks New Targets | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/an-italian-factory-turns-terra-cotta-into-an-art-form.html | An Italian Factory Turns Terra Cotta Into an Art Form | False | By Mary Davis Suro | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/full-amnesty-seen-as-test-for-managua.html | Full Amnesty Seen as Test For Managua | False | By Stephen Kinzer, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/campbell-soup-company-reports-earnings-for-13wks-to-aug-2.html | CAMPBELL SOUP COMPANY reports earnings for 13wks to Aug 2 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/l-remember-fulton-and-poor-johnny-fitch-928387.html | Remember Fulton and Poor Johnny Fitch | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/islamabad-journal-in-fractured-land-sunnis-and-shiites-add-cracks.html | Islamabad Journal; In Fractured Land, Sunnis and Shiites Add Cracks | False | By Steven R. Weisman, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/when-the-pope-and-jews-meet.html | When the Pope and Jews Meet | False | By Marc H. Tanenbaum | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/sports-people-braves-want-niekro.html | SPORTS PEOPLE; Braves Want Niekro | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/briefs-150687.html | BRIEFS | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/washington-talk-senate-confirmation-hearings-commerce-nominee-faces-his-critics.html | WASHINGTON TALK: Senate Confirmation Hearings; Commerce Nominee Faces His Critics Today | False | By Susan F. Rasky | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/company-news-bid-for-restaurant-associates-halted.html | COMPANY NEWS; Bid for Restaurant Associates Halted | False | Special to the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/judge-sets-deadlines-for-reducing-new-york-ozone-levels.html | Judge Sets Deadlines for Reducing New York Ozone Levels | False | By Arnold H. Lubasch | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/cabaret-marilyn-sokol.html | Cabaret: Marilyn Sokol | False | By Stephen Holden | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/ex-queens-judge-is-given-a-year-in-prison-for-lying-to-grand-jury.html | Ex-Queens Judge Is Given a Year In Prison for Lying to Grand Jury | False | By George James | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/obituaries/paul-j-jennings-union-leader-dies.html | PAUL J. JENNINGS, UNION LEADER, DIES | False | By Marvine Howe | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/2-girls-in-a-bible-class-wounded-in-brooklyn.html | 2 Girls in a Bible Class Wounded in Brooklyn | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/phoenix-re-corp-reports-earnings-for-qtr-to-june-30.html | PHOENIX RE CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/danaher-corp-reports-earnings-for-qtr-to-june-30.html | DANAHER CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/inside-049887.html | INSIDE | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/l-china-can-t-afford-to-keep-purging-intellectuals-928487.html | China Can't Afford to Keep Purging Intellectuals | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/reluctant-hewlett-automates.html | Reluctant Hewlett Automates | False | By Barnaby J. Feder, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/dukakis-qualifies-for-funds.html | Dukakis Qualifies for Funds | False | AP | 1987-09-14 | TX 2-143794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/tiles-common-clay-gets-new-dazzle-choosing-buying-and-installing.html | TILES: COMMON CLAY GETS NEW DAZZLE; Choosing, Buying and Installing | False | By Joseph Giovannini | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/chi-chi-s-inc-reports-earnings-for-qtr-to-july-31.html | CHI-CHI'S INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/mets-breeze-11-5-on-three-homers.html | Mets Breeze, 11-5, On Three Homers | False | By Murray Chass | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/mestek-inc-reports-earnings-for-qtr-to-june-30.html | MESTEK INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/nearly-1-billion-of-us-aid-averts-texas-bank-s-fall.html | NEARLY $1 BILLION OF U.S. AID AVERTS TEXAS BANK'S FALL | False | By Gary Klott, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/us-open-mcneil-upsets-evert-lendl-tops-mcenroe-3-sets-mcneil-seeded-11th-upsets.html | U.S. Open: McNeil Upsets Evert; Lendl Tops McEnroe in 3 Sets; McNeil, Seeded 11th, Upsets Evert | False | By Roy S. Johnson | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/danish-leader-after-losses-seeks-new-coalition.html | Danish Leader, After Losses, Seeks New Coalition | False | By Howell Raines, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/spartan-motors-reports-earnings-for-qtr-to-june-30.html | SPARTAN MOTORS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/stalking-the-perfect-stuffed-animal.html | Stalking The Perfect Stuffed Animal | False | By Betsy Wade | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/days-of-waiting-at-bellevue-emergency-room.html | Days of Waiting at Bellevue Emergency Room | False | By Suzanne Daley | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/quotation-of-the-day-153587.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/finance-briefs-972687.html | FINANCE BRIEFS | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/state-to-act-on-cable-tv-in-brooklyn-and-bronx.html | State to Act on Cable TV In Brooklyn and Bronx | False | By Bruce Lambert | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/washington-talk-briefing-in-re-shakespeare.html | WASHINGTON TALK: BRIEFING; In Re Shakespeare | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/roadway-motor-plazas-reports-earnings-for-qtr-to-april-30.html | ROADWAY MOTOR PLAZAS reports earnings for Qtr to April 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/books/washington-book-proposal-withdrawn.html | Washington Book Proposal Withdrawn | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/tandycrafts-inc-reports-earnings-for-qtr-to-june-30.html | TANDYCRAFTS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/for-texas-bank-a-maverick-with-a-plan.html | For Texas Bank, a Maverick With a Plan | False | By Robert A. Bennett | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/us-open-mcneil-upsets-evert-lendl-tops-mcenroe-in-3-sets-connors-defeats-gilbert.html | U.S. Open: McNeil Upsets Evert; Lendl Tops McEnroe in 3 Sets; Connors Defeats Gilbert | False | By Peter Alfano | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/vista-organization-reports-earnings-for-qtr-to-june-30.html | VISTA ORGANIZATION reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/africans-say-spanish-show-racist-views.html | Africans Say Spanish Show Racist Views | False | By Paul Delaney, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/topics-of-the-times-by-ballot-in-argentina.html | TOPICS OF THE TIMES; By Ballot in Argentina | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/fbi-nominee-greeted-warmly-in-the-senate.html | F.B.I. Nominee Greeted Warmly in the Senate | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/cuomo-presents-ethics-concerns-to-state-panel.html | Cuomo Presents Ethics Concerns To State Panel | False | By Frank Lynn | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/white-house-called-key-to-wedtech-success.html | White House Called Key to Wedtech Success | False | By Josh Barbanel, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/telecredit-inc-reports-earnings-for-qtr-to-july-31.html | TELECREDIT INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/company-news-newmont-delays-decision-on-bid.html | COMPANY NEWS; Newmont Delays Decision on Bid | False | Special to the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/nrm-energy-co-reports-earnings-for-qtr-to-june-30.html | NRM ENERGY CO reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/icot-corp-reports-earnings-for-qtr-to-aug-1.html | ICOT CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/us-expected-to-initiate-plea-for-contra-aid.html | U.S. Expected To Initiate Plea For Contra Aid | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/celebrity-visions-of-the-met-are-offered-on-tours-by-tape.html | Celebrity Visions of the Met Are Offered on Tours by Tape | False | By Douglas C. McGill | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/tofutti-brands-reports-earnings-for-qtr-to-july-4.html | TOFUTTI BRANDS reports earnings for Qtr to July 4 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/bridge-partners-with-two-club-bid-rarely-have-a-need-to-save.html | Bridge: Partners With Two-Club Bid Rarely Have a Need to Save | False | By Alan Truscott | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/the-papal-visit-parish-without-priest-finds-a-way.html | THE PAPAL VISIT; Parish Without Priest Finds a Way | False | By William E. Schmidt, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/metro-matters-case-for-letting-public-finance-political-races.html | Metro Matters; Case for Letting Public Finance Political Races | False | By Sam Roberts | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY TELEPHONE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/us/transplant-survival-discussed.html | Transplant Survival Discussed | False | AP | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/iraq-declines-to-accept-full-cease-fire.html | Iraq Declines to Accept Full Cease-Fire | False | By Paul Lewis, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/world/if-arroyo-goes-aquino-loses-a-shield.html | If Arroyo Goes, Aquino Loses a Shield | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/senator-faults-subway-doors.html | Senator Faults Subway Doors | False | By Richard Levine | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/clemens-stops-yanks.html | Clemens Stops Yanks | False | By Michael Martinez, Special To the New York Times | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/huffman-koos-reports-earnings-for-qtr-to-july-31.html | HUFFMAN KOOS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/arias-s-hopes-ortega-s-circus.html | Arias's Hopes, Ortega's 'Circus' | False | By Bob Dole | 1987-09-14 | TX 2-143794 | | |
| 1987-09-10 | 1987-09-10 | https://www.nytimes.com/1987/09/10/business/interactive-technologies-reports-earnings-for-qtr-to-july-31.html | INTERACTIVE TECHNOLOGIES reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143794 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/der-erich-welcomed-home-by-a-saar-town.html | 'Der Erich' Welcomed Home by a Saar Town | False | By Serge Schmemann, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/fort-bragg-acts-on-smoking.html | Fort Bragg Acts on Smoking | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/pop-jazz-hampton-still-swings-at-age-78.html | POP/JAZZ; Hampton Still Swings At Age 78 | False | By Robert Palmer | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/film-tennessee-curse.html | Film: Tennessee 'Curse' | False | By Walter Goodman | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/theater/shatterhand-an-avant-garde-pastiche.html | 'Shatterhand,' an Avant-Garde Pastiche | False | By Stephen Holden | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/panda-mask-weekend.html | Panda Mask Weekend | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/suit-challenges-epa-on-garbage-emissions.html | Suit Challenges E.P.A. On Garbage Emissions | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/culp-inc-reports-earnings-for-13wks-to-aug-1.html | CULP INC reports earnings for 13wks to Aug 1 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/obituaries/eugene-a-fern.html | EUGENE A. FERN | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/american-consulting-reports-earnings-for-qtr-to-june-30.html | AMERICAN CONSULTING reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/stuart-s-department-stores-inc-reports-earnings-for-qtr-to-aug-1.html | STUART'S DEPARTMENT STORES INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/giuliani-assails-term-for-judge-as-very-lenient.html | GIULIANI ASSAILS TERM FOR JUDGE AS VERY LENIENT | False | By Arnold H. Lubasch | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/vienna-composers.html | Vienna Composers | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/shifting-art-scene-gets-fresh-venues.html | SHIFTING ART SCENE GETS FRESH VENUES | False | By Roberta Smith | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/business-digest-friday-september-11-1987.html | BUSINESS DIGEST: FRIDAY, SEPTEMBER 11, 1987 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/isi-systems-reports-earnings-for-qtr-to-june-30.html | ISI SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/baby-bells-unhappy.html | 'Baby Bells' Unhappy | False | By Barnaby J. Feder | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/responding-to-gay-concerns-10-on-council-abstain-on-vote.html | RESPONDING TO GAY CONCERNS, 10 ON COUNCIL ABSTAIN ON VOTE | False | By Sam Howe Verhovek | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/foreign-affairs-a-better-way-than-star-wars.html | FOREIGN AFFAIRS; A Better Way Than Star Wars | False | By Flora Lewis | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/chip-industry-slows-slightly.html | Chip Industry Slows Slightly | False | Special to the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/theater/stage-philistines-czarist-russia.html | Stage: 'Philistines,' Czarist Russia | False | By Walter Goodman | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/guidelines-issued-on-terminal-care.html | GUIDELINES ISSUED ON TERMINAL CARE | False | By Harold M. Schmeck Jr. | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/us-to-stop-discouraging-business-links-to-syria.html | U.S. to Stop Discouraging Business Links to Syria | False | By David K. Shipler, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/farming-in-a-corporate-age.html | Farming in a Corporate Age | False | By Richard W. Stevenson, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/c-corrections-558887.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/strauss-recalls-esposito-paying-for-lunch-bills.html | STRAUSS RECALLS ESPOSITO PAYING FOR LUNCH BILLS | False | By Leonard Buder | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/guerrero-injured-in-speedway-test.html | Guerrero Injured In Speedway Test | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC-RETRIEVAL SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/a-flame-to-honor-friendship.html | A FLAME TO HONOR FRIENDSHIP | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/mexico-oil-price-down.html | Mexico Oil Price Down | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/summer-jobs-program-a-success-in-new-york.html | SUMMER JOBS PROGRAM A SUCCESS IN NEW YORK | False | By Thomas J. Lueck | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/business-people-president-of-bmg-music-quits-over-differences.html | BUSINESS PEOPLE; President of BMG Music Quits Over 'Differences' | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/l-good-schools-make-a-big-difference-292987.html | Good Schools Make A Big Difference | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/economic-scene-fiscal-curbs-and-the-budget.html | Economic Scene; Fiscal Curbs And the Budget | False | By Leonard Silk | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/company-news-macmillan-may-bid-for-bell-howell.html | COMPANY NEWS; Macmillan May Bid For Bell & Howell | False | By Vartanig G. Vartan | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/in-new-haven-election-is-mayor-s-least-worry.html | IN NEW HAVEN, ELECTION IS MAYOR'S LEAST WORRY | False | By Nick Ravo | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/richton-international-corp-reports-earnings-for-qtr-to-july-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/company-news-sosnoff-rejects-caesars-offer.html | COMPANY NEWS; Sosnoff Rejects Caesars' Offer | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/company-news-board-of-newmont-is-ivanhoe-target.html | COMPANY NEWS; Board of Newmont Is Ivanhoe Target | False | Special to the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/aquino-asks-nation-to-bear-with-us.html | AQUINO ASKS NATION TO 'BEAR WITH US' | False | By Seth Mydans, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/kean-s-program-on-schools-dies-in-senate-votes.html | KEAN'S PROGRAM ON SCHOOLS DIES IN SENATE VOTES | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/medical-imaging-centers-of-america-inc-reports-earnings-for-qtr-to-june-30.html | MEDICAL IMAGING CENTERS OF AMERICA INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/obituaries/dora-zaslavsky-koch-dead-pianist-and-teacher-was-82.html | Dora Zaslavsky Koch Dead; Pianist and Teacher Was 82 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/smaller-crop-seen-for-corn.html | Smaller Crop Seen for Corn | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/scat-hovercraft-reports-earnings-for-qtr-to-june-30.html | SCAT HOVERCRAFT reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/company-news-proxy-war-looms-at-cleveland-cliffs.html | COMPANY NEWS; Proxy War Looms At Cleveland-Cliffs | False | Special to the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/the-un-today-sept-11-1987.html | The U.N. Today: Sept. 11, 1987 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/girl-dies-in-school-bus-crash.html | Girl Dies in School Bus Crash | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/film-deadline-on-beirut-in-1983.html | Film: 'Deadline,' on Beirut in 1983 | False | By Vincent Canby | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/frances-denney-cos-reports-earnings-for-qtr-to-june-30.html | FRANCES DENNEY COS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/national-hardgoods-distribtors-inc-reports-earnings-for-qtr-to-aug-1.html | NATIONAL HARDGOODS DISTRIBTORS INC reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/results-plus-517887.html | RESULTS PLUS | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/aec-inc-reports-earnings-for-qtr-to-july-31.html | AEC INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/british-telecom-plc-reports-earnings-for-qtr-to-june-30.html | BRITISH TELECOM PLC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/security-american-financial-enerprises-reports-earnings-for-qtr-to-june-30.html | SECURITY AMERICAN FINANCIAL ENERPRISES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/fretter-inc-reports-earnings-for-qtr-to-july-31.html | FRETTER INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/rio-journal-plain-hoods-to-police-robin-hoods-to-slums.html | Rio Journal; Plain Hoods to Police, Robin Hoods to Slums | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/the-papal-visit-visit-to-south-carolina-reflects-rise-of-catholics-in-bible-belt.html | THE PAPAL VISIT; Visit to South Carolina Reflects Rise of Catholics in Bible Belt | False | By Ari L. Goldman | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/omnicorp-ltd-reports-earnings-for-qtr-to-june-30.html | OMNICORP LTD reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/obituaries/anna-oberwager.html | ANNA OBERWAGER | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/advertising-research-international-adds-tokyo-associate.html | Advertising Research International Adds Tokyo Associate | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/owners-vote-to-play-on.html | Owners Vote to Play On | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/general-aero-products-reports-earnings-for-qtr-to-june-30.html | GENERAL AERO PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-aug-1.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to Aug 1 | False | | 1987-09-14 | TX 2-143057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/film-coming-up-roses.html | Film: 'Coming Up Roses' | False | By Vincent Canby | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/seoul-party-leader-s-us-trip-arouses-critics.html | Seoul Party Leader's U.S. Trip Arouses Critics | False | By Clyde Haberman, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/queens-barber-shot-to-death-by-3-in-masks.html | QUEENS BARBER SHOT TO DEATH BY 3 IN MASKS | False | By Selwyn Raab | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/in-about-face-rochester-u-says-fuji-worker-is-welcome-to-attend.html | In About-Face, Rochester U. Says Fuji Worker Is Welcome to Attend | False | By Lee A. Daniels | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/spors-of-the-times-old-friends-meet-in-flushing.html | SPORS OF THE TIMES; OLD FRIENDS MEET IN FLUSHING | False | By George Vecsey | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/regency-equities-reports-earnings-for-qtr-to-june-30.html | REGENCY EQUITIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-june-30.html | LAND OF LINCOLN SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-july-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/washington-talk-briefing-legislative-decor.html | WASHINGTON TALK: BRIEFING; Legislative Decor | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/new-york-rekindles-dream-of-a-new-municipal-tower.html | NEW YORK REKINDLES DREAM OF A NEW MUNICIPAL TOWER | False | By David W. Dunlap | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/washington-talk-briefing-volcker-s-spotlight-fame-is-fleeting.html | WASHINGTON TALK: BRIEFING; Volcker's Spotlight Fame is fleeting. | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/commerce-choice-tells-of-doubt-on-trade-law.html | Commerce Choice Tells Of Doubt on Trade Law | False | By Susan F. Rasky, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/getty-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | GETTY PETROLEUM CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/it-s-apple-picking-time.html | It's Apple-Picking Time | False | By Harold Faber | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/l-latin-americans-aren-t-good-at-uniting-293587.html | Latin Americans Aren't Good at Uniting | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/hatch-assails-aba-over-vote-on-bork.html | Hatch Assails A.B.A. Over Vote on Bork | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/israel-and-arafat-shut-an-opening-to-hope.html | Israel and Arafat Shut 'An Opening to Hope' | False | Special to the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/art-the-landscapes-of-ralph-a-blakelock.html | Art: The Landscapes Of Ralph A. Blakelock | False | By Roberta Smith | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/restaurants-287787.html | Restaurants | False | Bryan Miller | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/bluffing-it-on-illiteracy.html | 'Bluffing It,' on Illiteracy | False | By John J. O'Connor | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/alfonsin-s-new-drive-on-debt.html | Alfonsin's New Drive On Debt | False | By Alan Riding, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/jets-notebook-preparing-for-bills-and-strike.html | Jets Notebook; Preparing for Bills and Strike | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/news-summary-friday-september-11-1987.html | NEWS SUMMARY: FRIDAY, SEPTEMBER 11, 1987 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/us-study-finds-smoking-at-its-lowest-level-ever.html | U.S. Study Finds Smoking At Its Lowest Level Ever | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/horse-racing-notebook-lady-s-secret-out-of-maskette-mile.html | Horse Racing Notebook; Lady's Secret Out Of Maskette Mile | False | By Steven Crist | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/winjak-inc-reports-earnings-for-qtr-to-june-30.html | WINJAK INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/company-news-swift-independent-conagra-set-pact.html | COMPANY NEWS; Swift Independent, Conagra Set Pact | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/afghan-talks-end-without-major-gain.html | Afghan Talks End Without Major Gain | False | By Thomas W. Netter, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/architecture-early-modern-on-li.html | Architecture: Early Modern on L.I. | False | By Paul Goldberger, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/zaccaro-cable-trial-awaiting-a-witness-to-resume-sept-28.html | ZACCARO CABLE TRIAL, AWAITING A WITNESS, TO RESUME SEPT. 28 | False | By George James | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/el-chico-corp-reports-earnings-for-qtr-to-aug21.html | EL CHICO CORP reports earnings for Qtr to Aug 21 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/finance-new-issues-bankers-trust-offers-247.5-million-in-stock.html | FINANCE/NEW ISSUES; Bankers Trust Offers $247.5 Million in Stock | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/larry-davis-is-applauded-as-judge-is-named.html | LARRY DAVIS IS APPLAUDED AS JUDGE IS NAMED | False | By Howard W. French | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/the-papal-visit-the-president-s-remarks-of-greeting-to-john-paul.html | THE PAPAL VISIT; The President's Remarks Of Greeting to John Paul | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/summit-health-ltd-reports-earnings-for-qtr-to-june-30.html | SUMMIT HEALTH LTD reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/cimco-reports-earnings-for-qtr-to-july-31.html | CIMCO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/in-filipino-port-lawlessness-grows.html | In Filipino Port, Lawlessness Grows | False | By Barbara Crossette, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/petrol-industries-inc-reports-earnings-for-qtr-to-june-30.html | PETROL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/mets-vs-cardinals-it-s-time-for-showdown-shea-cards-missing-injured-clark.html | The Mets vs. the Cardinals; IT'S TIME FOR THE SHOWDOWN AT SHEA; Cards Missing Injured Clark | False | By Malcolm Moran | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/charter-power-systems-reports-earnings-for-qtr-to-july-31.html | CHARTER POWER SYSTEMS reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/marist-is-on-probation.html | Marist Is On Probation | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/about-real-estate-daring-designs-for-3-apartment-houses.html | About Real Estate; Daring Designs for 3 Apartment Houses | False | By Lisa W. Foderaro | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/a-preview-in-doubles.html | A Preview in Doubles | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/biomet-inc-reports-earnings-for-qtr-to-aug31.html | BIOMET INC reports earnings for Qtr to Aug 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/city-college-planning-new-athletic-facility.html | City College Planning New Athletic Facility | False | By Sam Goldaper | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/film-sera-posible-el-sur-on-an-argentine-singer.html | Film: 'Sera Posible el Sur,' On an Argentine Singer | False | By Jon Pareles | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/life-death-and-fetal-tissue.html | Life, Death and Fetal Tissue | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/marine-cleared-on-main-charges.html | Marine Cleared on Main Charges | False | By Ben A. Franklin, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/papal-visit-excerpts-address-representative-priests-pope-s-reply.html | THE PAPAL VISIT; Excerpts From Address by Representative of Priests, and the Pope's Reply | False | Special to the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/theater/broadway.html | Broadway | False | Enid Nemy | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/rangers-ready-for-fresh-start.html | Rangers Ready for Fresh Start | False | By Robin Finn, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/the-papal-visit-parade-turnout-thin-to-vendors-chagrin.html | THE PAPAL VISIT; Parade Turnout Thin, to Vendors' Chagrin | False | By Jon Nordheimer, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/1-bus-rider-s-burden-626587.html | Bus Rider's Burden | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/sports-people-honors-for-carner.html | SPORTS PEOPLE; Honors for Carner | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/nfl-matchups-thanks-to-intriguing-openers-spotlight-may-be-on-football.html | N.F.L. Matchups; Thanks to Intriguing Openers, Spotlight May Be on Football | False | By Gerald Eskenazi | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/union-corp-reports-earnings-for-qtr-to-june-30.html | UNION CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/books/ingersoll-writing-prizes-to-paz-and-philosopher.html | Ingersoll Writing Prizes to Paz and Philosopher | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/washington-talk-briefing-to-the-ayatollah.html | WASHINGTON TALK: BRIEFING; To the Ayatollah | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/big-arms-sale-to-saudis-planned.html | BIG ARMS SALE TO SAUDIS PLANNED | False | Special to the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/obituaries/peter-fingesten-artist-and-professor-is-dead.html | Peter Fingesten, Artist And Professor, Is Dead | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/washington-talk-fund-raisers-bork-as-a-bonanza.html | WASHINGTON TALK: FUND-RAISERS; Bork As a Bonanza | False | By Richard L. Berke | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/opera-turandot-at-the-city.html | Opera: 'Turandot' At the City | False | By Bernard Holland | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/iranian-assails-saudis-over-opec-production.html | Iranian Assails Saudis Over OPEC Production | False | By Steven Greenhouse, Special To The New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/1-maybe-the-tests-are-failing-the-students-293387.html | Maybe the Tests Are Failing the Students | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/resdel-industries-reports-earnings-for-qtr-to-june-30.html | RESDEL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/before-hearings-staff-knew-aide-would-support-reagan.html | BEFORE HEARINGS, STAFF KNEW AIDE WOULD SUPPORT REAGAN | False | By David E. Rosenbaum, Special To The New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/senior-service-corp-reports-earnings-for-qtr-to-may-31.html | SENIOR SERVICE CORP reports earnings for Qtr to May 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/pop-and-jazz-guide-425287.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/pc-quote-inc-reports-earnings-for-qtr-to-june-30.html | PC QUOTE INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/dining-out-guide-large-groups-and-parties.html | Dining Out Guide; Large Groups and Parties | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/finally-a-solid-foundation-for-rutgers.html | Finally, a Solid Foundation for Rutgers | False | By William N. Wallace, Special To The New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/9-charged-in-child-pornography.html | 9 CHARGED IN CHILD PORNOGRAPHY | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/steego-corp-reports-earnings-for-qtr-to-july-31.html | STEEGO CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/c-corrections-511187.html | Corrections | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/robins-case-judge-upheld.html | Robins Case Judge Upheld | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/our-towns-fresh-crayolas-a-busy-first-day-in-kindergarten.html | Our Towns; Fresh Crayolas: A Busy First Day In Kindergarten | False | By Michael Winerip | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/mentally-ill-poorly-supervised-experts-say.html | MENTALLY ILL POORLY SUPERVISED, EXPERTS SAY | False | By Daniel Goleman | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/two-moon-july-a-special-on-experimentalists.html | 'Two Moon July,' a Special On Experimentalists | False | By Stephen Holden | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/china-occidental-open-coal-mine.html | China, Occidental Open Coal Mine | False | Special to the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/quotation-of-the-day-558787.html | Quotation of the Day | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/devils-front-office-undergoes-change.html | Devils' Front Office Undergoes Change | False | By Alex Yannis, Special To The New York Times | 1987-09-14 | TX 2-143057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/hre-properties-reports-earnings-for-qtr-to-june-30.html | HRE PROPERTIES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/finance-new-issues-fpl-group-s-debentures.html | FINANCE/NEW ISSUES; FPL Group's Debentures | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/taking-the-long-view-on-bork-ideology-is-a-central-consideration.html | TAKING THE LONG VIEW ON BORK; 'IDEOLOGY' IS A CENTRAL CONSIDERATION | False | By Louis Henkin | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/mortgage-growth-investors-reports-earnings-for-qtr-to-aug.31.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to Aug 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/dakota-staton.html | Dakota Staton | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/washington-homes-inc-reports-earnings-for-qtr-to-july-31.html | WASHINGTON HOMES INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/rotech-medical-reports-earnings-for-year-to-july-31.html | ROTECH MEDICAL reports earnings for Year to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/tracking-the-food-trends-they-re-italian-and-tropical.html | Tracking the Food Trends: They're Italian and Tropical | False | By Bryan Miller | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/sci-systems-inc-reports-earnings-for-year-to-june-30.html | SCI SYSTEMS INC reports earnings for Year to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/taking-the-long-view-on-bork-choose-him-on-the-basis-of-character.html | TAKING THE LONG VIEW ON BORK; CHOOSE HIM ON THE BASIS OF CHARACTER | False | By Paul M. Bator | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/most-curbs-retained-on-baby-bells.html | Most Curbs Retained on 'Baby Bells' | False | By Calvin Sims, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/winning-started-at-home-for-mcneil.html | Winning Started at Home for McNeil | False | By Roy S. Johnson | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/subway-door-closing-accidents-lead-to-transit-authority-study.html | SUBWAY DOOR-CLOSING ACCIDENTS LEAD TO TRANSIT AUTHORITY STUDY | False | By Richard Levine | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/35-reasons-new-york-city-is-new.html | 35 REASONS NEW YORK CITY IS NEW | False | By Michael Kimmelman | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/cambridge-analytical-asociates-reports-earnings-for-qtr-to-june-30.html | CAMBRIDGE ANALYTICAL ASOCIATES reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/crawling-with-corruption.html | Crawling With Corruption | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/the-papal-visit-miami-archdiocese-a-burgeoning-center.html | THE PAPAL VISIT; MIAMI ARCHDIOCESE, A BURGEONING CENTER | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/sis-corp-reports-earnings-for-qtr-to-june-30.html | SIS CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/newmark-lewis-inc-reports-earnings-for-qtr-to-july-31.html | NEWMARK & LEWIS INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/public-campaign-funds-proposed-in-a-koch-bill.html | PUBLIC CAMPAIGN FUNDS PROPOSED IN A KOCH BILL | False | By Alan Finder | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/long-shot-but-only-shot-for-gulf-peace.html | Long Shot, but Only Shot, for Gulf Peace | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/datamarine-international-reports-earnings-for-qtr-to-july-4.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to July 4 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/on-my-mind-200-years-in-the-news.html | ON MY MIND; 200 Years in The News | False | By A.m. Rosenthal | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/dow-jumps-26.78-amid-caution.html | Dow Jumps 26.78 Amid Caution | False | By Lawrence J. de Maria | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/credit-markets-bond-prices-are-higher-again.html | CREDIT MARKETS; Bond Prices Are Higher Again | False | By Michael Quint | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/baseball-3-homers-by-davis-can-t-beat-padres.html | BASEBALL; 3 Homers by Davis Can't Beat Padres | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/the-papal-visit-pontiff-embraces-welcome-in-miami-deflects-queries.html | THE PAPAL VISIT; PONTIFF EMBRACES WELCOME IN MIAMI; DEFLECTS QUERIES | False | By Roberto Suro, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/art-jan-dibbets-show-at-the-guggenheim.html | Art: Jan Dibbets Show At the Guggenheim | False | By John Russell | 1987-09-14 | TX 2-143057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/classis-corporation-reports-earnings-for-qtr-to-june-30.html | CLASSIS CORPORATION reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/computer-automation-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/president-and-gop-wary-of-deficit-plan.html | President and G.O.P. Wary of Deficit Plan | False | Special to the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/advertising-ephron-raboy-wins-huffman-koos-account.html | Advertising; Ephron, Raboy Wins Huffman-Koos Account | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/toro-company-reports-earnings-for-qtr-to-july-31.html | TORO COMPANY reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/special-handling-of-wedtech-linked-to-political-influence.html | Special Handling of Wedtech Linked to Political Influence | False | By Josh Barbanel, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/josephson-international-inc-reports-earnings-for-qtr-to-june-30.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/finance-new-issues-german-institution-plans-us-offering.html | FINANCE/NEW ISSUES; German Institution Plans U.S. Offering | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/hispanic-population-growing-5-times-as-fast-as-rest-of-us.html | Hispanic Population Growing 5 Times as Fast as Rest of U.S. | False | By Robert Pear, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/court-bars-the-opening-of-school-in-brooklyn.html | Court Bars the Opening Of School in Brooklyn | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/proler-international-corp-reports-earnings-for-qtr-to-july-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/sports-people-nba-talks-resume.html | SPORTS PEOPLE; N.B.A. Talks Resume | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/aids-panel-marvels-at-government-s-efforts.html | AIDS Panel Marvels at Government's Efforts | False | By Philip M. Boffey, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/advertising-debut-of-sports-inc-delayed-till-november.html | Advertising; Debut of Sports Inc. Delayed Till November | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/parents-of-educator-slain.html | Parents of Educator Slain | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/key-rates-558187.html | KEY RATES | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/castle-energy-reports-earnings-for-qtr-to-june-30.html | CASTLE ENERGY reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/new-contra-plan-called-a-threat-to-latin-accord.html | NEW CONTRA PLAN CALLED A THREAT TO LATIN ACCORD | False | By Neil A. Lewis, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/i-ve-heard-the-mermaids-singing.html | 'I've Heard The Mermaids Singing' | False | By Vincent Canby | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/seaman-furniture-co-reports-earnings-for-qtr-to-july-31.html | SEAMAN FURNITURE CO reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/a-fire-official-rebuts-charges-of-police-union.html | A FIRE OFFICIAL REBUTS CHARGES OF POLICE UNION | False | By Bruce Lambert | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/linking-of-arms-cuts-to-aid-rejected.html | Linking of Arms Cuts to Aid Rejected | False | By Paul Lewis, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/man-put-to-death-for-texas-murder.html | MAN PUT TO DEATH FOR TEXAS MURDER | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/bonneville-pacific-reports-earnings-for-qtr-to-june-30.html | BONNEVILLE PACIFIC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/utah-power-light-co-reports-earnings-for-12mo-aug31.html | UTAH POWER & LIGHT CO reports earnings for 12mo Aug 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/no-more-thrillers-in-manila.html | No More Thrillers in Manila | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/style/adult-look-in-hotel-films.html | 'Adult' Look in Hotel Films | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/brooklyn-lyric-opera.html | Brooklyn Lyric Opera | False | | 1987-09-14 | TX 2-143057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/plant-genetics-reports-earnings-for-year-to-june-30.html | PLANT GENETICS reports earnings for Year to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/advertising-nfl-talk-of-a-strike-stirs-fear.html | Advertising; N.F.L. Talk Of a Strike Stirs Fear | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/oxford-journal-mystery-disease-ravages-oysters-and-way-of-life.html | Oxford Journal; Mystery Disease Ravages Oysters And Way of Life | False | By B. Drummond Ayres Jr. | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/sports-people-lewis-continues-plea.html | SPORTS PEOPLE; Lewis Continues Plea | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/yanks-are-losing-sense-of-purpose.html | Yanks Are Losing Sense of Purpose | False | By Michael Martinez, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/market-place-texas-banks-hunting-values.html | Market Place; Texas Banks: Hunting Values | False | By Thomas C. Hayes | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/hispanic-life-dims-in-manhattan-valley.html | HISPANIC LIFE DIMS IN MANHATTAN VALLEY | False | By Joseph Berger | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/books/books-of-the-times-256287.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/us-open-edberg-sweeps-into-semifinals.html | U.S. OPEN; Edberg Sweeps Into Semifinals | False | By Peter Alfano | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/c-corrections-558987.html | CORRECTIONS | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/friend-sought-aid-before-li-slaying.html | FRIEND SOUGHT AID BEFORE L.I. SLAYING | False | By Dena Kleiman, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/vista-organization-partnership-reports-earnings-for-qtr-to-june-30.html | VISTA ORGANIZATION PARTNERSHIP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-july-31.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/servotronics-inc-reports-earnings-for-qtr-to-june-30.html | SERVOTRONICS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-june-30.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/houston-post-to-be-sold-to-fast-growing-chain.html | Houston Post to Be Sold To Fast-Growing Chain | False | By Alex S. Jones | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/sharper-image-reports-earnings-for-qtr-to-july-31.html | SHARPER IMAGE reports earnings for Qtr to July 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/players-tudor-provides-unexpected-dividends.html | PLAYERS; Tudor Provides Unexpected Dividends | False | By Malcolm Moran | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/mets-vs-cardinals-it-is-time-for-showdown-shea-relaxed-mets-full-strength.html | THE METS VS. THE CARDINALS; IT'S TIME FOR THE SHOWDOWN AT SHEA: Relaxed Mets at Full Strength | False | By Joseph Durso | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/acc-corp-reports-earnings-for-qtr-to-june-30.html | ACC CORP reports earnings for Qtr to June 30 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/washington-talk-american-association-retired-persons-discovery-political-muscle.html | WASHINGTON TALK: AMERICAN ASSOCIATION OF RETIRED PERSONS; The Discovery of Political Muscle | False | By Clyde H. Farnsworth | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/chilean-imprisoned-in-killing-of-letelier-is-set-free-by-judge.html | Chilean Imprisoned In Killing of Letelier Is Set Free by Judge | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/sports-people-chiles-fine-reported.html | SPORTS PEOPLE; Chiles Fine Reported | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/arbitration-move-in-sec.html | Arbitration Move in S.E.C. | False | Special to the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/l-what-bork-did-in-watergate-was-obstruction-293787.html | What Bork Did in Watergate Was Obstruction | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/the-papal-visit-poll-shows-most-priests-want-the-right-to-marry.html | THE PAPAL VISIT; Poll Shows Most Priests Want the Right to Marry | False | By Adam Clymer | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/ford-official-sees-progress-in-contract-talks.html | Ford Official Sees Progress in Contract Talks | False | By John Holusha, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/official-attacks-hospital-group-on-mental-care.html | OFFICIAL ATTACKS HOSPITAL GROUP ON MENTAL CARE | False | By Ronald Sullivan | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/dole-focuses-88-campaign-on-bork-and-nicaragua-chief.html | Dole Focuses '88 Campaign On Bork and Nicaragua Chief | False | By Bernard Weinraub, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/style/a-british-master-s-floral-extravagnazas.html | A BRITISH MASTER'S FLORAL EXTRAVAGNAZAS | False | By Terry Trucco, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/insider-charges-are-dropped.html | Insider Charges Are Dropped | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/vestaur-securities-reports-earnings-for-qtr-to-aug-31.html | VESTAUR SECURITIES reports earnings for Qtr to Aug 31 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/sports-people-cris-carter-files-suit.html | SPORTS PEOPLE; Cris Carter Files Suit | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/film-he-s-my-girl-a-comedy.html | Film: 'He's My Girl,' A Comedy | False | By Janet Maslin | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/ford-will-fix-most-recalls.html | Ford Will Fix Most Recalls | False | By Philip E. Ross, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/the-pain-of-balancing-a-colleges-budget.html | The Pain of Balancing a College's Budget | False | By Alice Stone Ilchman | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/obituaries/alfred-rathheim.html | ALFRED RATHHEIM | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/l-what-bork-did-in-watergate-was-obstruction-his-legal-ethics-624887.html | WHAT BORK DID IN WATERGATE WAS OBSTRUCTION; His Legal Ethics | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/pop-and-jazz-guide-657587.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/whites-attack-minority-youths.html | Whites Attack Minority Youths | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/innovative-performers-are-awarded-bessies.html | Innovative Performers Are Awarded Bessies | False | By Jack Anderson | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/estimate-of-business-outlays-is-cut.html | Estimate of Business Outlays Is Cut | False | AP | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/inside-476587.html | INSIDE | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/federal-agency-begins-random-drug-testing.html | Federal Agency Begins Random Drug Testing | False | Special to the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/film-prayer-for-the-dying.html | Film: 'Prayer for the Dying' | False | By Janet Maslin | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/us/papal-visit-us-priest-asks-pope-explore-celibacy-its-role-shortage-clergy.html | THE PAPAL VISIT; U.S. Priest Asks the Pope to 'Explore' Celibacy and Its Role in Shortage of Clergy | False | By Joseph Berger, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/marcade-group-inc-reports-earnings-for-13wks-to-aug-1.html | MARCADE GROUP INC reports earnings for 13wks to Aug 1 | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/obituaries/bennett-rose.html | BENNETT ROSE | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/l-one-day-any-one-of-us-could-be-homeless-293187.html | One Day, Any One of Us Could Be Homeless | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/bridge-teams-from-new-york-area-win-titles-in-new-england.html | Bridge: Teams From New York Area Win Titles in New England | False | By Alan Truscott | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/advertising-foote-cone-stock-plan-to-buy-240000-shares.html | Advertising; Foote, Cone Stock Plan To Buy 240,000 Shares | False | By Geraldine Fabrikant | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/sports-people-admission-of-drug-use.html | SPORTS PEOPLE; Admission of Drug Use | False | | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/us-and-soviet-protest-to-libya-over-iran-mines.html | U.S. and Soviet Protest to Libya Over Iran Mines | False | By Elaine Sciolino, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-09-14 | TX 2-143057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/world/iran-attacks-ship-with-saudi-oil-iraqi-planes-raid-enemy-s-plants.html | Iran Attacks Ship With Saudi Oil; Iraqi Planes Raid Enemy's Plants | False | By John Kifner, Special To the New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/reasons-agrees-to-giants-contract.html | Reasons Agrees To Giants Contract | False | By William N. Wallace, Special to The New York Times | 1987-09-14 | TX 2-143057 | | |
| 1987-09-11 | 1987-09-11 | https://www.nytimes.com/1987/09/11/business/business-people-banker-falls-victim-to-texas-economy.html | BUSINESS PEOPLE; Banker Falls Victim To Texas Economy | False | By Daniel F. Cuff | 1987-09-14 | TX 2-143057 | | |
| 1987-09-12 | 1987-09-11 | https://www.nytimes.com/1987/09/12/style/pooh-becomes-a-new-yorker.html | POOH BECOMES A NEW YORKER | False | By Glenn Collins | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/hercules-to-sell-himont-stake.html | HERCULES TO SELL HIMONT STAKE | False | By Robert J. Cole | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/source-of-blood-in-atlanta-house-still-a-mystery.html | Source of Blood in Atlanta House Still a Mystery | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/cybermedic-inc-reports-earnings-for-qtr-to-july-31.html | CYBERMEDIC INC reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/observer-with-eyes-glazed-with-goredom.html | OBSERVER; With Eyes Glazed With Goredom | False | By Russell Baker | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/billy-carter-has-surgery.html | Billy Carter Has Surgery | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/clabir-corp-reports-earnings-for-qtr-to-july-31.html | CLABIR CORP reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/jamaica-lures-tourists-again.html | JAMAICA LURES TOURISTS AGAIN | False | By Joseph B. Treaster, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/concert-frank-sinatra-begins-carnegie-series.html | Concert: Frank Sinatra Begins Carnegie Series | False | By Stephen Holden | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/32.69-rise-puts-dow-at-2608.74.html | 32.69 RISE PUTS DOW AT 2,608.74 | False | By Lawrence J. de Maria | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/credit-markets-bond-prices-up-for-third-day.html | CREDIT MARKETS; Bond Prices Up for Third Day | False | By Michael Quint | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/mel-lewis-trio.html | Mel Lewis Trio | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/improvisation.html | Improvisation | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/company-news-pickens-rejection-urged-by-newmont.html | COMPANY NEWS; Pickens Rejection Urged by Newmont | False | By Thomas C. Hayes, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/chad-and-libya-in-pact-but-clash-anew.html | Chad and Libya in Pact but Clash Anew | False | By Steven Greenhouse, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/jets-are-shuffling-for-buffalo.html | JETS ARE SHUFFLING FOR BUFFALO | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/mcdonald-co-investors-reports-earnings-for-qtr-to-june-26.html | MCDONALD & CO INVESTORS reports earnings for Qtr to June 26 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/about-new-york-in-brooklyn-bar-warm-memories-of-elsie-the-cow.html | About New York; In Brooklyn Bar, Warm Memories Of Elsie the Cow | False | By Douglas Martin | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/engineering-measurments-reports-earnings-for-qtr-to-july-31.html | ENGINEERING MEASURMENTS reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/peace-pact-throws-spotlight-on-a-nicaraguan.html | Peace Pact Throws Spotlight on a Nicaraguan | False | By Stephen Kinzer, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/papal-visit-holocaust-other-contentious-issues-address-representative-us-jews.html | THE PAPAL VISIT: THE HOLOCAUST AND OTHER CONTENTIOUS ISSUES; Address by Representative of U.S. Jews, and the Pope's Reply | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/obituaries/edward-h-rogers.html | EDWARD H. ROGERS | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/inside-817487.html | INSIDE | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/sports-people-chiles-is-fined.html | SPORTS PEOPLE; Chiles Is Fined | False | | 1987-09-18 | TX 2-143269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/peregrine-entertainment-reports-earnings-for-qtr-to-june-30.html | PEREGRINE ENTERTAINMENT reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/in-provincial-city-frustration-over-aquino-s-stewardship.html | In Provincial City, Frustration Over Aquino's Stewardship | False | By Seth Mydans, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/diagnon-corp-reports-earnings-for-year-to-may-31.html | DIAGNON CORP reports earnings for Year to May 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/information-solutions-reports-earnings-for-qtr-to-july-31.html | INFORMATION SOLUTIONS reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/hemophiliacs-mates-shun-aids-tests.html | Hemophiliacs' Mates Shun AIDS Tests | False | By Harold M. Schmeck Jr., Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/obituaries/albert-a-list-86-industrialist-who-supported-many-causes.html | ALBERT A. LIST, 86, INDUSTRIALIST WHO SUPPORTED MANY CAUSES | False | By Elizabeth Neuffer | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/results-plus-934587.html | RESULTS PLUS | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/report-on-aids-lab-case.html | Report on AIDS Lab Case | False | By Philip M. Boffey, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/the-papal-visit-pope-defends-vatican-s-response-to-holocaust-in-talks-with-jews.html | THE PAPAL VISIT; Pope Defends Vatican's Response To Holocaust in Talks With Jews | False | By Joseph Berger, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/datron-corp-reports-earnings-for-qtr-to-june-30.html | DATRON CORP reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/rash-rush-to-denounce-high-schools.html | Rash Rush to Denounce High Schools | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/brother-of-li-teen-ager-describes-life-with-parents.html | BROTHER OF L.I. TEEN-AGER DESCRIBES LIFE WITH PARENTS | False | By Dena Kleiman, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/inflation-4.4-in-britain.html | Inflation 4.4% in Britain | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/obituaries/brian-f-newton.html | BRIAN F. NEWTON | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/key-rates-983287.html | KEY RATES | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/prime-capital-corp-reports-earnings-for-qtr-to-june-30.html | PRIME CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/c-correction-855487.html | Correction | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/purchasing-chief-expected-to-quit-at-defense-dept.html | PURCHASING CHIEF EXPECTED TO QUIT AT DEFENSE DEPT. | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/suffolk-county-primary-is-stirring-little-interest.html | Suffolk County Primary Is Stirring Little Interest | False | By Philip S. Gutis, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/harleysville-group-reports-earnings-for-qtr-to-june-30.html | HARLEYSVILLE GROUP reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/players-bossy-can-t-bear-to-watch.html | PLAYERS; BOSSY CAN'T BEAR TO WATCH | False | By Robin Finn | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/the-papal-visit-catholic-schools-unchanged-values.html | THE PAPAL VISIT; Catholic Schools: Unchanged Values | False | By Ari L. Goldman | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/artifacts-of-titanic-headed-for-france-treasure-hunt-ends.html | Artifacts of Titanic Headed for France; Treasure Hunt Ends | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/style/de-gustibus-at-salad-bars-green-is-out.html | DE GUSTIBUS; At Salad Bars, Green Is Out | False | By Marian Burros | 1987-09-18 | TX 2-143269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/a-tv-sitcom-takes-to-the-streets.html | A TV SITCOM TAKES TO THE STREETS | False | By Lisa Belkin | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/what-new-york-city-calls-justice.html | What New York City Calls Justice | False | By Jonathan Baumbach | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/tofruzen-inc-reports-earnings-for-qtr-to-june-30.html | TOFRUZEN INC reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/why-policy-formentally-ill-is-faltering.html | WHY POLICY FORMENTALLY ILL IS FALTERING | False | By Richard J. Meislin | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/canada-s-security-chief-resigns.html | Canada's Security Chief Resigns | False | By John F. Burns, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/a-liberal-applauds-conservative-success-966587.html | A Liberal Applauds Conservative Success | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/us-open-graf-edges-mcneil-navratilova-crushes-sukova-winners-reach-3d-major.html | U.S. OPEN: GRAF EDGES McNEIL; NAVRATILOVA CRUSHES SUKOVA; Winners Reach 3d Major Final This Year | False | By Roy S. Johnson | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/chief-publishing-officer-for-simon-schuster.html | Chief Publishing Officer For Simon & Schuster | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/stanline-inc-reports-earnings-for-qtr-to-july-31.html | STANLINE INC reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/obituaries/robert-l-copsey-dies-jersey-aviation-figure.html | Robert L. Copsey Dies; Jersey Aviation Figure | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/honecker-flies-home-leaving-a-puzzle-behind.html | Honecker Flies Home, Leaving a Puzzle Behind | False | By Serge Schmemann, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/al-cohn-quartet.html | AL COHN QUARTET | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/company-news-restaurant-associates-dispute.html | COMPANY NEWS; Restaurant Associates Dispute | False | Special to the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/c-correction-947587.html | Correction | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/patents-orbiting-arrangement-for-satellite-cluster.html | PATENTS; Orbiting Arrangement For Satellite Cluster | False | By Stacy V. Jones | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/maimed-protester-46-vows-he-will-continue.html | Maimed Protester, 46, Vows He Will Continue | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/ex-illinois-senator-sees-peril-in-a-club-opposed-to-koch.html | Ex-Illinois Senator Sees Peril In a Club Opposed to Koch | False | By Frank Lynn | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/nine-more-top-officials-resign-in-the-philippines.html | Nine More Top Officials Resign in the Philippines | False | Special to the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/candidates-urge-school-accountability.html | CANDIDATES URGE SCHOOL ACCOUNTABILITY | False | By Robin Toner, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/papal-visit-holocaust-other-contentious-issues-opinions-pius-xii-jews.html | THE PAPAL VISIT: THE HOLOCAUST AND OTHER CONTENTIOUS ISSUES; Opinions on Pius XII and Jews | False | By William G. Blair | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/saudi-rejects-iran-oil-view.html | Saudi Rejects Iran Oil View | False | Special to the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/obituaries/dr-maurice-b-gordon.html | DR. MAURICE B. GORDON | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/l-letter-on-addiction-focus-on-behavior-not-the-drug-812487.html | Letter: On Addiction; Focus on Behavior, Not the Drug | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/cleveland-cliffs-plan-is-blocked.html | Cleveland-Cliffs' Plan Is Blocked | False | Special to the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/pretoria-seeking-panel-on-charter.html | PRETORIA SEEKING PANEL ON CHARTER | False | By John D. Battersby, Special To The New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/universal-voltronics-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL VOLTRONICS reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/metro-datelines-radium-laced-dirt-removed-in-jersey.html | METRO DATELINES; Radium-Laced Dirt Removed in Jersey | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/armel-inc-reports-earnings-for-qtr-to-aug-1.html | ARMEL INC reports earnings for Qtr to Aug 1 | False | | 1987-09-18 | TX 2-143269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/us-trade-deficit-hits-16.5-billion-as-imports-climb.html | U.S. TRADE DEFICIT HITS $16.5 BILLION AS IMPORTS CLIMB | False | By Robert D. Hershey Jr., Special To The New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/company-news-bass-lifts-stake-in-bell-howell.html | COMPANY NEWS; Bass Lifts Stake In Bell & Howell | False | Special to the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/obituaries/gene-m-marshall.html | GENE M. MARSHALL | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/upstate-police-chief-is-slain.html | Upstate Police Chief Is Slain | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/forecasts-alter-schedule.html | Forecasts Alter Schedule | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/in-jersey-old-theaters-get-new-role.html | In Jersey, Old Theaters Get New Role | False | By Iver Peterson | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/national-health-care-sysems-reports-earnings-for-qtr-to-june-30.html | NATIONAL HEALTH CARE SYSEMS reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/l-it-s-misleading-to-link-gay-men-with-protozoa-729887.html | It's Misleading to Link Gay Men With Protozoa | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/central-holding-reports-earnings-for-qtr-to-june-30.html | CENTRAL HOLDING reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/godfrey-co-reports-earnings-for-qtr-to-aug-29.html | GODFREY CO reports earnings for Qtr to Aug 29 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/original-slant-on-originality.html | Original Slant on Originality | False | By Douglas C. McGill | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/marine-in-spying-case-sentenced-to-rank-cut.html | Marine in Spying Case Sentenced to Rank Cut | False | Special to the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/world-delegates-cite-peril-to-wilds.html | World Delegates Cite Peril to Wilds | False | By Thomas J. Knudson, Special To The New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/threats-or-peace-in-central-america.html | Threats, or Peace, in Central America? | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/present-co-reports-earnings-for-qtr-to-aug-1.html | PRESENT CO reports earnings for Qtr to Aug 1 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/us-open-graf-edges-mcneil-navratilova-crushes-sukova-champion-confident-when-it.html | U.S. OPEN: GRAF EDGES McNEIL; NAVRATILOVA CRUSHES SUKOVA; Champion Is Confident When It Counts | False | By Peter Alfano | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/cbs-says-sony-seeks-record-unit.html | CBS SAYS SONY SEEKS RECORD UNIT | False | By Geraldine Fabrikant | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/standard-microsystems-reports-earnings-for-qtr-to-aug-31.html | STANDARD MICROSYSTEMS reports earnings for Qtr to Aug 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/from-soviet-new-chances-to-visit-west.html | From Soviet, New Chances To Visit West | False | By Bill Keller, Special To The New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/yankees-are-left-stranded-in-toronto.html | YANKEES ARE LEFT STRANDED IN TORONTO | False | By Michael Martinez, Special To The New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/c-correction-947787.html | Correction | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/american-indian-crafts-in-inwood-hill-festival.html | American Indian Crafts In Inwood Hill Festival | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/szczecin-journal-once-prussian-baroque-now-polish.html | SZCZECIN JOURNAL; Once Prussian Baroque, Now Polish | False | By John Tagliabue, Special To The New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/scicom-data-services-reports-earnings-for-qtr-to-june-30.html | SCICOM DATA SERVICES reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/company-news-offer-for-walbro.html | COMPANY NEWS; Offer for Walbro | False | Special to the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/a-black-youth-is-attacked-in-queens.html | A Black Youth Is Attacked in Queens | False | By Todd S. Purdum | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/obituaries/dr-louis-m-d-esopo.html | DR. LOUIS M. D'ESOPO | False | | 1987-09-18 | TX 2-143269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/fervor-over-bork-nomination-intensifies-as-start-of-senate-hearings-nears.html | Fervor Over Bork Nomination Intensifies as Start of Senate Hearings Nears | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/san-diego-sails-ahead.html | SAN DIEGO SAILS AHEAD | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/fixed-mortgage-rates-hightes-in-18-months.html | FIXED MORTGAGE RATES HIGHTES IN 18 MONTHS | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/fibronics-international-reports-earnings-for-qtr-to-june-30.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/business-digest-saturday-september-12-1987.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 12, 1987 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/tv-no-one-steals-the-pope-s-scenes.html | TV: NO ONE STEALS THE POPE'S SCENES | False | By John Corry | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/us-is-cautious-on-eve-of-visit-by-soviet-aide.html | U.S. Is Cautious On Eve of Visit By Soviet Aide | False | By David K. Shipler, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/tektronix-inc-reports-earnings-for-qtr-to-aug-22.html | TEKTRONIX INC reports earnings for Qtr to Aug 22 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/style/article-772787-no-title.html | Article 772787 -- No Title | False | By Michael Gross | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/wherehouse-entertainment-reports-earnings-for-qtr-to-july-31.html | WHEREHOUSE ENTERTAINMENT reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/rose-s-stores-reports-earnings-for-qtr-to-july-30.html | ROSE'S STORES reports earnings for Qtr to July 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/defense-faults-transcripts-in-biaggi-case.html | Defense Faults Transcripts in Biaggi Case | False | By Leonard Buder | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/in-iowa-republicans-who-pay-their-money-can-vote-their-choice.html | In Iowa, Republicans Who Pay Their Money Can Vote Their Choice | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/transnet-corp-reports-earnings-for-year-to-june-30.html | TRANSNET CORP reports earnings for Year to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/bridge-zia-mahmood-stands-high-in-rankings-for-imagination.html | Bridge; Zia Mahmood Stands High In Rankings for Imagination | False | By Alan Truscott | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/patents-test-for-aids-virus.html | PATENTS; Test for AIDS Virus | False | By Stacy V. Jones | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/officers-rescue-man-from-path-of-an-irt-train.html | OFFICERS RESCUE MAN FROM PATH OF AN IRT TRAIN | False | By Esther Iverem | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/new-criticism-of-chip-policy.html | New Criticism Of Chip Policy | False | Special to the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/tv-s-double-standard-on-sex.html | TV's Double Standard on Sex | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/biden-s-debate-finale-an-echo-from-abroad.html | Biden's Debate Finale: An Echo From Abroad | False | By Maureen Dowd, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/allan-holdsworth.html | Allan Holdsworth | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/patents-refrigerated-pet-bowl-supplies-fresh-water.html | PATENTS; Refrigerated Pet Bowl Supplies Fresh Water | False | By Stacy V. Jones | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/robertson-readies-candidacy.html | Robertson Readies Candidacy | False | By Wayne King, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/currency-markets-dollar-rallies-after-fall-while-gold-plummets.html | CURRENCY MARKETS; Dollar Rallies After Fall While Gold Plummets | False | By Kenneth N. Gilpin | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/un-head-begins-peace-trip.html | U.N. Head Begins Peace Trip | False | Special to the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/wife-of-perry-dies-in-accident.html | Wife of Perry Dies in Accident | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/the-papal-visit-pope-sounds-a-theme-duty-to-choose-the-truth.html | THE PAPAL VISIT; Pope Sounds a Theme: Duty to Choose the Truth | False | By Roberto Suro, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/the-papal-visit-for-mass-lightning-and-rain.html | THE PAPAL VISIT; For Mass, Lightning And Rain | False | By Jon Nordheimer, Special To The New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/sports-people-elway-highest-paid.html | SPORTS PEOPLE; Elway Highest Paid | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/from-rocks-to-riches-tiny-suburb-that-landed-a-pro-team.html | From Rocks to Riches: Tiny Suburb That Landed a Pro Team | False | By Judith Cummings, Special To The New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/sports-of-the-times-double-blow-to-the-mets.html | SPORTS OF THE TIMES; Double Blow To the Mets | False | By George Vecsey | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/patents-a-spatial-image-system-with-three-dimensions.html | PATENTS; A Spatial Image System With Three Dimensions | False | By Stacy V. Jones | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/quotation-of-the-day-946387.html | Quotation of the Day | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/statesman-group-reports-earnings-for-qtr-to-june30.html | STATESMAN GROUP reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/recital-mika-mori-at-altered-weill-hall.html | Recital: Mika Mori, at Altered Weill Hall | False | By Michael Kimmelman | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/mesa-airlines-reports-earnings-for-qtr-to-june-30.html | MESA AIRLINES reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/mets-one-out-from-victory-are-stunned-by-cards.html | METS, ONE OUT FROM VICTORY, ARE STUNNED BY CARDS | False | By Joseph Durso | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/baseball-brewer-rally-tops-tigers-5-2.html | BASEBALL; BREWER RALLY TOPS TIGERS, 5-2 | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/two-media-giants-dinosaur-labor-relations-policies.html | Two Media Giants' Dinosaur Labor-Relations Policies | False | By A.h. Raskin | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/l-european-missiles-fill-conventional-forces-gap-728987.html | European Missiles Fill Conventional Forces Gap | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/another-passenger-is-hurt-by-subway-car-doors.html | Another Passenger Is Hurt by Subway Car Doors | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/metro-datelines-us-corruption-jury-indicts-5-officials.html | METRO DATELINES; U.S. Corruption Jury Indicts 5 Officials | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/report-sees-big-brother-in-israeli-data-on-arabs.html | Report Sees 'Big Brother' in Israeli Data on Arabs | False | By Thomas L. Friedman, Special To The New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/scheib-earl-a-reports-earnings-for-qtr-to-july-31.html | SCHEIB (EARL) (A) reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/l-keep-verification-rules-963087.html | Keep Verification Rules | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/style/consumer-saturday-new-twist-for-call-waiting.html | CONSUMER SATURDAY; NEW TWIST FOR 'CALL WAITING' | False | By Craig Wolff | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/koch-feared-myerson-might-harm-herself.html | Koch Feared Myerson Might Harm Herself | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/breast-x-ray-benefits-are-uncertain-in-young.html | Breast X-Ray Benefits Are Uncertain in Young | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/hammer-donates-his-papers.html | Hammer Donates His Papers | False | By Irvin Molotsky, Special To The New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/sports-people-driver-unconscious.html | SPORTS PEOPLE; Driver Unconscious | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/posts-vacated-at-sherwood.html | Posts Vacated At Sherwood | False | Special to the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/inman-group-to-acquire-a-military-supplier.html | INMAN GROUP TO ACQUIRE A MILITARY SUPPLIER | False | By Thomas C. Hayes, Special To The New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/zg-energy-corp-reports-earnings-for-qtr-to-june-30.html | Z.G. ENERGY CORP reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/theater/broadway-continues-a-rise-in-both-tickets-and-receipts.html | Broadway Continues a Rise In Both Tickets and Receipts | False | By Jeremy Gerard | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/us-subpoenas-7-sanitation-workers.html | U.S. Subpoenas 7 Sanitation Workers | False | By Robert Hanley | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/jorge-anders-big-band.html | Jorge Anders Big Band | False | | 1987-09-18 | TX 2-143269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/obituaries/rev-john-skvir.html | REV. JOHN SKVIR | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/c-correction-947687.html | Correction | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/utility-default-settled-in-part.html | Utility Default Settled in Part | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/l-thrown-food-index-967087.html | Thrown-Food Index | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/your-money-venture-capital-partnerships.html | Your Money; Venture Capital Partnerships | False | By Leonard Sloane | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/c-correction-947487.html | Correction | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/trak-auto-corp-reports-earnings-for-qtr-to-july-31.html | TRAK AUTO CORP reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/liberals-capture-ontario-election.html | LIBERALS CAPTURE ONTARIO ELECTION | False | By John F. Burns, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/plo-and-lebanese-shiites-agree-to-end-fighting.html | P.L.O. and Lebanese Shiites Agree to End Fighting | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/plane-crashes-in-li-sound-one-of-two-aboard-is-saved.html | Plane Crashes in L.I. Sound; One of Two Aboard Is Saved | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/producer-prices-steady-in-august.html | Producer Prices Steady in August | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/new-york-peak-draws-crowds-and-concern.html | New York Peak Draws Crowds and Concern | False | Special to the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/books/books-of-the-times-lonely-kindred-souls.html | Books of The Times; Lonely, Kindred Souls | False | By Michiko Kakutani | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/the-dance-lillo-way-s-choreography.html | The Dance: Lillo Way's Choreography | False | By Anna Kisselgoff | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/the-papal-visit-bishop-is-to-speak-for-black-catholics.html | THE PAPAL VISIT; Bishop Is to Speak For Black Catholics | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/hockey-soviet-team-tops-canada-6-5.html | HOCKEY; SOVIET TEAM TOPS CANADA, 6-5 | False | AP | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/crown-books-reports-earnings-for-qtr-to-july-31.html | CROWN BOOKS reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/imposing-majority-values-on-minority-members.html | Imposing Majority Values on Minority Members | False | By Morris Freedman | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/world/news-summary-saturday-september-12-1987.html | NEWS SUMMARY: SATURDAY, SEPTEMBER 12, 1987 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/newcor-inc-reports-earnings-for-qtr-to-july-31.html | NEWCOR INC reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/company-briefs-843487.html | COMPANY BRIEFS | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/north-east-insurance-reports-earnings-for-qtr-to-june.30.html | NORTH EAST INSURANCE reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/debris-left-in-brooklyn-high-school-keeps-students-from-classes.html | Debris Left in Brooklyn High School Keeps Students From Classes | False | By Jane Perlez | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/sports-people-ex-player-charged.html | SPORTS PEOPLE; Ex-Player Charged | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/us/senate-begins-a-debate-on-arms-control-issues.html | Senate Begins a Debate on Arms Control Issues | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/metro-datelines-si-drifter-indicted-in-slaying-of-girl-12.html | METRO DATELINES; S.I. Drifter Indicted In Slaying of Girl, 12 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/hancock-fabrics-reports-earnings-for-qtr-to-aug2.html | HANCOCK FABRICS reports earnings for Qtr to Aug2 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/l-south-korea-must-go-at-its-own-pace-729687.html | South Korea Must Go at Its Own Pace | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/base-ten-systems-reports-earnings-for-qtr-to-july-31.html | BASE TEN SYSTEMS reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/page-america-group-reports-earnings-for-qtr-to-june-30.html | PAGE AMERICA GROUP reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/patents-an-aircraft-navigating-system.html | Patents; An Aircraft Navigating System | False | By Stacy V. Jones | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/l-school-problems-start-long-before-children-enter-a-classroom-729387.html | School Problems Start Long Before Children Enter a Classroom | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/business/ltx-corp-reports-earnings-for-qtr-to-july-31.html | LTX CORP reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-12 | 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/sports-people-dance-of-life-retired.html | SPORTS PEOPLE; Dance of Life Retired | False | | 1987-09-18 | TX 2-143269 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/albatross-watching-in-new-zealand.html | Albatross-Watching In New Zealand | False | By Charlotte Evans | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/north-souvenirs-draw-few-takers.html | NORTH SOUVENIRS DRAW FEW TAKERS | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/l-cooking-for-others-the-old-testament-way-735287.html | Cooking for Others the Old Testament Way | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/loophole-mentalities.html | Loophole Mentalities | False | By Robert B. Reich | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/photography-view-two-giants-of-modernism-at-opposite-poles.html | PHOTOGRAPHY VIEW; TWO GIANTS OF MODERNISM AT OPPOSITE POLES | False | By Andy Grundberg | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/l-why-trade-deficits-are-good-for-us-020587.html | Why Trade Deficits Are Good for Us | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/an-ex-priest-celebrates-the-humanity-of-pope-john.html | AN EX-PRIEST CELEBRATES THE HUMANITY OF POPE JOHN | False | By Andrew H. Malcolm | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-journal-186587.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/region-westchester-connecticut-development-perils-hudson-strip-s-roads.html | In the Region: Westchester and Connecticut; Development Perils Hudson Strip's Roads | False | By Betsy Brown | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/l-glossary-of-a-scandal-166187.html | GLOSSARY OF A SCANDAL | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/postings-commercial-co-ops-tribeca-deja-vu.html | POSTINGS; Commercial Co-ops: Tribeca Deja Vu | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/national-notebook-nashville-a-golf-club-flees-the-traffic.html | NATIONAL NOTEBOOK: Nashville; A Golf Club Flees the Traffic | False | By Catherine S. Schulze | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/tennis-wilander-lendl-advance-to-final.html | TENNIS; WILANDER, LENDL ADVANCE TO FINAL | False | By Peter Alfano | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-opinion-what-i-learned-from-my-illness.html | LONG ISLAND OPINION; WHAT I LEARNED FROM MY ILLNESS | False | By Pam Nolan | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/bf-skinner-insists-it-s-just-matter-over-mind.html | B.F. SKINNER INSISTS IT'S JUST MATTER OVER MIND | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/penn-state-s-20-million-touchdown.html | Penn State's $20 Million Touchdown | False | By N. R. Kleinfield | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/next-week-can-the-giants-repeat-as-champions.html | Next Week; Can the Giants Repeat as Champions? | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/connecticut-opinion-part-time-teacher-a-troubling-pattern.html | CONNECTICUT OPINION; PART-TIME TEACHER: A TROUBLING PATTERN | False | By Paul E. Wenger | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/goodbye-to-the-ladies-who-lunch.html | GOODBYE TO THE LADIES WHO LUNCH | False | By Tina Brown | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/jessica-romualdi-becomes-bride-of-derick-snare.html | Jessica Romualdi Becomes Bride of Derick Snare | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/l-adoption-043387.html | Adoption | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/bookshelf.html | Bookshelf | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/south-maryland-stops-virginia-by-21-10.html | SOUTH; MARYLAND STOPS VIRGINIA BY 21-10 | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/civil-rights-to-make-a-nation-whole.html | CIVIL RIGHTS; To Make A Nation Whole | False | By Derrick Bell | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/streetscapes-the-new-york-savings-bank-landmark-hearing-for-14th-st-building.html | Streetscapes: The New York Savings Bank; Landmark Hearing for 14th St. Building | False | By Christopher Gray | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-region-long-island-buyers-designing-luxury-modular-homes.html | In the Region: Long Island; Buyers Designing Luxury Modular Homes | False | By Diana Shaman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/westchester-journal-boom-erang.html | WESTCHESTER JOURNAL; BOOM-ERANG | False | By Betsy Brown | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/new-jersey-opinion-a-battle-to-protect-the-delaware.html | NEW JERSEY OPINION; A BATTLE TO PROTECT THE DELAWARE | False | By Tracy Carluccio | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/barbara-mastoloni-weds.html | >BARBARA MASTOLONI WEDS | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/teacher-plays-key-role-in-surrender-of-student.html | Teacher Plays Key Role in Surrender of Student | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/art-linking-present-with-prehistoric.html | ART; LINKING PRESENT WITH PREHISTORIC | False | By Phyllis Braff | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/nancy-o-neill-marries.html | >Nancy O'Neill Marries | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/dining-out-in-westbrook-seafood-by-the-sea.html | DINING OUT; IN WESTBROOK, SEAFOOD BY THE SEA | False | By Patricia Brooks | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/ballet-music-that-stands-by-itself.html | BALLET MUSIC THAT STANDS BY ITSELF | False | By Barrymore L. Scherer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/logrande-and-suffolk-prepare-for-vote.html | LOGRANDE AND SUFFOLK PREPARE FOR VOTE | False | By Frank Lynn | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/l-filling-opera-podiums-004187.html | FILLING OPERA PODIUMS | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/home-clinic-answering-the-mail-980687.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/central-state-runs-by-grambling-37-21.html | CENTRAL STATE RUNS BY GRAMBLING, 37-21 | False | By William C. Rhoden | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/dole-considering-resignation-to-join-husband-s-campaign.html | Dole Considering Resignation To Join Husband's Campaign | False | By Bernard Weinraub, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/l-no-headline-630587.html | No Headline | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/james-martin-jarosik-wed-to-deborah-a-perelmuter.html | James Martin Jarosik Wed To Deborah A. Perelmuter | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/l-jersey-city-984687.html | Jersey City | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/man-who-killed-wife-had-threatened-her.html | Man Who Killed Wife Had Threatened Her | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-fiction-160587.html | IN SHORT: FICTION | False | By Robert Plunket | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/art-20th-century-master-american-photograhs-in-stamford.html | ART; '20TH-CENTURY MASTER AMERICAN PHOTOGRAHS' IN STAMFORD | False | By Vivien Raynor | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-evanston-a-landmark-marshall-field-s-is-becoming-residential-lofts.html | IN THE NATION; Evanston: A Landmark Marshall Field's Is Becoming Residential Lofts | False | By Jennifer Stoffel | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/obituaries/john-lenehan.html | JOHN LENEHAN | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/the-executive-computer-the-model-t-still-has-some-life.html | THE EXECUTIVE COMPUTER; The 'Model T' Still Has Some Life | False | By Peter H. Lewis | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-sound-store-wars-the-bag-saga.html | LONG ISLAND SOUND; STORE WARS: THE BAG SAGA | False | By Barbara Klaus | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/pirates-rob-filipino-fishermen-of-traditions.html | Pirates Rob Filipino Fishermen of Traditions | False | By Barbara Crossette, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/colin-davis-finds-much-to-explore-at-60.html | COLIN DAVIS FINDS MUCH TO EXPLORE AT 60 | False | By Heidi Waleson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/westchester-guide-660787.html | WESTCHESTER GUIDE | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/c-correction-161587.html | Correction | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/l-what-glasnost-means-in-soviet-society-734987.html | What Glasnost Means In Soviet Society | False | | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/shays-settles-in.html | SHAYS SETTLES IN | False | By Sarah Lyall | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/page-b-merrill-an-interior-desicner-marries-anthony-n-brady-in-jersey.html | Page B. Merrill, an Interior DesiCner, Marries Anthony N. Brady in Jersey | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/julie-herman-student-weds.html | Julie Herman, Student, Weds | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/michigan-upset-by-notre-dame.html | MICHIGAN UPSET BY NOTRE DAME | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/a-hometown-show-in-larchmont.html | A HOMETOWN SHOW IN LARCHMONT | False | By Lynne Ames | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/unexpected-influx-of-college-freshmen-puts-strain-on-campus-housing.html | Unexpected Influx of College Freshmen Puts Strain on Campus Housing | False | By Deirdre Carmody | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/l-one-party-system-is-root-of-ills-301387.html | 'ONE-PARTY SYSTEM' IS ROOT OF ILLS | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/the-best-of-hong-kong-a-guide-to-antique-shops.html | THE BEST OF HONG KONG; A Guide to Antique Shops . . . | False | By Rita Reif | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/what-s-new-in-shoplifting-prevention-using-the-tube-as-a-tool.html | WHAT'S NEW IN SHOPLIFTING PREVENTION; Using the Tube as a Tool | False | By Gary Taylor | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/focus-mobile-homes-low-cost-housing-besieged.html | FOCUS; Mobile Homes; Low-Cost Housing Besieged | False | By Jennifer Stoffel | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/wendy-wear-walker-becomes-a-bride.html | Wendy Wear Walker Becomes a Bride | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/durelle-m-i-corrigan-wed-to-richard-green.html | Durelle M. I. Corrigan Wed to Richard Green | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/in-quotes.html | IN QUOTES | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/israel-s-tangle-of-farm-troubles.html | Israel's Tangle of Farm Troubles | False | By Thomas L. Friedman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/pamela-marie-franklin-weds-douglas-wilson.html | Pamela Marie Franklin Weds Douglas Wilson | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-nonfiction-612487.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/q-a-198287.html | Q & A | False | By Stanley Carr | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/theater/stage-why-to-refuse-an-allegory.html | Stage: 'Why to Refuse,' an Allegory | False | By Stephen Holden | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/rather-walked-off-set-of-cbs-news.html | Rather Walked Off Set of CBS News | False | By Peter J. Boyer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/l-hardball-on-wall-street-165287.html | HARDBALL ON WALL STREET | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/about-westchester-the-right-stuff.html | ABOUT WESTCHESTER; The Right Stuff | False | By Lynne Ames | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/art-at-little-silver-the-solid-and-airy.html | ART; AT LITTLE SILVER, THE SOLID AND AIRY | False | By William Zimmer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/knicks-seeking-site-on-purchase-campus.html | KNICKS SEEKING SITE ON PURCHASE CAMPUS | False | By Vincent M. Mallozzi | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/60-minutes-a-hit-confronts-the-odds.html | '60 Minutes': A Hit Confronts the Odds | False | By Peter J. Boyer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/larger-than-life-and-meaner.html | LARGER THAN LIFE, AND MEANER | False | By F. D. Reeve | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/gardening-keeping-fire-blight-from-orchards.html | GARDENING; KEEPING FIRE BLIGHT FROM ORCHARDS | False | By Carl Totemeier | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/connecticut-opinion-the-persistence-of-an-aging-jogger.html | CONNECTICUT OPINION; THE PERSISTENCE OF AN AGING JOGGER | False | By Fred Bishop | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-papal-visit-address-to-the-pope-by-a-black-bishop-and-john-paul-s-reply.html | THE PAPAL VISIT; Address to the Pope by a Black Bishop, and John Paul's Reply | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/local-colleges-wagner-tops-montclair-24-17.html | LOCAL COLLEGES; WAGNER TOPS MONTCLAIR, 24-17 | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/inside-156187.html | INSIDE | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/baseball-the-three-innings-that-shook-up-the-mets.html | BASEBALL; THE THREE INNINGS THAT SHOOK UP THE METS | False | By Murray Chass | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/india-s-assam-state-demanding-ban-on-migration.html | India's Assam State Demanding Ban on Migration | False | By Sanjoy Hazarika, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/court-rules-that-argentina-can-be-sued-in-attack-on-tanker.html | COURT RULES THAT ARGENTINA CAN BE SUED IN ATTACK ON TANKER | False | By Arnold H. Lubasch | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/penn-state-falls-to-alabama.html | PENN STATE FALLS TO ALABAMA | False | By Chuck Finder, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/lilco-plans-safety-filter-at-shoreham.html | LILCO PLANS SAFETY FILTER AT SHOREHAM | False | By Matthew L. Wald | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/outdoors-2-neversink-tributaries-to-be-renamed.html | Outdoors; 2 NEVERSINK TRIBUTARIES TO BE RENAMED | False | By Nelson Bryant | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/sports-of-the-times-another-day-for-cardinals.html | Sports of The Times; Another Day for Cardinals | False | By George Vecsey | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/new-look-at-old-west-through-eyes-of-prince.html | New Look at Old West Through Eyes of Prince | False | Special to the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/resorts-airport-expansion-pressed.html | RESORT'S AIRPORT EXPANSION PRESSED | False | By Carlo M. Sardella | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/archives/gardening-dig-and-divide-crowded-perennials.html | GARDENING; Dig and Divide Crowded Perennials | True | By Anna Browder | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/headliners-jailing-a-judge.html | HEADLINERS; Jailing a Judge | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/free-the-aviation-billions.html | Free the Aviation Billions | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/for-new-911-safety-in-numbers.html | FOR NEW 911, SAFETY IN NUMBERS | False | By Daniel Hatch | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/disabled-to-protest-transit.html | DISABLED TO PROTEST TRANSIT | False | By Peggy McCarthy | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/handbooks-for-students-criticized.html | HANDBOOKS FOR STUDENTS CRITICIZED | False | By Dan Jackson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/the-nation-taking-stock-of-the-nation-s-energy-coal-america-s-own-arabia.html | THE NATION TAKING STOCK OF THE NATION'S ENERGY: COAL; AMERICA'S OWN ARABIA | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Adam Bellow | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/scientists-seek-new-uses-for-carbohydrates.html | Scientists Seek New Uses for Carbohydrates | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/q-and-a-731587.html | Q AND A | False | By Shawn G. Kennedy | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/westchester-journal-gongs.html | WESTCHESTER JOURNAL; GONGS | False | By Lynne Ames | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/l-new-brunswick-articles-criticized-528087.html | NEW BRUNSWICK ARTICLES CRITICIZED | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/college-football-east-boston-college-routs-temple-28-7.html | COLLEGE FOOTBALL: EAST; BOSTON COLLEGE ROUTS TEMPLE, 28-7 | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/masks-inspire-exotic-mindseye-journeys.html | Masks Inspire Exotic Mind's-Eye Journeys | False | By Bess Liebenson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/l-chicanery-in-campaign-for-a-convention-734387.html | Chicanery in Campaign for a Convention | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/views-of-sport-baseball-vs-football-the-winner-is-get-serious-baseball-is-best.html | VIEWS OF SPORT; BASEBALL VS. FOOTBALL: THE WINNER IS...; GET SERIOUS! BASEBALL IS BEST | False | By Roger Kahn | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/connecticut-q-a-richard-f-schneller-a-disaster-just-waiting-to-happen.html | Connecticut Q&A: Richard F. Schneller 'A DISASTER JUST WAITING TO HAPPEN' | False | By Robert A. Hamilton | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/he-was-a-camera.html | HE WAS A CAMERA | False | By Masolino D'Amico | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ludwig-the-glorified.html | LUDWIG THE GLORIFIED | False | By Michael Kimmelman | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/iona-s-gaels-strive-for-a-better-season.html | Iona's Gaels Strive For a Better Season | False | By Vincent M. Mallozzi | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-region-long-island-recent-sales-992187.html | In the Region: Long Island; Recent Sales | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/personal-finance-dining-out-under-the-80-percent-rule.html | PERSONAL FINANCE; Dining Out Under the 80 Percent Rule | False | By Deborah Rankin | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/l-no-headline-629187.html | No Headline | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/yonkers-business-speedy-performer.html | YONKERS BUSINESS SPEEDY PERFORMER | False | By Penny Singer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/l-question-of-the-week-which-is-better-baseball-or-football-038987.html | QUESTION OF THE WEEK; WHICH IS BETTER, BASEBALL OR FOOTBALL? | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Donovan Fitzpatrick | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/more-than-a-scenery-show.html | MORE THAN A SCENERY SHOW | False | By Helen A. Harrison | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/susan-e-austrian-psychiatrist-wed-in-massachusetts.html | Susan E. Austrian, Psychiatrist, Wed In Massachusetts | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/l-question-of-the-week-which-is-better-baseball-or-football-162487.html | QUESTION OF THE WEEK; WHICH IS BETTER, BASEBALL OR FOOTBALL? | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/news-summary-sunday-september-13-1987.html | NEWS SUMMARY: SUNDAY, SEPTEMBER 13, 1987 | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-opinion-buried-alive-by-suburban-life-s-clutter.html | LONG ISLAND OPINION; BURIED ALIVE BY SUBURBAN LIFE'S CLUTTER | False | By Barbara Walters | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/notebook-high-era-shouldn-t-discount-rawley-in-cy-young-voting.html | NOTEBOOK; HIGH E.R.A. SHOULDN'T DISCOUNT RAWLEY IN CY YOUNG VOTING | False | By Murray Chass | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/sports-people-equal-opportunities.html | SPORTS PEOPLE; Equal Opportunities | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/pops-at-carnegie-hall-a-new-series-to-open.html | 'Pops at Carnegie Hall,' A New Series, to Open | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/follow-up-on-the-news-keeping-drugs-out-of-the-cockpit.html | FOLLOW-UP ON THE NEWS; Keeping Drugs Out of the Cockpit | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/supporters-of-aquino-march-to-army-camp.html | Supporters of Aquino March to Army Camp | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/5-museums-to-join-in-display-at-store.html | 5 MUSEUMS TO JOIN IN DISPLAY AT STORE | False | By Rhoda M. Gilinsky | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/nancy-clarke-marries.html | Nancy Clarke Marries | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/best-hong-kong-four-hotels-grandest-manner-food-fit-for-emperors.html | THE BEST OF HONG KONG; Four Hotels in the Grandest Manner. . .And Food Fit for Emperors | False | By Marian Burros | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/freedom-of-expression-from-hazelwood-to-high-court.html | FREEDOM OF EXPRESSION; From Hazelwood to High Court | False | By Mark Uhlig | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/westchester-opinion-when-there-is-a-driving-hazard-report-it.html | WESTCHESTER OPINION; WHEN THERE IS A DRIVING HAZARD, REPORT IT | False | By Sanford A. Kaplan | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/national-notebook-oxford-valley-pa-on-the-way-stores-galore.html | NATIONAL NOTEBOOK: Oxford Valley, Pa.; On the Way: Stores Galore | False | By Jonathan Diamond | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/laurie-field-a-banker-marries-w-a-ruegger.html | Laurie Field, a Banker, Marries W. A. Ruegger | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-papal-visit-john-paul-assails-economic-plight-of-blacks-in-us.html | THE PAPAL VISIT; JOHN PAUL ASSAILS ECONOMIC PLIGHT OF BLACKS IN U.S. | False | By Roberto Suro, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/builders-get-advice-on-radon.html | Builders Get Advice on Radon | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/miss-bridgewater-becomes-a-bride.html | Miss Bridgewater Becomes a Bride | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/food-fresh-tuna-stars-in-canned-tuna-roles.html | FOOD; FRESH TUNA STARS IN 'CANNED TUNA' ROLES | False | By Florence Fabricant | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/northeast-notebook-providence-ri-sullied-agency-makes-amends.html | NORTHEAST NOTEBOOK; Providence, R.I.: Sullied Agency Makes Amends | False | By Judith Rakowsky | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/youngsters-play-for-musical-chairs.html | YOUNGSTERS PLAY FOR MUSICAL CHAIRS | False | By Valerie Cruice | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/l-welfare-reform-973987.html | Welfare Reform | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/the-view-fromwaterford-a-utility-enriched-town-faces-a-dwindling.html | The View From Waterford; A UTILITY-ENRICHED TOWN FACES A DWINDLING WINDFALL | False | By Gail Baccidiferro | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/theater-42nd-street-look-both-ways-because-it-s-coming-and-going.html | THEATER; '42ND STREET: LOOK BOTH WAYS, BECAUSE IT'S COMING AND GOING | False | By Alvin Klein | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/patricia-samuel-wed-to-alan-r-steele.html | Patricia Samuel Wed to Alan R. Steele | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/the-nation-1-billion-rescue-federal-help-averts-fall-of-texas-bank.html | THE NATION: $1 BILLION RESCUE; FEDERAL HELP AVERTS FALL OF TEXAS BANK | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/paperback-best-sellers-september-13-1987.html | Paperback Best Sellers: September 13, 1987 | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/jewish-school-plan-opposed.html | JEWISH SCHOOL PLAN OPPOSED | False | By Linda Saslow | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/love-me-love-my-porsche.html | LOVE ME, LOVE MY PORSCHE | False | By Scott Spencer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-instruction-645187.html | HOME VIDEO; INSTRUCTION | False | By Trish Hall | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/dance-newark-dance-troupe-aims-to-communicate.html | DANCE; NEWARK DANCE TROUPE AIMS TO 'COMMUNICATE' | False | By Barbara Gilford | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/philippines-and-rebels-not-mixing.html | Philippines And Rebels Not Mixing | False | By Seth Mydans, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/wightman-team-named.html | Wightman Team Named | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/today-s-sections-special-today.html | TODAY'S SECTIONS; Special Today | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/ideas-trends-can-a-patriarchal-aura-close-the-gap-between-a-pope-and-his-flock.html | IDEAS & TRENDS; CAN A PATRIARCHAL AURA CLOSE THE GAP BETWEEN A POPE AND HIS FLOCK? | False | By Ari L. Goldman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/a-real-estate-fraud-in-the-bronx-is-a-new-twist-on-an-old.html | A Real Estate Fraud in the Bronx Is a New Twist on an Old | False | By Howard W. French | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/movies/a-gay-love-story.html | A Gay 'Love Story' | False | By Benedict Nightingale | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/boston-s-mayor-flynn-dashes-to-the-rescue-as-he-runs-for-a-second-term.html | Boston's Mayor Flynn Dashes to the Rescue as He Runs for a Second Term | False | By Matthew L.wald, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/archeological-dig-hints-at-morvens-original-landscaping.html | ARCHEOLOGICAL DIG HINTS AT MORVEN'S ORIGINAL LANDSCAPING | False | By Lloyd A. Carver Jr. | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-nonfiction-161087.html | IN SHORT: NONFICTION | False | By Kathleen Teltsch | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/drama-at-the-disco-in-thatchers-england.html | Drama at the Disco in Thatcher's England | False | By Joanne Kaufman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/headliners-a-winning-loser.html | HEADLINERS; A Winning Loser | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/dining-out-informal-upcounty-spot-for-pasta.html | DINING OUT; INFORMAL UPCOUNTY SPOT FOR PASTA | False | By M. H. Reed | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/coping-with-the-darkest-chapter-of-history.html | COPING WITH 'THE DARKEST CHAPTER OF HISTORY' | False | By Peter Schneider | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/too-long-too-angry.html | TOO LONG TOO ANGRY | False | By Kenneth Harris | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/nominee-for-us-ethics-job.html | Nominee for U.S. Ethics Job | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/postings-mystic-town-houses-stargazer-s-specials.html | POSTINGS; Mystic Town Houses: Stargazer's Specials | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/gunmen-kill-peter-tosh-reggae-star-in-jamaica.html | Gunmen Kill Peter Tosh, Reggae Star, in Jamaica | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/the-commerce-clause-the-expanding-economic-vista.html | THE COMMERCE CLAUSE; The Expanding Economic Vista | False | By Robert B. Reich | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/road-plan-gets-mixed-reviews.html | ROAD PLAN GETS MIXED REVIEWS | False | By Sharon Monahan | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/l-spike-lee-s-stereotypes-165487.html | SPIKE LEE'S STEREOTYPES | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/courtney-allinson-a-bride.html | Courtney Allinson a Bride | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/sara-tuttle-is-married.html | Sara Tuttle Is Married | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/political-notes-bronx-strife-may-involve-the-cuomos.html | Political Notes; Bronx Strife May Involve The Cuomos | False | By Frank Lynn | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/nfl-87-redskins-and-bears-ready-to-challenge-giants.html | N.F.L. '87; REDSKINS AND BEARS READY TO CHALLENGE GIANTS | False | By Frank Litsky | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-owning-a-home-recedes-as-an-achievable-dream.html | IN THE NATION; Owning a Home Recedes As an Achievable Dream | False | By Michael Decoury Hinds | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/reducing-the-pressure-on-children.html | REDUCING THE PRESSURE ON CHILDREN | False | By Charlotte Libov | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-new-york-region-new-jersey-a-mixedincome-rental-project.html | IN THE NEW YORK REGION; New Jersey: A Mixed-Income Rental Project Accessible to the Route 1 Corridor | False | By Rachelle Garbarine | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/schools-to-open-amid-a-debate-about-service.html | Schools to Open Amid a Debate About Service | False | By Jane Perlez | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/data-update.html | Data Update | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Barrymore L. Scherer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/the-impact-of-aids-on-the-artistic-community.html | THE IMPACT OF AIDS ON THE ARTISTIC COMMUNITY | False | By Fran Lebowitz | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/miss-mcnamara-engaged.html | Miss McNamara Engaged | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/gooden-routed-8-1-mets-fall-3-1-2-back.html | Gooden Routed, 8-1; Mets Fall 3 1/2 Back | False | By Joseph Durso | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-region-new-jersey-child-care-a-new-tool-in-office-leasing.html | In the Region: New Jersey; Child Care: A New Tool in Office Leasing | False | By Rachelle Garbarine | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/l-the-verdict-on-creationism-166587.html | THE VERDICT ON CREATIONISM | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/c-corrections-007387.html | Corrections | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/pro-football-year-of-potential-riches-and-possible-strike.html | Pro Football; YEAR OF POTENTIAL RICHES AND POSSIBLE STRIKE | False | By Gerald Eskenazi | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/views-sport-baseball-vs-football-winner-it-s-no-contest-football-reigns.html | VIEWS OF SPORT; BASEBALL VS. FOOTBALL: THE WINNER IS...; IT'S NO CONTEST! FOOTBALL REIGNS | False | By Frank Ryan | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/c-correction-204287.html | Correction | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-atlanta-detached-homes-and-a-golf-course-designed.html | IN THE NATION; Atlanta: Detached Homes and a Golf Course Designed for Blue-Collar Families | False | By Michael Pousner | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-instruction-646887.html | HOME VIDEO; INSTRUCTION | False | By Bernard Gladstone | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/business-forum-surprising-effects-shearson-decision-better-approach-contract.html | BUSINESS FORUM: SURPRISING EFFECTS OF THE SHEARSON DECISION; A Better Approach To Contract Disputes | False | By G. Richard Shell | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-opinion-evanescent-snare-of-a-spider-s-web.html | LONG ISLAND OPINION; EVANESCENT SNARE OF A SPIDER'S WEB | False | By Sondra Newman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/deborah-paquette-becomes-the-bride-of-philip-gelston.html | Deborah Paquette Becomes the Bride Of Philip Gelston | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/india-is-slashing-spending-to-help-fight-drought.html | India Is Slashing Spending to Help Fight Drought | False | By Sanjoy Hazarika, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/talking-easements-law-can-trip-the-unwary.html | Talking Easements; Law Can Trip the Unwary | False | By Andree Brooks | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/eliza-doolittle-is-a-redneck.html | ELIZA DOOLITTLE IS A REDNECK | False | By Meg Wolitzer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/corporate-camouflage.html | CORPORATE CAMOUFLAGE | False | By Marshall Blonsky | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/antiques-a-golden-age-of-silver.html | ANTIQUES; A GOLDEN AGE OF SILVER | False | By Rita Reif | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/miss-bagwill-is-married.html | Miss Bagwill Is Married | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/chess-beware-the-gambit-from-unexpected-quarters.html | CHESS; Beware the Gambit From Unexpected Quarters | False | By Robert Byrne | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/l-spike-lee-s-stereotypes-165587.html | SPIKE LEE'S STEREOTYPES | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/the-north-fork-fights-the-tide-of-building.html | The North Fork Fights the Tide of Building | False | By John Rather | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-movies-644187.html | HOME VIDEO; MOVIES | False | By Mel Gussow | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/judge-bork-comes-to-judgment.html | Judge Bork Comes to Judgment | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/mick-jagger-returns-domesticated.html | MICK JAGGER RETURNS, DOMESTICATED | False | By Robert Palmer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/kabul-campaigns-in-world-capitals.html | KABUL CAMPAIGNS IN WORLD CAPITALS | False | By Elaine Sciolino, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/searches-and-seizures-drugs-aids-and-the-threat-to-privacy.html | SEARCHES AND SEIZURES; Drugs, AIDS and the Threat to Privacy | False | By Yale Kamisar | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/navratilova-tops-graf-for-open-title.html | NAVRATILOVA TOPS GRAF FOR OPEN TITLE | False | By Roy S. Johnson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/art-view-for-chagall-an-end-to-artistic-exile.html | ART VIEW; FOR CHAGALL, AN END TO ARTISTIC EXILE | False | By John Russell | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/abroad-at-home-what-is-at-stake.html | ABROAD AT HOME; What Is at Stake | False | By Anthony Lewis | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/death-on-the-thames.html | DEATH ON THE THAMES | False | By Elizabeth Jolley | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-managing-gentrification-a-challenge-to-the-cities.html | IN THE NATION; Managing Gentrification: A Challenge to the Cities | False | By Matthew L. Wald | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/contras-are-reported-to-establish-a-foothold-in-central-nicaragua.html | Contras Are Reported to Establish a Foothold in Central Nicaragua | False | By Stephen Kinzer, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/connecticut-opinion-different-messages-to-the-high-tech-god.html | CONNECTICUT OPINION; DIFFERENT MESSAGES TO THE HIGH-TECH GOD | False | By Daniel Ort | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/follow-up-on-the-news-giving-handouts-to-governments.html | FOLLOW-UP ON THE NEWS; Giving Handouts To Governments | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/the-higher-truth-departs-from-antelope-ore.html | THE HIGHER TRUTH DEPARTS FROM ANTELOPE, ORE. | False | By Martin E. Marty | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/new-baltimore-stadiums-likely.html | New Baltimore Stadiums Likely | False | Special to the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/some-gains-in-west-africa-s-war-on-the-desert.html | SOME GAINS IN WEST AFRICA'S WAR ON THE DESERT | False | By James Brooke, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/daniel-alan-kaufman-weds-amy-rosenfeld.html | Daniel Alan Kaufman Weds Amy Rosenfeld | False | | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/theater/kevin-anderson-finds-a-home-in-orphans.html | KEVIN ANDERSON FINDS A HOME IN 'ORPHANS' | False | By Myra Forsberg | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/city-s-third-chinatown-is-emerging-in-brooklyn.html | City's Third Chinatown Is Emerging in Brooklyn | False | By Marvine Howe | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/l-spike-lee-s-stereotypes-165387.html | SPIKE LEE'S STEREOTYPES | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/from-the-us-and-europe-details-that-make-the-difference.html | FROM THE U.S. AND EUROPE; Details That Make the Difference | False | By Ruth La Ferla | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/dale-m-cendali-and-j-f-fitzpatrick-are-married.html | Dale M. Cendali and J. F. Fitzpatrick Are Married | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/about-cars-electronics-control-is-new-selling-point.html | ABOUT CARS; ELECTRONICS CONTROL IS NEW SELLING POINT | False | By Marshall Schuon | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/movies/film-view-summer-s-portents-of-money-and-sex.html | FILM VIEW; SUMMER'S PORTENTS OF MONEY AND SEX | False | By Janet Maslin | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/l-designating-an-asterisk-162287.html | Designating An Asterisk | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/kemp-gains-favor-in-his-latin-visit.html | KEMP GAINS FAVOR IN HIS LATIN VISIT | False | By Clifford D. May, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/movies/e-correction-007987.html | CORRECTION | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/hanging-in-baltimore-cell.html | Hanging in Baltimore Cell | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/l-eisenhower-understood-about-guns-and-butter-734287.html | Eisenhower Understood About Guns and Butter | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/mta-forum-set-on-smoking-ban.html | M.T.A. FORUM SET ON SMOKING BAN | False | By Tessa Melvin | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/about-men-a-sense-of-drama.html | ABOUT MEN; A Sense of Drama | False | By Thomas Simmons | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/l-spike-lee-s-stereotypes-165687.html | SPIKE LEE'S STEREOTYPES | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/tibet-s-first-monastery.html | Tibet's First Monastery | False | By Edward A. Gargan | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/people-keep-killing-teddianne.html | PEOPLE KEEP KILLING TEDDIANNE | False | By Judith Sensibar | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-bork-philosophy-personal-privacy-and-majority-rule.html | The Bork Philosophy: Personal Privacy and Majority Rule | False | Special to the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/desk-tops-tell-all.html | DESK TOPS TELL ALL | False | By Daniel Goleman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/stamps-flag-sheets-from-the-united-nations.html | STAMPS; Flag Sheets From The United Nations | False | By John F. Dunn | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/theater-review-catch-me-mystery-sitcom.html | THEATER REVIEW; 'CATCH ME,' MYSTERY SITCOM | False | By Leah D. Frank | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/l-glossary-of-a-scandal-166387.html | GLOSSARY OF A SCANDAL | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/civil-rights-group-plans-to-protest-attack-against-black-teen-agers.html | Civil Rights Group Plans to Protest Attack Against Black Teen-Agers | False | By Howard W. French | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/connecticut-guide-184687.html | CONNECTICUT GUIDE | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/what-s-new-in-shoplifting-prevention-when-everyone-is-a-store-detective.html | WHAT'S NEW IN SHOPLIFTING PREVENTION; When Everyone Is a Store Detective | False | By Gary Taylor | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/53-food-sites-are-cited-for-health-violations.html | 53 Food Sites Are Cited for Health Violations | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/can-t-anybody-here-fight-this-war.html | CAN'T ANYBODY HERE FIGHT THIS WAR? | False | By Walter Lord | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/three-young-aids-victims-find-a-model-of-care.html | Three Young AIDS Victims Find a Model of Care | False | Special to the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/almost-everybody-is-somebody.html | ALMOST EVERYBODY IS SOMEBODY | False | By Anne Tolstoi Wallach | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/cuomo-questions-bork-s-objectivity.html | CUOMO QUESTIONS BORK'S OBJECTIVITY | False | By Jeffrey Schmalz | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/crisis-is-predicted-in-care-of-elderly.html | CRISIS IS PREDICTED IN CARE OF ELDERLY | False | By Robert Pear, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/obituaries/eugene-h-kone.html | EUGENE H. KONE | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-papal-visit-servant-of-god-questioned.html | THE PAPAL VISIT; 'Servant of God' Questioned | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/l-a-viewer-s-response-is-described-188687.html | A VIEWER'S RESPONSE IS DESCRIBED | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/war-powers-tug-of-war.html | WAR POWERS; Tug-of-War | False | By William Safire | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/jersey-city-schools-face-state-action.html | JERSEY CITY SCHOOLS FACE STATE ACTION | False | By Janet Gardner | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/consumer-rates.html | CONSUMER RATES | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/justine-mcgovern-weds-s-e-johnson.html | Justine McGovern Weds S. E. Johnson | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/to-teacher-everyone-s-a-comic.html | TO TEACHER, EVERYONE'S A COMIC | False | By Sharon L. Bass | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/baseball-expos-turn-back-cubs-7-1-for-6th-victory-in-last-7-games.html | BASEBALL; EXPOS TURN BACK CUBS, 7-1 FOR 6TH VICTORY IN LAST 7 GAMES | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/home-clinic-answering-the-mail-980587.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/residential-resales-992887.html | Residential Resales | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/speaking-personally-a-different-kind-of-letter-from-my-grandmother.html | SPEAKING PERSONALLY; A DIFFERENT KIND OF LETTER FROM MY GRANDMOTHER | False | By Heidi C. Chen | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-new-york-region-long-island-as-jobs-move-eastward-the.html | IN THE NEW YORK REGION; Long Island: As Jobs Move Eastward, The New-House Market Surges in Central Suffolk | False | By Diana Shaman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/patricia-yeh-marries.html | Patricia Yeh Marries | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/3-districts-are-strongholds-for-incumbents.html | 3 DISTRICTS ARE STRONGHOLDS FOR INCUMBENTS | False | By Gary Kriss | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/l-lincoln-s-constitution-635387.html | Lincoln's Constitution | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/new-york-region-westchester-near-white-plains-station-rare-upscale-rental.html | IN THE NEW YORK REGION; Westchester: Near the White Plains Station, A Rare Upscale Rental Building | False | By Betsy Brown | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/the-best-of-hong-kong-four-hotels-in-the-grandest-manner.html | THE BEST OF HONG KONG; Four Hotels in the Grandest Manner. . . | False | By Marian Burros | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/l-ask-the-incarcerated-about-death-penalty-734787.html | Ask the Incarcerated About Death Penalty | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/l-in-defense-of-tv-613687.html | In Defense of TV | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/efforts-to-recruit-workers.html | EFFORTS TO RECRUIT WORKERS | False | By Penny Singer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/nicole-bourgois-marries-kim-elliman.html | Nicole Bourgois Marries Kim Elliman | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/robertson-reigns-at-gop-face-off.html | ROBERTSON REIGNS AT G.O.P. FACE-OFF | False | By E.j. Dionne Jr., Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/islip-ponders-future-of-park.html | ISLIP PONDERS FUTURE OF PARK | False | By Sharon Monahan | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/sports-people-the-cruel-hoax.html | SPORTS PEOPLE; The 'Cruel Hoax' | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/course-is-offered-on-deterring-rape.html | COURSE IS OFFERED ON DETERRING RAPE | False | By Albert J. Parisi | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/other-groups-too-mark-milestones.html | OTHER GROUPS, TOO, MARK MILESTONES | False | By Robert Sherman | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/a-historic-hub-where-the-sun-sets-on-maui.html | A Historic Hub Where the Sun Sets on Maui | False | By Malabar Hornblower | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/lori-halpern-wed-to-paul-reszutek.html | Lori Halpern Wed To Paul Reszutek | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/four-forzas-with-pluses-and-minuses.html | FOUR 'FORZAS' WITH PLUSES AND MINUSES | False | By Will Crutchfield | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/1-casey-s-role-in-shaping-the-data-734887.html | Casey's Role in Shaping the Data | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/fatal-shooting-by-officers-stirs-charges-of-brutality-in-atlanta.html | Fatal Shooting by Officers Stirs Charges of Brutality in Atlanta | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/1-question-of-the-week-which-is-better-baseball-or-football-162687.html | QUESTION OF THE WEEK; WHICH IS BETTER, BASEBALL OR FOOTBALL? | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/commercial-property-midtown-development-new-zoning-battles-are-looming-for-west.html | Commercial Property: Midtown Development; New Zoning Battles Are Looming for the West Side | False | By Mark McCain | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/opener-vs-bills-looms-as-shootout.html | Opener vs. Bills Looms as Shootout | False | Special to the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/robert-bork-s-views-on-a-wide-range-of-legal-issues-in-his-own-words.html | Robert Bork's Views on a Wide Range of Legal Issues, in His Own Words | False | Special to the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/alexandra-roth-a-lawyer-weds.html | Alexandra Roth, A Lawyer, Weds | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/theater-42d-street-look-both-ways-because-it-s-coming-and-going.html | THEATER; "42D STREET": LOOK BOTH WAYS, BECAUSE IT'S COMING AND GOING | False | By Alvin Klein | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/police-are-combating-new-hazard-aids.html | POLICE ARE COMBATING NEW HAZARD: AIDS | False | By Jacqueline Weaver | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/lise-strickler-becomes-bride.html | Lise Strickler Becomes Bride | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/mixed-record-emerges-from-auction-sales-of-city-houses.html | Mixed Record Emerges From Auction Sales Of City Houses | False | By Michael Decourcy Hinds | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/friendly-persuasion.html | Friendly Persuasion | False | By Jeremy Gerard | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/theatjr-the-day-the-bard-played-jersey-city.html | THEATJR; THE DAY THE BARD PLAYED JERSEY CITY | False | By Alvin Klein | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/towns-join-bicentennial.html | TOWNS JOIN BICENTENNIAL | False | By Robert A. Hamilton | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/miss-hesselman-weds-a-physicist.html | Miss Hesselman Weds a Physicist | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/wide-backing-seen-for-welfare-plan.html | WIDE BACKING SEEN FOR WELFARE PLAN | False | By Robert Pear, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/the-rank-and-file-buy-shares-in-thatcherism.html | THE RANK AND FILE BUY SHARES IN THATCHERISM | False | By Steve Lohr | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/essay-in-re-bork-witch-hunt.html | ESSAY; In Re: Bork Witch Hunt | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/practical-traveler-going-to-china-what-to-expect.html | PRACTICAL TRAVELER; Going to China? What to Expect | False | By Betsy Wade | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/bridge-a-primrose-path-leads-toward-disaster.html | BRIDGE; A Primrose Path Leads Toward Disaster | False | By Alan Truscott | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/data-bank-september-13-1987.html | DATA BANK: September 13, 1987 | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/crafts-2-shows-at-old-mills-in-hunterdon-county.html | CRAFTS; 2 SHOWS AT OLD MILLS IN HUNTERDON COUNTY | False | By Patricia Malarcher | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/lisa-chang-and-william-buzzbee-marry.html | LISA CHANG AND WILLIAM BUZBEE MARRY | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/shots-are-fired-at-firehouse-after-a-dispute.html | Shots Are Fired at Firehouse After a Dispute | False | By Esther Iverem | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/tonga-polynesia-s-last-kingdom.html | Tonga: Polynesia's Last Kingdom | False | By Joan Gould | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/carolyn-frye-has-wedding.html | Carolyn Frye Has Wedding | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/insane-or-just-difficult.html | INSANE, OR JUST DIFFICULT? | False | By Polly Longsworth | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/l-sun-belt-048387.html | Sun Belt | False | | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/alice-storey-wed-to-d-d-thorpe.html | Alice Storey Wed To D. D. Thorpe | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/dates-in-lights.html | Dates in Lights | False | By Suzanne Slesin | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/ferry-line-schedules-and-fares.html | FERRY LINE SCHEDULES AND FARES | False | By Albert J. Parisi | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-papal-visit-at-san-antonio-stop-a-view-of-us-church-s-hispanic-future.html | THE PAPAL VISIT; At San Antonio Stop, a View of U.S. Church's Hispanic Future | False | By Peter Applebome, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/pop-david-rudder-s-soul-calypso-mixture.html | Pop: David Rudder's Soul-Calypso Mixture | False | By Jon Pareles | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/miss-hodes-is-married-to-richard-h-o-leary.html | Miss Hodes Is Married To Richard H. O'Leary | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/music-bayonne-orchestra-to-make-its-debut.html | MUSIC; BAYONNE ORCHESTRA TO MAKE ITS DEBUT | False | By Rena Fruchter | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/l-dining-out-a-mixed-bag-of-seafood-choices-306987.html | DINING OUT; A MIXED BAG OF SEAFOOD CHOICES | False | By Joanne Starkey | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/serena-t-ritter-becomes-a-bride.html | Serena T. Ritter Becomes a Bride | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/dispute-grows-over-cornell-computer-center.html | Dispute Grows Over Cornell Computer Center | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/investing-the-rate-cloud-over-home-builders.html | INVESTING; The Rate Cloud Over Home Builders | False | By Anise C. Wallace | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/when-to-break-the-rules.html | WHEN TO BREAK THE RULES | False | By Laurel Graeber | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/street-fashion-it-s-chic-and-sleek-can-it-be-denim.html | STREET FASHION; It's Chic and Sleek, Can It Be Denim? | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/herbicide-s-aftermath-disbelief-then-shock.html | HERBICIDE'S AFTERMATH: DISBELIEF, THEN SHOCK | False | By Diane Ketcham | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/topics-of-the-times-long-run-at-otb.html | TOPICS OF THE TIMES; Long Run at OTB | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/home-clinic-troubleshooting-fluorescent-lights.html | HOME CLINIC; TROUBLESHOOTING FLUORESCENT LIGHTS | False | By John Warde | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/police-find-bombs-in-dhaka.html | Police Find Bombs in Dhaka | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/cassy-sperry-wed-to-philip-ordway.html | Cassy Sperry Wed To Philip Ordway | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/amending-the-constitution-how-hard-it-is-to-change.html | AMENDING THE CONSTITUTION; How Hard It Is To Change | False | By Mary Frances Berry | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/if-you-re-thinking-of-living-in-hillsborough.html | If You're Thinking of Living in:; HILLSBOROUGH | False | By Elizabeth Llorente | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/the-world-chad-ndjamena-sends-troops-into-libya.html | THE WORLD: CHAD; NDJAMENA SENDS TROOPS INTO LIBYA | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-omaha-melding-a-landmarks-conversion-with-a-linear.html | IN THE NATION; Omaha: Melding a Landmark's Conversion With a Linear Park to the Riverfront | False | By Kevin Collison | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/sports-people-counted-out.html | SPORTS PEOPLE; Counted Out | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/coming-clean.html | COMING CLEAN | False | By Lauren R. Rublin | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/westchester-opinion-another-steps-into-enchanted-morning.html | WESTCHESTER OPINION; ANOTHER STEPS INTO ENCHANTED MORNING | False | By James C. Tanner | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/world-arms-trade-is-growing-in-hong-kong.html | World Arms Trade Is Growing in Hong Kong | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/two-birthday-celebrations-enliven-concert-season-new-orchestra-westchester.html | TWO BIRTHDAY CELEBRATIONS ENLIVEN THE CONCERT SEASON; New Orchestra of Westchester Embarks on its Fifth Year | New | By Tessa Melvin | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/quotation-of-the-day-161387.html | Quotation of the Day | False | | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/dance-view-from-the-past-delights-for-the-mind-and-eye.html | DANCE VIEW; FROM THE PAST, DELIGHTS FOR THE MIND AND EYE | False | By Jack Anderson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/the-blockbustering-of-lee-iacocca.html | THE BLOCKBUSTERING OF LEE IACOCCA | False | By Peter Wyden | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/anne-finn-and-mark-e-nelson-wed-in-connecticut.html | Anne Finn and Mark E. Nelson Wed in Connecticut | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/yachting-fight-over-cup-by-land-then-by-sea.html | YACHTING; Fight Over Cup: By Land, Then by Sea | False | By Barbara Lloyd | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/elissa-riznyk-weds.html | Elissa Riznyk Weds | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/an-introduction-an-ingenious-structure.html | AN INTRODUCTION; An Ingenious Structure | False | By Anthony Lewis | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/religious-broadcasters-approve-a-code-of-ethics.html | Religious Broadcasters Approve a Code of Ethics | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/pop-view-the-dark-side-of-peter-pan.html | POP VIEW; THE DARK SIDE OF PETER PAN | False | By Stephen Holden | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/residential-wall-rises-along-west-42d.html | Residential 'Wall' Rises Along West 42d | False | By Lisa W. Foderaro | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/lot-splitting-irks-great-neck.html | LOT-SPLITTING IRKS GREAT NECK | False | By Judy Glass | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/connecticut-opinion-awakening-from-the-traffic-nightmare.html | CONNECTICUT OPINION; AWAKENING FROM THE TRAFFIC NIGHTMARE | False | By Howard T. Owens Jr. | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/business-forum-surprising-effects-shearson-decision-arbitration-not-cure-all.html | BUSINESS FORUM: SURPRISING EFFECTS OF THE SHEARSON DECISION; Arbitration Is Not a Cure-All | False | By Adlai S. Hardin Jr. | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-papal-visit-excerpts-of-pope-s-talk-on-catholic-colleges.html | THE PAPAL VISIT; Excerpts of Pope's Talk on Catholic Colleges | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/homeless-receive-school-supplies.html | Homeless Receive School Supplies | False | By Elizabeth Field | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/us-orders-closing-of-central-national-bank.html | U.S. Orders Closing of Central National Bank | False | By David E. Pitt | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/crime-158887.html | Crime | False | By Newgate Callendar | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/older-than-texas-bigger-than-israel.html | OLDER THAN TEXAS, BIGGER THAN ISRAEL | False | By Maureen Quilligan | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/l-hardball-on-wall-street-164987.html | HARDBALL ON WALL STREET | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/prospects.html | Prospects | False | By Lawrence M. Fisher | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/northeast-notebook-oxford-valley-pa-on-the-way-stores-galore.html | NORTHEAST NOTEBOOK; Oxford Valley, Pa.: On the Way: Stores Galore | False | By Jonathan Diamond | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/soviet-promoting-dissidents-in-us.html | SOVIET PROMOTING DISSIDENTS IN U.S. | False | By Bill Keller, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/l-question-of-the-week-which-is-better-baseball-or-football-162787.html | QUESTION OF THE WEEK; WHICH IS BETTER, BASEBALL OR FOOTBALL? | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/theater/six-steel-magnolias-are-blooming-onstage.html | Six 'Steel Magnolias' Are Blooming Onstage | False | By David Kaufman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/l-legislator-is-lauded-on-cable-tv-issue-171687.html | LEGISLATOR IS LAUDED ON CABLE TV ISSUE | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/what-s-new-in-shoplifting-prevention.html | WHAT'S NEW IN SHOPLIFTING PREVENTION | False | By Gary Taylor | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/l-why-weimar-fell-156987.html | Why Weimar Fell | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/one-poet-many-voices.html | ONE POET, MANY VOICES | False | By Gavin Ewart | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/the-nation-in-the-race-jesse-jackson-s-four-r-plan.html | THE NATION: IN THE RACE; JESSE JACKSON'S 'FOUR-R' PLAN | False | | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/nation-taking-stock-nation-s-energy-nuclear-power-summer-peaks-cast-shadows.html | THE NATION TAKING STOCK OF THE NATION'S ENERGY: NUCLEAR POWER; SUMMER PEAKS CAST SHADOWS ON FUTURE COSTS | False | By Matthew L. Wald | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/works-in-progress-parading-the-constitution.html | WORKS IN PROGRESS; Parading the Constitution | False | By Bruce Weber | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/tracy-schach-and-bruce-b-simpson-wharton-alumni-marry-in-pittsburgh.html | Tracy Schach and Bruce B. Simpson, Wharton Alumni, Marry in Pittsburgh | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/jaunted-by-their-nightmares.html | JAUNTED BY THEIR NIGHTMARES | False | By Margaret Atwood | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/national-notebook-tempe-ariz-a-highrise-in-cactus-country.html | NATIONAL NOTEBOOK: Tempe, Ariz.; A High-Rise in Cactus Country | False | By Stephen Higgins | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/obituaries/thomas-b-hubbard.html | THOMAS B. HUBBARD | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/elsie-white-married-to-michael-miller-jr.html | Elsie White Married To Michael Miller Jr. | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/patricia-c-shaw-marries-a-lawyer.html | Patricia C. Shaw Marries a Lawyer | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/topics-of-the-times-or-in-any-way-destroyed.html | TOPICS OF THE TIMES; 'Or in Any Way Destroyed' | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/first-in-war-peace-and-publicity.html | FIRST IN WAR, PEACE AND PUBLICITY | False | By Larzer Ziff | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/judicial-review-the-final-say.html | JUDICIAL REVIEW; The Final Say | False | By Laurence H. Tribe | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/marina-proposal-starts-a-dispute-in-norwalk.html | MARINA PROPOSAL STARTS A DISPUTE IN NORWALK | False | By Jack Cavanaugh | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/l-glossary-of-a-scandal-165987.html | GLOSSARY OF A SCANDAL | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-beyond-words.html | HOME VIDEO; Beyond Words | False | By Mervyn Rothstein | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/the-bureau-and-the-bureaucrat.html | THE BUREAU AND THE BUREAUCRAT | False | By Robert Sherrill | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/emily-eckelberry-becomes-a-bride.html | Emily Eckelberry Becomes a Bride | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/susan-reeves-married-to-christopher-s-bird.html | Susan Reeves Married To Christopher S. Bird | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/l-another-question-for-fairchild-998787.html | ANOTHER QUESTION FOR FAIRCHILD | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/week-in-business-the-fdic-rides-to-aid-texas-bank.html | WEEK IN BUSINESS; The F.D.I.C. Rides To Aid Texas Bank | False | By Merrill Perlman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/art-ancient-ecumenism.html | Art: Ancient Ecumenism | False | By Matthew L. Wald, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/democrats-turn-88-efforts-southward-for-a-day.html | Democrats Turn '88 Efforts Southward for a Day | False | By Robin Toner, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/radon-tests-are-urged-for-homes-in-parts-of-jersey.html | Radon Tests Are Urged for Homes in Parts of Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/new-chief-lends-militancy-to-vermont-tribe.html | New Chief Lends Militancy to Vermont Tribe | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/l-tennis-thrives-by-examples-162187.html | Tennis Thrives By Examples | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/church-follows-congregants-out-of-city.html | CHURCH FOLLOWS CONGREGANTS OUT OF CITY | False | By Jack Cavanaugh | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/carrying-youth-to-excess.html | CARRYING YOUTH TO EXCESS | False | By Samuel Hynes | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/new-york-assembly-to-install-an-electronic-voting-system.html | New York Assembly to Install An Electronic Voting System | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/netherlands-need-painting-for-living-room-amsterdam-you-can-borrow-one.html | THE NETHERLANDS; NEED A PAINTING FOR THE LIVING ROOM? IN AMSTERDAM, YOU CAN BORROW ONE | False | By Marlise Simons | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/investing-a-lowprofile-publisher.html | INVESTING; A Low-Profile Publisher | False | By John C. Boland | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/mind-without-memory.html | MIND WITHOUT MEMORY | False | By Ann Hulbert | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/mission-demonic.html | MISSION: DEMONIC | False | By Olga Carlisle | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-south-bend-putting-people-on-a-peninsula-in-a.html | IN THE NATION; South Bend: Putting People on a Peninsula In a Fast-Reviving Downtown | False | By James Wensits | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/l-liverpool-203887.html | Liverpool | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/shauna-tarshis-is-married-to-michael-p-denkensohn.html | Shauna Tarshis Is Married To Michael P. Denkensohn | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/the-world-the-contras-new-aid-for-rebels-is-proposed-by-shultz.html | THE WORLD: THE CONTRAS; NEW AID FOR REBELS IS PROPOSED BY SHULTZ | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/l-in-praise-of-judge-landis-046787.html | In Praise Of Judge Landis | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/l-radon-042987.html | Radon | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/on-language-the-incongruous-we.html | ON LANGUAGE; The Incongruous 'We' | False | By Roy Blount Jr. | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/daily-news-and-a-key-union-reach-pact-with-no-87-raise.html | Daily News and a Key Union Reach Pact With No.'87 Raise | False | By Elizabeth Neuffer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/vietnam-what-might-have-been.html | VIETNAM: WHAT MIGHT HAVE BEEN | False | By Alan Tonelson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/my-week-with-oleg-1-writers-detectives-and-the-caviar-mafia.html | My Week With Oleg 1: Writers, Detectives and the Caviar Mafia | False | By Roger L. Simon | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/obituaries/vera-buch-weisbord-activist-and-labor-organizer-is-dead.html | Vera Buch Weisbord, Activist And Labor Organizer, Is Dead | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/food-when-things-go-right.html | FOOD; When Things Go Right | False | By Patricia Wells | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-opinion-for-jails-long-term-solutions.html | LONG ISLAND OPINION; FOR JAILS, LONG-TERM SOLUTIONS | False | By Thomas Schiliro | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/social-events-new-season-under-way.html | SOCIAL EVENTS; New Season Under Way | False | By Robert E. Tomasson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/gardening-keep-up-with-chores-and-seasonal-planting.html | GARDENING; Keep Up With Chores and Seasonal Planting | False | By Joan Lee Faust | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/patricia-a-glavin-becomes-a-bride.html | Patricia A. Glavin Becomes a Bride | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/postings-conversion-in-summit-a-movie-house-mall.html | POSTINGS; Conversion in Summit: A Movie-House Mall | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/music-quartets-play-last-notes-of-summer.html | MUSIC; QUARTETS PLAY LAST NOTES OF SUMMER | False | By Robert Sherman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/postings-preserving-views-waterfront-village-tour.html | POSTINGS; Preserving Views: Waterfront Village Tour | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/judge-bork-restraint-vs-activism.html | Judge Bork: Restraint vs. Activism | False | By Stuart Taylor Jr., Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By Michael Brenson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/man-guns-down-friend-and-police-chief-upstate.html | Man Guns Down Friend and Police Chief Upstate | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-papal-visit-poor-turnout-for-pope-in-new-orleans-football-and-heat.html | THE PAPAL VISIT; Poor Turnout for Pope in New Orleans: Football and Heat | False | By Jon Nordheimer, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/holy-cross-tricks-army.html | HOLY CROSS TRICKS ARMY | False | By William N. Wallace, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/catching-dumpers-at-sea-is-difficult.html | CATCHING DUMPERS AT SEA IS DIFFICULT | False | By States News Service | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/quiet-lives-afloat.html | QUIET LIVES AFLOAT | False | By Barbara Fisher Williamson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/l-hardball-on-wall-street-165087.html | HARDBALL ON WALL STREET | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/the-region-picking-a-jury-howard-beach-trial-begins.html | THE REGION: PICKING A JURY; HOWARD BEACH TRIAL BEGINS | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/good-girls-can-turn-out-well.html | GOOD GIRLS CAN TURN OUT WELL | False | By Fred Chappell | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/best-sellers-september-13-1987.html | Best Sellers: September 13, 1987 | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/the-region-in-city-construction-industry-corruption-appears-built-in.html | THE REGION; IN CITY CONSTRUCTION INDUSTRY, CORRUPTION APPEARS BUILT-IN | False | By Selwyn Raab | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/west-sooners-roll-28-0-holieway-scores-4.html | WEST; SOONERS ROLL, 28-0; HOLIEWAY SCORES 4 | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/gm-recalls-compact-cars.html | G.M. Recalls Compact Cars | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-region-new-jersey-recent-sales-989787.html | In the Region: New Jersey; RECENT SALES | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/albanian-aid-to-us-yacht-hints-of-slight-thaw.html | Albanian Aid to U.S. Yacht Hints of Slight Thaw | False | By Henry Kamm, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/experts-fear-oil-spill-in-the-gulf-tanker-war.html | Experts Fear Oil Spill in the Gulf Tanker War | False | By Malcolm W. Browne | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/fall-s-march-of-color-steps-out-early-in-much-of-the-northeast.html | Fall's March of Color Steps Out Early in Much of the Northeast | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/justice-dept-report-says-critics-mislead-the-public-on-bork.html | Justice Dept. Report Says Critics Mislead the Public on Bork | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/future-of-fire-i-dunes-stirs-concern.html | FUTURE OF FIRE I. DUNES STIRS CONCERN | False | By Richard Weissmann | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/pro-solidarity-priest-honored.html | Pro-Solidarity Priest Honored | False | By John Tagliabue, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/oliver-cundiff-brown-weds-robin-odabash.html | Oliver Cundiff Brown Weds Robin Odabash | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/portraits-of-pride-and-persistence.html | PORTRAITS OF PRIDE AND PERSISTENCE | False | By Barbara Delatiner | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/syracuse-defense-dominates-rutgers.html | SYRACUSE DEFENSE DOMINATES RUTGERS | False | By Alex Yannis, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/the-nation-marshall-s-ire-a-justice-v-the-president.html | THE NATION: MARSHALL'S IRE; A JUSTICE V. THE PRESIDENT | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/home-clinic-answering-the-mail-329887.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/l-why-weimar-fell-628087.html | Why Weimar Fell | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/road-completed-after-52-years.html | ROAD COMPLETED AFTER 52 YEARS | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/mt-vernon-primary-voided.html | MT. VERNON PRIMARY VOIDED | False | By Gary Kriss | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/tv-view-13-past-present-future.html | TV VIEW; 13: PAST, PRESENT, FUTURE | False | By John J. O'Connor | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/l-liverpool-203987.html | Liverpool | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/headliners-help-from-friends.html | Headliners; Help From Friends | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-movies-486787.html | HOME VIDEO; MOVIES | False | By Glenn Collins | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/l-rheims-204087.html | Rheims | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/raids-don-t-deter-anti-gandhi-paper.html | RAIDS DON'T DETER ANTI-GANDHI PAPER | False | By Steven R. Weisman, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/at-rikers-i-athletic-games-ease-the-tension-for-a-day.html | At Rikers I., Athletic Games Ease the Tension for a Day | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/unmalling-america-w-scott-toombs-building-a-cozy-village-for-suburban-shoppers.html | UNMALLING AMERICA: W. Scott Toombs Building a Cozy 'Village' for Suburban Shoppers | False | By Eric Garland | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-non-fiction-no-bunk-about-bogie.html | IN SHORT: NON FICTION; 'No Bunk About Bogie' | False | By Caryn James | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/getting-to-work-by-ferry.html | GETTING TO WORK BY FERRY | False | By Leigh Sorensen | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/un-secrets-opening-the-archives.html | U.N. SECRETS; OPENING THE ARCHIVES | True | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/paula-galatti-has-wedding.html | Paula Galatti Has Wedding | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/ms-west-is-wed-to-brewster-lee.html | Ms. West Is Wed To Brewster Lee | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/obituaries/andrew-stewart.html | ANDREW STEWART | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/the-dance-judy-trupin.html | The Dance: Judy Trupin | False | By Jack Anderson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/homeowner-groups-pursue-tax-relief.html | HOMEOWNER GROUPS PURSUE TAX RELIEF | False | By Sue Rubenstein | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-children-644787.html | HOME VIDEO; CHILDREN | False | By Eden Ross Lipson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-nonfiction-160987.html | IN SHORT: NONFICTION | False | By Andrew Delbanco | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/sunday-observer-amendment-addendum.html | SUNDAY OBSERVER; Amendment Addendum | False | By Russel Baker | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/a-hit-and-run-driver-injures-3-pedestrians-in-manhattan.html | A Hit-and-Run Driver Injures 3 Pedestrians in Manhattan | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/iran-says-it-is-expanding-its-ability-to-make-arms.html | Iran Says It Is Expanding Its Ability to Make Arms | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/the-book-is-dead-long-live-the-book.html | THE BOOK IS DEAD, LONG LIVE THE BOOK! | False | By John Sturrock | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/levine-conducts-a-new-ariadne.html | LEVINE CONDUCTS A NEW 'ARIADNE' | False | By George Jellinek | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/home-clinic-answering-the-mail-980787.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-enduring-daffiness.html | HOME VIDEO; Enduring Daffiness | False | By Steve Schneider | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/as-highway-projects-mount-so-do-jams.html | AS HIGHWAY PROJECTS MOUNT, SO DO JAMS | False | By Charlotte Libov | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/music-view-our-orchestras-are-splintering.html | MUSIC VIEW; OUR ORCHESTRAS ARE SPLINTERING | False | By Donal Henahan | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/store-front-museum-of-queens-is-target-of-inquiry.html | Store Front Museum of Queens Is Target of Inquiry | False | By Joseph P. Fried | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/westchester-opinion-one-walker-steps-to-the-water-s-edge.html | WESTCHESTER OPINION; ONE WALKER STEPS TO THE WATER'S EDGE | False | By Tom Lashnits | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/the-subsidy-addiction-on-the-farms.html | THE SUBSIDY 'ADDICTION' ON THE FARMS | False | By Keith Schneider | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/the-ties-that-bind-dissolve.html | THE TIES THAT BIND DISSOLVE | False | By Ann Cornelisen | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/baseball-yankees-hopes-fade-away-on-a-dreary-afternoon.html | BASEBALL; YANKEES' HOPES FADE AWAY ON A DREARY AFTERNOON | False | By Michael Martinez, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/archives/numismatics-gold-and-silver-coins-for-the-winter-olympics.html | NUMISMATICS; Gold and Silver Coins for the Winter Olympics | True | By Ed Reiter | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/echoes-detente-superpowers-prepare-for-talks-spirit-tough-minded-realism.html | ECHOES OF DETENTE; SUPERPOWERS PREPARE FOR TALKS IN SPIRIT OF TOUGH-MINDED REALISM | False | By David K. Shipler | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/basque-region-s-police-aliens-in-a-hostile-land.html | Basque Region's Police: Aliens in a Hostile Land | False | By Paul Delaney, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/concert-to-celebrate-alice-tully-s-birthday.html | Concert: To Celebrate Alice Tully's Birthday | False | By Bernard Holland | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/quincy-auxiliary-police-unit-more-welcome-in-braintree.html | Quincy Auxiliary Police Unit More Welcome in Braintree | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/pollution-of-summer-87-seen-as-oceanic-warning.html | Pollution of Summer '87 Seen as Oceanic Warning | False | By John Noble Wilford | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/record-notes-midpriced-cd-s-enter-big-name-sweepstakes.html | RECORD NOTES; MIDPRICED CD'S ENTER BIG-NAME SWEEPSTAKES | False | By Gerald Gold | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/antiques-lectures-classes-tours-and-programs.html | ANTIQUES; LECTURES, CLASSES, TOURS AND PROGRAMS | False | By Muriel Jacobs | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/sound-stokowski-s-other-legacy.html | SOUND; STOKOWSKI'S OTHER LEGACY | False | By Hans Fantel | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/the-best-may-have-gotten-better.html | The Best May Have Gotten Better | False | By Frank Litsky | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/preschool-founder-is-warned-in-abuse-trial.html | Preschool Founder Is Warned in Abuse Trial | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/gains-and-losses-in-journal-square.html | GAINS AND LOSSES IN JOURNAL SQUARE | False | By Jonathan Gill | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/c-correction-074087.html | Correction | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/citizen-kane-and-hedda-hopper.html | CITIZEN KANE AND HEDDA HOPPER | False | By Benjamin J. Stein | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/evan-michaelides-wed-to-laura-e-fishleder.html | Evan Michaelides Wed To Laura E. Fishleder | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN; Tokyo | False | By Clyde Haberman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/c-m-beermann-wed-to-elaine-jurgensen.html | C. M. Beermann Wed To Elaine Jurgensen | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/lisa-j-klepper-weds.html | Lisa J. Klepper Weds | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/brazilians-struggle-against-gloom-and-economic-disarray.html | BRAZILIANS STRUGGLE AGAINST GLOOM AND ECONOMIC DISARRAY | False | By Alan Riding | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/childrens-books.html | CHILDREN'S BOOKS | False | By Jeanne Betancourt | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/new-start-for-massachusetts-youth.html | New Start for Massachusetts Youth | False | Special to the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/the-world-manila-aquino-asks-forebearance.html | THE WORLD: MANILA; AQUINO ASKS FOREBEARANCE | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/where-atlas-shrugged-is-still-read-forthrightly.html | WHERE 'ATLAS SHRUGGED' IS STILL READ - FORTHRIGHTLY | False | By Maureen Dowd | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/new-york-is-3d-in-apple-output.html | New York Is 3d in Apple Output | False | By Harold Faber, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/horse-racing-north-sider-wins-maskette.html | HORSE RACING; North Sider Wins Maskette | False | By Steven Crist | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/discovering-the-other-india.html | Discovering the Other India | False | By Steven R. Weisman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/verbatim-aids-and-ethics.html | Verbatim; AIDS and Ethics | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/books-soviet-readers-just-can-t-get-enough-of-them.html | BOOKS? SOVIET READERS JUST CAN'T GET ENOUGH OF THEM | False | By Felicity Barringer | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/dining-out-something-jersey-city-could-use.html | DINING OUT; Something Jersey City Could Use | False | By Anne Semmes | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/results-plus-151587.html | RESULTS PLUS | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/caroline-haydock-marries-john-r-tibbetts-in-darien.html | Caroline Haydock Marries John R. Tibbetts in Darien | False | | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/pollution-of-the-shore-stirs-action-in-congress.html | POLLUTION OF THE SHORE STIRS ACTION IN CONGRESS | False | By Joseph F. Sullivan | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/wine-what-price-bordeaux.html | WINE; What Price Bordeaux? | False | By Frank Prial | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/the-city-that-fell-from-grace.html | THE CITY THAT FELL FROM GRACE | False | By Phillip Lopate | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/1-question-of-the-week-which-is-better-baseball-or-football-162587.html | QUESTION OF THE WEEK; WHICH IS BETTER, BASEBALL OR FOOTBALL? | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/1-videos-that-enhance-music-005287.html | Videos That Enhance Music | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/one-of-life-s-few-options.html | 'ONE OF LIFE'S FEW OPTIONS | False | By T. D. Allman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/new-york-region-connecticut-east-haven-waterfront-condos-are-designed-for.html | IN THE NEW YORK REGION; Connecticut: In East Haven, Waterfront Condos Are Designed for the Affluent Elderly | False | By Andree Brooks | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/reagan-sees-fatal-flaws-in-central-america-pact.html | Reagan Sees Fatal Flaws in Central America Pact | False | By Neil A. Lewis, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/vietnam-for-visitors.html | Vietnam for Visitors | False | By Barbara Crossette | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/a-long-look.html | A LONG LOOK | False | By Bill Cunningham | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/republican-hopefuls-court-abortion-foes-in-iowa.html | REPUBLICAN HOPEFULS COURT ABORTION FOES IN IOWA | False | By William E. Schmidt, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/1-a-new-romance-166487.html | A NEW ROMANCE | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-seattle-a-1-billion-village-for-18000-hugging-the-snoqualmie-ridge.html | IN THE NATION; Seattle: A $1 Billion Village for 18,000 Hugging the Snoqualmie Ridge | False | By Timothy Egan | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/both-sides-in-bork-debate-seek-the-blessings-of-history.html | BOTH SIDES IN BORK DEBATE SEEK THE BLESSINGS OF HISTORY | False | By Laura Mansnerus | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/topics-of-the-times-taiwan-two-no-s-and-a-maybe.html | TOPICS OF THE TIMES; Taiwan: Two No's and a Maybe | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/art-20th-century-master-american-photographs-in-stamford.html | ART; '20TH-CENTURY MASTER AMERICAN PHOTOGRAPHS' IN STAMFORD | False | By Vivien Raynor | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/constitution-takes-center-stage.html | CONSTITUTION TAKES CENTER STAGE | False | By Barbara Delatiner | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/home-design-preview-the-milan-forecast.html | HOME DESIGN PREVIEW; The Milan Forecast | False | By Carol Vogel | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/architecture-view-out-of-a-failed-project-comes-a-design-for-living.html | ARCHITECTURE VIEW; OUT OF A FAILED PROJECT COMES A DESIGN FOR LIVING | False | By Michael Kimmelman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/battle-to-save-historic-gatehouse.html | BATTLE TO SAVE HISTORIC GATEHOUSE | False | By Linda Saslow | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/states-rights-power-to-the-people.html | STATES RIGHTS; Power To the People | False | By William Bradford Reynolds | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/jets-priority-a-healthy-outlook.html | Jets' Priority: A Healthy Outlook | False | By Gerald Eskenazi | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/two-birthday-celebrations-enliven-concert-season-philharmonia-virtuosi-observes.html | TWO BIRTHDAY CELEBRATIONS ENLIVEN THE CONCERT SEASON; Philharmonia Virtuosi Observes Its 10th Anniversary | False | By Tessa Melvin | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/camera-after-the-vacation.html | CAMERA; After the Vacation | False | By Andy Grundberg | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/1-coppede-204187.html | Coppede | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/demographic-bulge-seen-in-second-home-market.html | Demographic Bulge Seen In Second-Home Market | False | By Anthony Depalma | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/new-jersey-opinion-how-to-get-nuclear-plants-built.html | NEW JERSEY OPINION; How to Get Nuclear Plants Built | False | By E. de Haas | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/critics-choices-music.html | CRITICS CHOICES; Music | False | By Michael Kimmelman | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/headliners-changing-stories.html | HEADLINERS; Changing Stories | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/world-class-clothes.html | WORLD CLASS CLOTHES | False | By Ruth La Ferla | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/honecker-visit-to-west-stirs-more-curiosity-than-passion.html | HONECKER VISIT TO WEST STIRS MORE CURIOSITY THAN PASSION | False | By Serge Schmemann | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/joy-rosenberg-is-wed.html | Joy Rosenberg Is Wed | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/us/inmates-in-idaho-may-keep-racist-books-court-rules.html | Inmates in Idaho May Keep Racist Books, Court Rules | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/the-best-of-hong-kong-a-guide-to-antique-shops-and-art-galleries.html | THE BEST OF HONG KONG; A Guide to Antique Shops . . . And Art Galleries | False | By William Schwalbe | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/l-question-of-the-week-which-is-better-baseball-or-football-162387.html | QUESTION OF THE WEEK; WHICH IS BETTER, BASEBALL OR FOOTBALL? | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/what-s-new-in-shoplifting-prevention-talking-breads-and-peas-and-port.html | WHAT'S NEW IN SHOPLIFTING PREVENTION; Talking Breads - and Peas and Port | False | By Gary Taylor | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/northeast-notebook-wolfeboro-nh-quaint-resort-changes-image.html | NORTHEAST NOTEBOOK; Wolfeboro, N.H.: Quaint Resort Changes Image | False | By Nancy Pieretti | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/rem-conjures-dark-times-on-document.html | R.E.M. CONJURES DARK TIMES ON 'DOCUMENT' | False | By Jon Pareles | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/darling-is-lost-for-rest-of-season.html | Darling Is Lost For Rest Of Season | False | By Joseph Durso | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-new-york-region-expensive-new-housing-finding-a-ready-market.html | IN THE NEW YORK REGION; Expensive New Housing Finding a Ready Market | False | By Mark McCain | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/the-enigma-of-kurt-weill.html | THE ENIGMA OF KURT WEILL | False | By John Rockwell | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/un-chief-opens-talks-with-iranians.html | U.N. Chief Opens Talks With Iranians | False | Special to the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/business-forum-learning-to-make-quality-consumer-goods-fashion.html | BUSINESS FORUM: LEARNING TO MAKE QUALITY CONSUMER GOODS; Fashion Gives Life to Soviet Reforms | False | By Thomas H. Naylor | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/world/chad-charges-truce-violation-by-libyan-jets.html | Chad Charges Truce Violation by Libyan Jets | False | By Steven Greenhouse, Special To the New York Times | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/the-solution-to-long-campaigns.html | The Solution To Long Campaigns | False | By Robert Bendiner | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/travel-advisory-197487.html | TRAVEL ADVISORY | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/nfl-87-patriots-and-browns-look-to-power-past-broncos.html | N.F.L. '87; PATRIOTS AND BROWNS LOOK TO POWER PAST BRONCOS | False | By Gerald Eskenazi | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/nation-taking-stock-nation-s-energy-natural-gas-industry-bubbles-up-after.html | THE NATION TAKING STOCK OF THE NATION'S ENERGY; NATURAL GAS; AN INDUSTRY BUBBLES UP AFTER DEREGULATION | False | By Robert D. Hershey Jr. | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/boxing-duran-a-winner.html | Boxing; Duran a Winner | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/business/wall-street-s-newest-magic-show.html | Wall Street's Newest Magic Show | False | By Leslie Wayne | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/crimes-of-the-rich-cont.html | CRIMES OF THE RICH (CONT.) | False | By Malcolm Jones | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/critics-choices-photography.html | CRITICS CHOICES; Photography | False | By Andy Grundberg | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/jane-j-fisher-is-wed-to-pierluigi-consagra.html | Jane J. Fisher Is Wed To Pierluigi Consagra | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-fiction-161687.html | IN SHORT: FICTION | False | By Elizabeth Gleick | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/carol-johnson-is-wed-to-thomas-a-turpin.html | Carol Johnson Is Wed To Thomas A. Turpin | False | | 1987-09-28 | TX 2-166007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/style/cynthia-furman-wed-to-maurice-selinger-3d.html | Cynthia Furman Wed To Maurice Selinger 3d | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/board-faces-new-problem-on-hotel-tax.html | BOARD FACES NEW PROBLEM ON HOTEL TAX | False | By James Feron | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Howard Thompson | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/video-a-plan-to-improve-the-picture-on-cable-tv.html | VIDEO; A PLAN TO IMPROVE THE PICTURE ON CABLE TV | False | By Hans Fantel | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/a-series-of-crashes-of-private-aircraft-kills-at-least-three.html | A Series Of Crashes Of Private Aircraft Kills at Least Three | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/forest-fires-leave-behind-much-more-than-ashes.html | FOREST FIRES LEAVE BEHIND MUCH MORE THAN ASHES | False | By Andrew H. Malcolm | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/college-football-midwest-nebraska-defeats-ucla.html | COLLEGE FOOTBALL; MIDWEST; NEBRASKA DEFEATS U.C.L.A. | False | AP | 1987-09-28 | TX 2-166007 | | |
| 1987-09-13 | 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/follow-up-on-the-news-fight-to-name-a-park-in-bronx.html | FOLLOW-UP ON THE NEWS; Fight to Name A Park in Bronx | False | | 1987-09-28 | TX 2-166007 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/briefs-196587.html | BRIEFS | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/trade-politics-many-regard-impasse-budget-factor-country-s-record-gap.html | TRADE AND POLITICS; MANY REGARD THE IMPASSE ON BUDGET AS A FACTOR IN COUNTRYS RECORD GAP | False | By Peter T. Kilborn, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/news-summary-monday-september-14-1987.html | NEWS SUMMARY: MONDAY, SEPTEMBER 14, 1987 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/angola-and-us-to-keep-talking.html | ANGOLA AND U.S. TO KEEP TALKING | False | By John D. Battersby, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/papal-visit-sunday-mass-for-300000-under-texas-sun-pope-lauds-those-who-aid.html | THE PAPAL VISIT: SUNDAY MASS FOR 300,000 UNDER THE TEXAS SUN; POPE LAUDS THOSE WHO AID REFUGEES OF LATIN AMERICA | False | By Roberto Suro, Special to the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/smears-and-rumors-abound-in-danbury-mayoral-race.html | Smears and Rumors Abound In Danbury Mayoral Race | False | By Nick Ravo, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/c-corrections-242987.html | CORRECTIONS | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/candidates-in-primaries.html | CANDIDATES IN PRIMARIES | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/us-open-graf-s-next-test-adjusting-to-loss.html | U.S. OPEN; Graf's Next Test: Adjusting to Loss | False | By Roy S. Johnson | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/a-weekend-of-rain-dates-and-wet-clothes.html | A Weekend of Rain Dates and Wet Clothes | False | By Mark A. Uhlig | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/college-football-scramble-likely-in-ivy-race.html | COLLEGE FOOTBALL; Scramble Likely in Ivy Race | False | By William N. Wallace | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/weather-disrupts-open.html | Weather Disrupts Open | False | By Peter Alfano | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/sima-l-nahum-becomes-a-bride.html | Sima L. Nahum Becomes a Bride | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/scs-compute-inc-reports-earnings-for-qtr-to-july-31.html | SCS-COMPUTE INC reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/l-ending-america-s-love-affair-with-drugs-332287.html | Ending America's Love Affair With Drugs | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/us-developing-non-nuclear-cruise-missile-of-more-accuracy-and-range.html | U.S. Developing Non-Nuclear Cruise Missile of More Accuracy and Range | False | By Richard Halloran, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/the-dance-new-stuff-young-choreographers.html | The Dance: 'New Stuff,' Young Choreographers | False | By Jack Anderson | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/sports-of-the-times-jets-show-they-re-able-to-perform.html | SPORTS OF THE TIMES; Jets Show They're Able To Perform | False | By Dave Anderson | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/bundy-corp-reports-earnings-for-qtr-to-july-31.html | BUNDY CORP reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/in-texas-town-an-inlet-becomes-a-dividing-line.html | In Texas Town, an Inlet Becomes a Dividing Line | False | Special to the New York Times | 1987-09-18 | TX 2-143282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/shorewood-packaging-corp-reports-earnings-for-qtr-to-aug-1.html | SHOREWOOD PACKAGING CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-bozell-jacobs-chosen-by-benckiser-consumer.html | ADVERTISING; Bozell, Jacobs Chosen By Benckiser Consumer | False | By Geraldine Fabrikant | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/deputies-capture-llama.html | Deputies Capture Llama | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/washington-talk-briefing-pork-barrel-ratings.html | WASHINGTON TALK: BRIEFING; Pork-Barrel Ratings | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/l-how-ideology-begat-pretoria-contra-plan-226087.html | How Ideology Begat Pretoria-Contra Plan | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/l-medicare-physicians-329787.html | Medicare Physicians | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/business-and-the-law-pre-emption-cases-abound.html | Business and the Law; Pre-emption Cases Abound | False | By Stephen Labaton | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/shoe-city-corp-reports-earnings-for-year-to-june-30.html | SHOE CITY CORP reports earnings for Year to June 30 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/l-price-of-no-energy-policy-is-more-than-5-gas-330287.html | Price of No Energy Policy Is More Than $5 Gas | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/what-s-that-the-mystery-of-a-husband-s-deaf-ear.html | 'WHAT'S THAT?' THE MYSTERY OF A HUSBAND'S DEAF EAR | False | By Charlie Laiken: Charlie Laiken Is A Freelance Writer and Actor In New York. | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/l-more-than-nostalgia-was-involved-in-sale-of-regency-theater-329887.html | More Than Nostalgia Was Involved in Sale of Regency Theater | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/asarco-to-sell-mim-shares.html | Asarco to Sell M.I.M. Shares | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/jackson-conquers-tokyo.html | Jackson Conquers Tokyo | False | Special to the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/woes-persist-as-schools-open-today.html | Woes Persist As Schools Open Today | False | By Jane Perlez | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/insituform-group-reports-earnings-for-qtr-to-june-30.html | INSITUFORM GROUP reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/uri-berliner-reporter-marries-muffin-gifford.html | Uri Berliner, Reporter, Marries Muffin Gifford | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/priest-at-detroit-crash-suspected-as-impostor.html | 'Priest' at Detroit Crash Suspected as Impostor | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/theater/profile-of-negro-ensemble-company.html | Profile of Negro Ensemble Company | False | By John J. O'Connor | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/piano-edith-hirshtal.html | Piano: Edith Hirshtal | False | By Michael Kimmelman | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/sigmaform-corp-reports-earnings-for-qtr-to-july-31.html | SIGMAFORM CORP reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/dividend-meetings-182087.html | Dividend Meetings | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/woman-dies-in-plunge-man-charged-in-death.html | Woman Dies in Plunge; Man Charged in Death | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-people.html | ADVERTISING; People | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-mennen-shifts-toiletries-to-lowe-marschalk.html | ADVERTISING; Mennen Shifts Toiletries To Lowe Marschalk | False | By Geraldine Fabrikant | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/music-verein-revisited-with-jan-degaetani.html | Music: Verein Revisited, With Jan DeGaetani | False | By Michael Kimmelman | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/obituaries/josiah-willard.html | JOSIAH WILLARD | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/pop-carl-anderson.html | Pop: Carl Anderson | False | By Stephen Holden | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/business-people-president-of-dime-bank-plans-early-retirement.html | BUSINESS PEOPLE; President of Dime Bank Plans Early Retirement | False | By Daniel F. Cuff | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/papal-visit-confession-act-honesty-courage-excerpts-john-paul-s-homily-addresses.html | THE PAPAL VISIT: CONFESSION IS AN ACT OF HONESTY AND COURAGE; Excerpts From John Paul's Homily and Addresses to 3 Groups | False | AP | 1987-09-18 | TX 2-143282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/rai-research-corp-reports-earnings-for-qtr-to-may-31.html | RAI RESEARCH CORP reports earnings for Qtr to May 31 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/holdup-man-is-slain-but-just-who-did-it.html | Holdup Man Is Slain, But Just Who Did It? | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/chicago-journal-what-s-wrong-with-city-s-seal-racism-to-some.html | Chicago Journal; What's Wrong With City's Seal? Racism, to Some | False | By William E. Schmidt, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/putting-mentally-ill-in-computer-jobs.html | Putting Mentally Ill in Computer Jobs | False | By Joan Cook | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/army-reports-on-two-chemical-weapon-incidents.html | Army Reports on Two Chemical Weapon Incidents | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/trisha-brown-takes-newark-from-a-homonym-to-the-stage.html | TRISHA BROWN TAKES 'NEWARK' FROM A HOMONYM TO THE STAGE | False | By Jack Anderson | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/in-insurgent-stronghold-on-bataan-a-fierce-battle.html | In Insurgent Stronghold on Bataan, a Fierce Battle | False | By Seth Mydans, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/nfl-broncos-led-by-elway-rout-seahawks.html | N.F.L.; Broncos, Led by Elway, Rout Seahawks | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/studying-seasons-of-a-woman-s-life.html | Studying Seasons of a Woman's Life | False | By Patricia Leigh Brown | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/cone-helps-troubled-mets-stop-cards-4-2.html | Cone Helps Troubled Mets Stop Cards, 4-2 | False | By Joseph Durso | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/hanoi-is-said-to-order-release-of-6000-prisoners.html | Hanoi Is Said to Order Release of 6,000 Prisoners | False | By Barbara Crossette, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/the-68-version-of-the-bork-debate.html | The '68 Version of the Bork Debate | False | By Joseph A. Califano Jr.; Joseph A. Califano Jr., A Lawyer, Is Writing A Book About His Four Years As President Lyndon B. Johnson'S Assistant For Domestic Affairs. | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/sports-world-specials-computer-chipping.html | SPORTS WORLD SPECIALS; Computer Chipping | False | By Robert Mcg. Thomas Jr. and Harold Faber | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/un-chief-is-in-iraq-after-talks-in-iran.html | U.N. Chief Is in Iraq After Talks in Iran | False | By Alan Cowell, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/questions-about-the-filipino-marines-loyalty.html | Questions About the Filipino Marines' Loyalty | False | By Bernard E. Trainor, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/at-brandeis-ham-steak-and-shrimp.html | At Brandeis, Ham Steak and Shrimp | False | By Matthew L. Wald, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/lauretta-murdock-wed-to-david-gould.html | Lauretta Murdock Wed to David Gould | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/robertson-s-victory-in-ballot-shakes-rivals-in-gop-race.html | Robertson's Victory in Ballot Shakes Rivals in G.O.P. Race | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/heritage-entertainment-year-reports-earnings-for-qtr-to-june-30.html | HERITAGE ENTERTAINMENT YEAR reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/no-gain-in-nfl-talks.html | NO GAIN IN N.F.L. TALKS | False | By Al Harvin | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/precision-standard-reports-earnings-for-year-to-april-30.html | PRECISION STANDARD reports earnings for Year to April 30 | False | | 1987-09-18 | TX 2-143282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/angola-lags-in-drive-on-us-backed-rebels.html | Angola Lags in Drive on U.S.-Backed Rebels | False | By John D. Battersby, Special To The New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/new-york-bar-s-heads-oppose-bork.html | NEW YORK BAR'S HEADS OPPOSE BORK | False | By E. R. Shipp | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/olympic-games-hurdle-facing-samaranch-what-role-for-north-korea.html | OLYMPIC GAMES; Hurdle Facing Samaranch: What Role for North Korea? | False | By Michael Janofsky | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/a-writer-s-adventure-in-red-tape-land.html | A WRITER'S ADVENTURE IN RED-TAPE LAND | False | By Sheldon Himelfarb: Sheldon Himelfarb Is Working On A Book About Secret Negotiations Between the United States and Czechoslovakia Since 1946. | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/giants-and-bears-put-super-match-in-perspective.html | Giants and Bears Put Super Match in Perspective | False | By Frank Litsky, Special To The New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/terri-ann-fluhr-marries.html | Terri Ann Fluhr Marries | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-june-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/american-league-tigers-back-in-tie-for-first.html | AMERICAN LEAGUE; TIGERS BACK IN TIE FOR FIRST | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/bowery-bank-theft-arrest.html | Bowery Bank Theft Arrest | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/cone-finds-the-rain-relaxing.html | Cone Finds The Rain Relaxing | False | By Murray Chass | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/dollar-rises-in-tokyo.html | Dollar Rises in Tokyo | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/myra-l-freed-becomes-bride-of-dr-seth-j-orlow.html | Myra L. Freed Becomes Bride of Dr. Seth J. Orlow | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/remembering-vietnam.html | Remembering Vietnam | False | By Barbara Gamarekian, Special To The New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/elisa-peters-marries.html | Elisa Peters Marries | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-y-r-unit-splits-into-3-groups.html | Advertising; Y.&R. Unit Splits Into 3 Groups | False | By Geraldine Fabrikant | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/sports-world-specials-long-road-ahead.html | SPORTS WORLD SPECIALS; Long Road Ahead | False | By Robert Mcg. Thomas Jr. and Harold Faber | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/icc-delays-soo-line-deal.html | I.C.C. Delays Soo Line Deal | False | Special to the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/obituaries/frank-k-sanders.html | FRANK K. SANDERS | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/obituaries/mervyn-leroy-86-dies-director-and-producer.html | Mervyn LeRoy, 86, Dies; Director and Producer | False | By Peter B. Flint | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/metro-matters-battered-wife-nervously-waits-for-day-in-court.html | Metro Matters; Battered Wife Nervously Waits For Day in Court | False | By Sam Roberts | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/man-29-is-found-murdered-in-an-auto-on-staten-island.html | Man, 29, Is Found Murdered In an Auto on Staten Island | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/total-assets-protection-inc-reports-earnings-for-qtr-to-june-30.html | TOTAL ASSETS PROTECTION INC reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/us-open-wilander-keeps-his-goals-modest.html | U.S. OPEN; Wilander Keeps His Goals Modest | False | By Peter Alfano | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/obituaries/john-w-humes-dies-at-51-taught-at-baruch-for-14-years.html | John W. Humes Dies at 51; Taught at Baruch for 14 Years | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/susan-frishberg-is-married-to-james-l-lanzillo.html | Susan Frishberg Is Married to James L. Lanzillo | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/inside-270487.html | INSIDE | False | | 1987-09-18 | TX 2-143282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/the-pope-in-phoenix-today.html | THE POPE IN PHOENIX TODAY | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/in-el-salvador-talks-are-near-peace-elusive.html | In El Salvador, Talks Are Near, Peace Elusive | False | By Lindsey Gruson, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/20-dissidents-arrested-in-moscow-crackdown.html | 20 Dissidents Arrested In Moscow Crackdown | False | Special to the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/washington-talk-briefing-crediting-the-unsung.html | WASHINGTON TALK: BRIEFING; Crediting the Unsung | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/neighbors-and-friends-of-abused-teen-ager-tell-of-their-silence.html | Neighbors and Friends of Abused Teen-Ager Tell of Their Silence | False | By Dena Kleiman, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/c-corrections-324987.html | Corrections | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/nfl-battered-redskins-overcome-eagles.html | N.F.L.; Battered Redskins Overcome Eagles | False | By Irvin Molotsky, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/outdoors-a-fine-feeling-resurfaces-for-angler.html | Outdoors; A Fine Feeling Resurfaces for Angler | False | By James Sterngold | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/abigail-k-wilson-a-reporter-wed-to-aaron-d-julien.html | Abigail K. Wilson, A Reporter, Wed To Aaron D. Julien | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/question-box.html | Question Box | False | Ray Corio | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/wherehouse-entertainment-reports-earnings-for-qtr-to-july-31.html | WHEREHOUSE ENTERTAINMENT reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/sbe-inc-reports-earnings-for-qtr-to-july-31.html | SBE INC reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/trans-leasing-intl-reports-earnings-for-qtr-to-june-30.html | TRANS LEASING INTL reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/copenhagen-journal-in-utopia-bad-seeds-take-root.html | COPENHAGEN JOURNAL; In Utopia, Bad Seeds Take Root | False | By Howell Raines, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/international-report-buying-binge-by-portuguese-fuels-boom-but-worries-persist.html | INTERNATIONAL REPORT; Buying Binge by Portuguese Fuels Boom, but Worries Persist | False | By Paul Delaney, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/quotation-of-the-day-324887.html | Quotation of the Day | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/complacency-and-the-constitution.html | Complacency and the Constitution | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/washington-talk-briefing-moynihan-and-harvard.html | WASHINGTON TALK: BRIEFING; Moynihan and Harvard | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/horse-racing-tertiary-zone-wins-in-upset.html | HORSE RACING; Tertiary Zone Wins in Upset | False | By Steven Crist | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/koch-names-8-to-join-him-on-nicaragua-trip.html | Koch Names 8 to Join Him on Nicaragua Trip | False | Special to the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/no-slums-no-housing-either.html | No Slums. No Housing, Either | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/new-minesweeper-commissioned.html | New Minesweeper Commissioned | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/iranian-hints-at-concession-on-truce.html | Iranian Hints at Concession on Truce | False | Special to the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/gorbachev-letter-is-brought-to-us-by-shevardnadze.html | GORBACHEV LETTER IS BROUGHT TO U.S. BY SHEVARDNADZE | False | By David K. Shipler, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/movies/books-of-the-times-209487.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/races-in-suffolk-and-bronx-to-highlight-primaries-in-new-york.html | Races in Suffolk and Bronx to Highlight Primaries in New York | False | By Frank Lynn | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/alzheimer-center-dedicated-in-bronx.html | Alzheimer Center Dedicated in Bronx | False | By Esther Iverem | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/i-price-of-no-energy-policy-is-more-than-5-gas-saudis-have-learned-330387.html | Price of No Energy Policy Is More Than $5 Gas; Saudis Have Learned | False | | 1987-09-18 | TX 2-143282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/manhattan-couple-are-killed-on-taconic-as-car-hits-tree.html | Manhattan Couple Are Killed On Taconic as Car Hits Tree | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/german-visit-brings-touch-of-tv-unity.html | German Visit Brings Touch Of TV Unity | False | By Serge Schmemann, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/new-caledonia-votes-to-remain-french-territory.html | New Caledonia Votes to Remain French Territory | False | By James M. Markham, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-scali-mccabe-post.html | ADVERTISING; Scali, McCabe Post | False | By Geraldine Fabrikant | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/jill-hayman-a-lawyer-wed-to-leslie-s-nelson.html | Jill Hayman, a Lawyer, Wed to Leslie S. Nelson | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/bellevue-unit-to-aid-koch-homeless-plan.html | Bellevue Unit to Aid Koch Homeless Plan | False | By Josh Barbanel | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/stakes-bork-fight-with-senate-hearings-starting-tomorrow-both-sides-have-much.html | Stakes of the Bork Fight; With Senate Hearings Starting Tomorrow, Both Sides Have Much to Gain or Lose | False | By Linda Greenhouse, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/what-windfall-repeal-the-tax.html | What Windfall? Repeal the Tax. | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/ms-kaplan-weds-dr-michael-stein.html | Ms. Kaplan Weds Dr. Michael Stein | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/washington-talk-international-labor-organization-goal-cooperation-international.html | WASHINGTON TALK: INTERNATIONAL LABOR ORGANIZATION; Goal of Cooperation, International Division | False | By David Johnston | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/audit-of-newark-board-finds-faulty-records.html | Audit of Newark Board Finds Faulty Records | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/brazil-s-finance-minister-under-attack-for-changing-stance-on-debt-plan.html | Brazil's Finance Minister Under Attack for Changing Stance on Debt Plan | False | By Alan Riding, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/today-s-bill-sales-highlight-week.html | Today's Bill Sales Highlight Week | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/kohl-s-party-set-back-in-vote.html | Kohl's Party Set Back in Vote | False | Special to the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/five-guests-are-named-for-offstage-series.html | Five Guests Are Named For 'Offstage' Series | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/dole-reported-to-be-quitting-to-aid-husband-s-campaign.html | Dole Reported to Be Quitting To Aid Husband's Campaign | False | By David Johnston, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/city-opera-butterfly-the-first-of-autumn.html | City Opera: 'Butterfly,' The First of Autumn | False | By Will Crutchfield | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/papal-visit-sunday-mass-for-300000-under-texas-sun-it-s-hot-bus-but-mexican.html | THE PAPAL VISIT: SUNDAY MASS FOR 300,000 UNDER THE TEXAS SUN; It's Hot on the Bus, but Mexican Pilgrims Have No Regrets | False | By Larry Rohter, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/jets-win-by-31-28-crable-is-standout.html | Jets Win By 31-28; Crable Is Standout | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/l-price-of-no-energy-policy-is-more-than-5-gas-real-cost-of-mercedes-329987.html | Price of No Energy Policy Is More Than $5 Gas; Real Cost of Mercedes | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/simms-armed-with-added-confidence.html | Simms Armed With Added Confidence | False | By Malcolm Moran | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/united-tote-reports-earnings-for-qtr-to-july-31.html | UNITED TOTE reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/sec-may-act-on-10-threshold.html | S.E.C. May Act on 10% Threshold | False | By Gregory A. Robb, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/san-francisco-told-to-amend-stadium-pact-for-papal-mass.html | San Francisco Told to Amend Stadium Pact for Papal Mass | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/uaw-says-talks-with-ford-falter.html | U.A.W. SAYS TALKS WITH FORD FALTER | False | By John Holusha, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/credit-markets-how-much-higher-for-rates.html | CREDIT MARKETS; How Much Higher for Rates? | False | By Michael Quint | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/economic-calendar.html | Economic Calendar | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/chiron-corp-reports-earnings-for-qtr-to-july-31.html | CHIRON CORP reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/bridge-world-junior-championship-ends-in-an-exciting-finish.html | Bridge: World Junior Championship Ends in an Exciting Finish | False | By Alan Truscott | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/shifting-henderson-doesn-t-hurt-yanks.html | Shifting Henderson Doesn't Hurt Yanks | False | By Michael Martinez, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/international-report-us-and-canada-split-as-end-of-talks-nears.html | INTERNATIONAL REPORT; U.S. and Canada Split As End of Talks Nears | False | By John F. Burns, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/washington-talk-briefing-travels-with-downey.html | WASHINGTON TALK: BRIEFING; Travels With Downey | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/relationships-for-callers-message-is-medium.html | RELATIONSHIPS; For Callers Message Is Medium | False | By Olive Evans | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/compaq-s-independent-stand.html | Compaq's Independent Stand | False | By David E. Sanger, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/david-gorobetz-a-lawyer-marries-susan-d-klugman.html | David Gorobetz, a Lawyer, Marries Susan D. Klugman | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/miss-ennis-is-the-bride-of-edward-isaac-adler.html | Miss Ennis Is the Bride Of Edward Isaac Adler | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/results-plus-312387.html | RESULTS PLUS | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/miss-saltzman-editor-is-wed-to-glenn-dubin.html | Miss Saltzman, Editor, Is Wed to Glenn Dubin | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/government-taunted-by-fans-at-rock-concert-in-warsaw.html | Government Taunted by Fans At Rock Concert in Warsaw | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/business-digest-monday-sept-14-1987.html | BUSINESS DIGEST: MONDAY, SEPT. 14, 1987 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/weakening-is-seen-for-oil-prices.html | Weakening Is Seen for Oil Prices | False | By Steven Greenhouse, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/in-the-nation-bork-at-the-bar.html | IN THE NATION; Bork At the Bar | False | By Tom Wicker | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/world/filipino-mutiny-termed-a-protest.html | Filipino Mutiny Termed a Protest | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/washington-talk-politicians-abroad-you-haven-t-been-anywhere-if-not-to-managua.html | WASHINGTON TALK: POLITICIANS ABROAD; You Haven't Been Anywhere if Not to Managua | False | By Clifford D. May | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/national-league-durham-s-hitting-halts-expos-5-2.html | NATIONAL LEAGUE; Durham's Hitting Halts Expos, 5-2 | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/market-place-an-optimistic-technical-view.html | Market Place; An Optimistic Technical View | False | By Vartanig G. Vartan | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/more-and-more-charity-means-militancy.html | More and More, Charity Means Militancy | False | By Joseph Berger, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/articulate-friend-of-deaf-is-recalled.html | Articulate Friend of Deaf Is Recalled | False | By Todd S. Purdum | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/2-minute-warning-wakes-up-cards.html | 2-Minute Warning Wakes Up Cards | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/more-settlements-awaited-in-power-system-s-default-case.html | More Settlements Awaited in Power System's Default Case | False | Special to the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/business-people-founder-plays-part-in-latest-uis-deal.html | BUSINESS PEOPLE; Founder Plays Part In Latest UIS Deal | False | By Daniel F. Cuff | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/shearson-is-expected-to-lay-off-150-in-london.html | Shearson Is Expected To Lay Off 150 in London | False | By James Sterngold | 1987-09-18 | TX 2-143282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-warner-books-agency.html | ADVERTISING; Warner Books Agency | False | By Geraldine Fabrikant | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/new-tricks-for-old-exchange.html | New Tricks for Old Exchange | False | By Kenneth N. Gilpin | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/obituaries/gen-j-lawton-collins-91-led-world-war-ii-troops.html | Gen. J. Lawton Collins, 91; Led World War II Troops | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/siamese-twins-begin-to-wake-from-coma-and-breathe-alone.html | Siamese Twins Begin To Wake From Coma And Breathe Alone | False | AP | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/universal-voltronics-corp-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/style/melissa-lee-huffine-weds-on-long-island.html | Melissa Lee Huffine Weds on Long Island | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/papal-visit-sunday-mass-for-300000-under-texas-sun-devotion-curiosity-heat-mass.html | THE PAPAL VISIT: SUNDAY MASS FOR 300,000 UNDER THE TEXAS SUN; Devotion, Curiosity and Heat at Mass | False | By Peter Applebome, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/north-american-ventures-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN VENTURES reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/a-manhattan-nightclub-operator-is-slain-in-early-morning-dispute.html | A Manhattan Nightclub Operator Is Slain in Early-Morning Dispute | False | By Philip S. Gutis | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/snl-fincl-reports-earnings-for-qtr-to-june-30.html | S.N.L. FINCL reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/double-helix-on-a-e.html | 'DOUBLE HELIX,' ON A&E | False | By John J. O'Connor | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/top-us-corporations-lobbying-against-curb-on-toshiba-imports.html | Top U.S. Corporations Lobbying Against Curb on Toshiba Imports | False | By Susan F. Rasky, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/executive-changes-202387.html | EXECUTIVE CHANGES | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-timex-watch-to-fallon.html | ADVERTISING; Timex Watch to Fallon | False | By Geraldine Fabrikant | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/cbs-explains-evening-news-incident.html | CBS Explains 'Evening News' Incident | False | By Peter J. Boyer | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/us/unions-support-teamsters-in-fight-with-justice-dept.html | Unions Support Teamsters In Fight With Justice Dept. | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/obituaries/philip-i-bowman.html | PHILIP I. BOWMAN | False | | 1987-09-18 | TX 2-143282 | | |
| 1987-09-14 | 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/sports-world-specials-whiff-then-watch.html | SPORTS WORLD SPECIALS; Whiff, Then Watch | False | By Robert Mcg. Thomas Jr. and Harold Faber | 1987-09-18 | TX 2-143282 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/l-westway-proposal-is-good-for-developers-bad-for-new-yorkers-440187.html | Westway Proposal Is Good for Developers, Bad for New Yorkers | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/us-reports-that-ethiopians-are-facing-another-famine.html | U.S. Reports That Ethiopians Are Facing Another Famine | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/megadata-corp-reports-earnings-for-qtr-to-july-31.html | MEGADATA CORP reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/nytest-environmental-reports-earnings-for-qtr-to-june-30.html | NYTEST ENVIRONMENTAL reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/battle-on-bork-senate-hearings.html | Battle on Bork: Senate Hearings | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/transactions-584387.html | Transactions | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/hunt-for-gold-on-sunken-ship-is-over-at-least-for-this-year.html | Hunt for Gold on Sunken Ship Is Over, at Least for This Year | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/raw-material-prices-recover.html | Raw Material Prices Recover | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/bridge-league-marks-50th-birthday-with-special-game-at-clubs.html | Bridge: League Marks 50th Birthday With Special Game at Clubs | False | By Alan Truscott | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/recital-hautzig-and-powell.html | RECITAL: HAUTZIG AND POWELL | False | By Michael Kimmelman | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/l-selective-service-disdains-those-who-won-t-kill-439987.html | Selective Service Disdains Those Who Won't Kill | False | | 1987-09-17 | TX 2-143284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/lending-to-third-world.html | Lending to Third World | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/the-pope-in-los-angeles-today.html | THE POPE IN LOS ANGELES TODAY | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/careers-2-surveys-find-bright-job-outlook.html | Careers; 2 Surveys Find Bright Job Outlook | False | By Elizabeth M. Fowler | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/advertising-spin-is-set-to-resume-publishing.html | Advertising Spin is Set To Resume Publishing | False | By Daniel F. Cuff | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/koch-musing-on-mortality-composes-his-own-epitaph.html | Koch, Musing on Mortality, Composes His Own Epitaph | False | By Alan Finder | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/ethnic-killing-delivers-a-jolt-to-yugoslavs.html | Ethnic Killing Delivers a Jolt To Yugoslavs | False | By Henry Kamm, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/bork-hearings-on-tv-today.html | Bork Hearings On TV Today | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/us-aides-and-israeli-begin-meetings-on-the-pollard-case.html | U.S. Aides and Israeli Begin Meetings on the Pollard Case | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/ruling-may-not-aid-videotex.html | Ruling May Not Aid Videotex | False | By Andrew Pollack | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/lebanese-editor-shot-as-he-drives-in-beirut.html | Lebanese Editor Shot As He Drives in Beirut | False | Special to the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/profits-return-to-national.html | Profits Return To National | False | Special to the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/castro-offers-help-for-games.html | Castro Offers Help for Games | False | By Michael Janofsky, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/a-confession-in-vw-case.html | A Confession In VW Case | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/cleopatra-kohlique-reports-earnings-for-qtr-to-june-30.html | CLEOPATRA KOHLIQUE reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/giants-lost-control-quickly.html | Giants Lost Control Quickly | False | By Dave Anderson, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/the-lame-landmark-process.html | The Lame Landmark Process | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/28-students-are-injured-in-a-school-bus-crash.html | 28 Students Are Injured In a School Bus Crash | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/theater/john-kani-to-portray-othello-in-south-africa.html | JOHN KANI TO PORTRAY OTHELLO IN SOUTH AFRICA | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/from-california-an-indoor-palm-grove.html | FROM CALIFORNIA, AN INDOOR PALM GROVE | False | By Thomas J. Lueck | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/jazz-cohn-and-lowe.html | JAZZ: COHN AND LOWE | False | By Robert Palmer | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/peripherals-hobbyist-s-work-saver.html | PERIPHERALS; HOBBYIST'S WORK SAVER | False | By L.r. Shannon | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/6-jurors-are-chosen-in-howard-beach-trial.html | 6 Jurors Are Chosen in Howard Beach Trial | False | By Joseph P. Fried | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/finance-new-issues-10-year-notes-by-world-bank.html | FINANCE/NEW ISSUES; 10-Year Notes By World Bank | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/38.5-rise-asked-in-1988-premiums-of-medicare-users.html | 38.5% RISE ASKED IN 1988 PREMIUMS OF MEDICARE USERS | False | By Robert Pear, Special to the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/federal-resources-corp-reports-earnings-for-qtr-to-june-30.html | FEDERAL RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/eastern-tightens-policy-on-assisting-travelers.html | Eastern Tightens Policy On Assisting Travelers | False | By Agis Salpukas | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/theater/playwrights-horizons-finds-money-to-buy-its-theater.html | PLAYWRIGHTS HORIZONS FINDS MONEY TO BUY ITS THEATER | False | By Jeremy Gerard | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/shame-steps-out-of-hiding-and-into-sharper-focus.html | SHAME STEPS OUT OF HIDING AND INTO SHARPER FOCUS | False | By Daniel Goleman | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/un-chief-in-iraq-is-told-to-punish-iran.html | U.N. Chief, in Iraq, Is Told to Punish Iran | False | By Alan Cowell, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/business-people-k-mart-is-expected-to-name-chairman.html | BUSINESS PEOPLE; K Mart Is Expected To Name Chairman | False | By Isadore Barmash | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/business-people-tw-services-promotes-executive-to-president.html | BUSINESS PEOPLE; TW Services Promotes Executive to President | False | By Jonathan P. Hicks | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/style/dr-lee-thomas-frost-weds-alison-r-bluth.html | Dr. Lee Thomas Frost Weds Alison R. Bluth | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/a-lone-worker-hurt-in-assault-in-queens-store.html | A LONE WORKER HURT IN ASSAULT IN QUEENS STORE | False | By Todd S. Purdum | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/applied-materials-inc-reports-earnings-for-qtr-to-july-26.html | APPLIED MATERIALS INC reports earnings for Qtr to July 26 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/photo-richard-dent-dan-hampton-bears-knocking-down-giants-phil-simms-first.html | Photo of Richard Dent and Dan Hampton of the Bears knocking down the Giants' Phil Simms in the first quarter (AP); Bears Embarrass Giants With Aid of Eight Sacks | False | By Frank Litsky, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/business-digest-tuesday-september-151987.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 15,1987 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/san-salvador-journal-as-firebrands-they're-in-a-class-by-themselves.html | San Salvador Journal; As Firebrands, They're in a Class by Themselves | False | By Lindsey Gruson, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/ozone-treaty-nears-but-obstacles-remain.html | OZONE TREATY NEARS, BUT OBSTACLES REMAIN | False | By Philip Shabecoff, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/global-natural-resources-properties-plc-reports-earnings-for-qtr-to-june-30.html | GLOBAL NATURAL RESOURCES PROPERTIES PLC reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/beck-returns-to-the-rangers.html | Beck Returns to the Rangers | False | By Robin Finn, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/executive-changes-462387.html | EXECUTIVE CHANGES | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/smoke-cut-in-reynolds-cigarette.html | Smoke Cut In Reynolds Cigarette | False | By Alison Leigh Cowan | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/race-for-the-fastest-train-japan-builds-a-new-prototype.html | RACE FOR THE FASTEST TRAIN: JAPAN BUILDS A NEW PROTOTYPE | False | By Walter Sullivan, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/s-k-i-ltd-reports-earnings-for-qtr-to-july-31.html | S-K-I LTD reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/delta-revises-discount-plan.html | Delta Revises Discount Plan | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/company-news-crazy-eddie-head-may-reduce-stake.html | COMPANY NEWS; Crazy Eddie Head May Reduce Stake | False | Special to the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/why-judge-bork-is-unacceptable.html | Why Judge Bork Is Unacceptable | False | By William T. Coleman | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/passion-and-the-prize-money-go-masters-take-to-the-road.html | PASSION AND THE PRIZE MONEY: GO MASTERS TAKE TO THE ROAD | False | By Clyde Haberman, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/girl-says-hiring-father-s-killer-seemed-like-a-game-at-first.html | GIRL SAYS HIRING FATHER'S KILLER SEEMED 'LIKE A GAME' AT FIRST | False | By Dena Kleiman, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/c-correction-514887.html | Correction | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/z-g-energy-corp-reports-earnings-for-qtr-to-june-30.html | Z G ENERGY CORP reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/direct-action-marketing-reports-earnings-for-qtr-to-july-31.html | DIRECT ACTION MARKETING reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/finance-new-issues-ford-motor-credit-yield-about-9.04.html | FINANCE/NEW ISSUES; Ford Motor Credit Yield About 9.04% | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/royalpar-industries-inc-reports-earnings-for-qtr-to-july-31.html | ROYALPAR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/jewelcor-inc-reports-earnings-for-qtr-to-july-31.html | JEWELCOR INC reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/mets-outlast-cubs-and-gain-ground.html | Mets Outlast Cubs And Gain Ground | False | By Murray Chass | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/business-people-gates-learjet-owners-set-key-appointments.html | BUSINESS PEOPLE; Gates-Learjet Owners Set Key Appointments | False | By Andrea Adelson | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/mcenroe-ponders-chances-of-appeal.html | McEnroe Ponders Chances of Appeal | False | By Thomas Rogers | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/novametrix-medical-systems-inc-reports-earnings-for-qtr-to-aug-2.html | NOVAMETRIX MEDICAL SYSTEMS INC reports earnings for Qtr to Aug 2 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/tv-review-two-new-series-in-previews.html | TV REVIEW; TWO NEW SERIES IN PREVIEWS | False | By John J. O'Connor | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/personal-computers-ibm-leaps-from-desk-to-floor.html | PERSONAL COMPUTERS; I.B.M. LEAPS FROM DESK TO FLOOR | False | By Peter H. Lewis | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/bruin-basketball-is-penalized.html | Bruin Basketball Is Penalized | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/festival-in-the-desert-sun-summons-many-spirits.html | Festival in the Desert Sun Summons Many Spirits | False | By Robert Reinhold, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/pop-valerie-wellington-sings-blues.html | POP: VALERIE WELLINGTON SINGS BLUES | False | By Jon Pareles | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/pay-n-save-inc-reports-earnings-for-qtr-to-aug-1.1.html | PAY'N SAVE INC reports earnings for Qtr to Aug 1 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/books/books-of-the-times-453887.html | BOOKS OF THE TIMES | False | By John Gross | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/nicaraguans-and-the-winds-of-peace.html | Nicaraguans and the Winds of Peace | False | By Stephen Kinzer, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/crown-andersen-inc-reports-earnings-for-qtr-to-june-30.html | CROWN ANDERSEN INC reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/phils-edge-cards-in-11th.html | Phils Edge Cards in 11th | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/10-city-sites-will-house-mentally-ill.html | 10 CITY SITES WILL HOUSE MENTALLY ILL | False | By Josh Barbanel | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/inside-622987.html | INSIDE | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/chemical-to-cut-jobs-and-sell-units.html | Chemical to Cut Jobs and Sell Units | False | By Leslie Wayne | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/bank-charges-challenged.html | Bank Charges Challenged | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/more-human-than-ever-computer-is-learning-to-learn.html | MORE HUMAN THAN EVER, COMPUTER IS LEARNING TO LEARN | False | By Andrew Pollack | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/high-yugoslav-official-quits-in-debt-scandal.html | High Yugoslav Official Quits in Debt Scandal | False | Special to the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/obituaries/anibal-gordon-guilty-of-argentine-killings.html | Anibal Gordon, Guilty Of Argentine Killings | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/texan-is-buying-his-29th-daily-the-denver-post.html | Texan Is Buying His 29th Daily, The Denver Post | False | By Geraldine Fabrikant | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/jersey-s-top-court-hears-arguments-on-baby-m-case.html | Jersey's Top Court Hears Arguments on Baby M Case | False | By Robert Hanley, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/pharmakinetics-laboratories-reports-earnings-for-qtr-to-june-30.html | PHARMAKINETICS LABORATORIES reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/our-towns-deep-nose-tracking-smells-in-new-jersey.html | Our Towns; Deep Nose: Tracking Smells In New Jersey | False | By Michael Winerip | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/l-it-s-far-too-late-to-save-dr-frankenstein-s-name-449587.html | It's Far Too Late to Save Dr. Frankenstein's Name | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/cns-inc-reports-earnings-for-qtr-to-june-30.html | CNS INC reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/dense-pac-microsystems-reports-earnings-for-qtr-to-aug-29.html | DENSE-PAC MICROSYSTEMS reports earnings for Qtr to Aug 29 | False | | 1987-09-17 | TX 2-143284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/washington-talk-briefing-bush-and-names.html | WASHINGTON TALK: BRIEFING; Bush and Names | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-july-31.html | JUMPING-JACKS SHOES INC reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/civil-court-confusion.html | Civil Court Confusion | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/soda-machine-kills-youth.html | Soda Machine Kills Youth | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/movies/a-mogul-refuses-to-fail.html | A MOGUL REFUSES TO FAIL | False | By Aljean Harmetz, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/barry-s-jewelers-inc-reports-earnings-for-qtr-to-may-31.html | BARRY'S JEWELERS INC reports earnings for Qtr to May 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/2-boats-of-haitian-refuges-are-stopped-near-bahamas.html | 2 Boats of Haitian Refugees Are Stopped Near Bahamas | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-aug-1.html | RYKOFF-SEXTON INC reports earnings for Qtr to Aug 1 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/poll-finds-most-undecided-on-bork.html | Poll Finds Most Undecided on Bork | False | By Robin Toner | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/eagle-telephonics-reports-earnings-for-qtr-to-july-31.html | EAGLE TELEPHONICS reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/first-world-cheese-reports-earnings-for-qtr-to-june-30.html | FIRST WORLD CHEESE reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/sports-of-the-times-prime-time-mind-games.html | SPORTS OF THE TIMES; Prime-Time Mind Games | False | By George Vecsey | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/transact-international-division-gram-industries-reports-earnings-for-qtr-july-31.html | TRANSACT INTERNATIONAL DIVISION OF GRAM INDUSTRIES reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/washington-talk-judiciary-committee-alignments-bork-battle-each-member-likely.html | WASHINGTON TALK: JUDICIARY COMMITTEE; THE ALIGNMENTS IN THE BORK BATTLE: HOW EACH MEMBER IS LIKELY TO VOTE | False | By Linda Greenhouse, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/doubts-on-agent-orange.html | DOUBTS ON AGENT ORANGE | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/man-in-the-news-a-traveler-from-seoul-roh-tae-woo.html | MAN IN THE NEWS; A Traveler From Seoul: Roh Tae Woo | False | By Clyde Haberman, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/tpi-enterprises-reports-earnings-for-qtr-to-june-30.html | TPI ENTERPRISES reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/news-summary-tuesday-september-15-1987.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 15, 1987 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/corporate-management-group-reports-earnings-for-qtr-to-july-31.html | CORPORATE MANAGEMENT GROUP reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/corvus-systems-reports-earnings-for-qtr-to-may-31.html | CORVUS SYSTEMS reports earnings for Qtr to May 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/un-assembly-opening-today-with-us-insistent-on-changes.html | U.N. Assembly Opening Today, With U.S. Insistent on Changes | False | By Paul Lewis, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/style/deborah-gerard-wed-to-john-robert-frank.html | Deborah Gerard Wed To John Robert Frank | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/new-york-policy-the-non-sequitur.html | New York Policy: The Non Sequitur | False | Robert H. Tembeckjian | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/appeals-court-decision-expands-right-of-access-to-pretrial-papers.html | Appeals Court Decision Expands Right of Access to Pretrial Papers | False | By Arnold H. Lubasch | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/finance-new-issues-first-boston-is-barred-by-citicorp-in-us-sale.html | FINANCE/NEW ISSUES; First Boston Is Barred by Citicorp in U.S. Sale | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/sports-people-sileo-files-suit.html | SPORTS PEOPLE; Sileo Files Suit | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/report-on-birth-control-services-ranks-britain-as-world-s-leader.html | Report on Birth Control Services Ranks Britain as World's Leader | False | AP | 1987-09-17 | TX 2-143284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/bashing-toshiba-hurting-america.html | Bashing Toshiba, Hurting America | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/a-high-school-in-brooklyn-to-be-closed-for-3-months.html | A High School in Brooklyn To Be Closed for 3 Months | False | By Jane Perlez | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/us-panel-on-aids-citing-challenges-ousts-staff-chief.html | U.S. PANEL ON AIDS, CITING CHALLENGES, OUSTS STAFF CHIEF | False | By Philip M. Boffey, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/jewish-education-receives-a-major-gift.html | Jewish Education Receives a Major Gift | False | By Kathleen Teltsch | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/religion-politics-robertson-s-coup-stirs-up-emotions-issue-old-republic.html | RELIGION AND POLITICS; ROBERTSON'S COUP STIRS UP EMOTIONS AND AN ISSUE AS OLD AS THE REPUBLIC | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/key-rates-687987.html | KEY RATES | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/sports-people-same-nba-team.html | SPORTS PEOPLE; Same N.B.A. Team | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/obituaries/james-p-mills-78-is-dead-philanthropist-raced-horses.html | James P. Mills, 78, Is Dead; Philanthropist Raced Horses | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/dart-group-corp-reports-earnings-for-qtr-to-july-31.html | DART GROUP CORP reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/briefs-614887.html | BRIEFS | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/netair-international-corp-reports-earnings-for-year-to-march-31.html | NETAIR INTERNATIONAL CORP reports earnings for Year to March 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/1-selective-service-disdains-those-who-won-t-kill-what-they-object-to-734187.html | SELECTIVE SERVICE DISDAINS THOSE WHO WON'T KILL; What They Object To | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/new-york-testing-laboratoies-inc-reports-earnings-for-qtr-to-june-30.html | NEW YORK TESTING LABORATOIES INC reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/gibsonton-journal-a-guppy-boom-in-age-of-aquariums.html | GIBSONTON JOURNAL; A GUPPY BOOM IN AGE OF AQUARIUMS | False | By Jon Nordheimer, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/williams-sonoma-inc-reports-earnings-for-qtr-to-aug-2.html | WILLIAMS-SONOMA INC reports earnings for Qtr to Aug 2 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/holdupman-was-slain-by-a-second-police-say.html | Holdupman Was Slain By a Second, Police Say | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/advertising-life-to-messner-vetere.html | Advertising; Life to Messner, Vetere | False | By Daniel F. Cuff | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/the-filibuster-and-the-smell.html | The Filibuster and the Smell | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/style/soviet-fashions-an-end-to-old-myths.html | Soviet Fashions: An End to Old Myths | False | By Ruth La Ferla, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-aug-10.html | CARL KARCHER ENTERPRISES reports earnings for Qtr to Aug 10 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/economic-changes-in-burma-spurring-unrest.html | Economic Changes in Burma Spurring Unrest | False | By Barbara Crossette, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/koch-threatens-985-landlords-who-owe-taxes.html | KOCH THREATENS 985 LANDLORDS WHO OWE TAXES | False | By Elizabeth Kolbert | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/futures-options-10658-contracts-traded-on-first-sunday-night.html | FUTURES/OPTIONS; 10,658 Contracts Traded On First Sunday Night | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/obituaries/graham-loving.html | GRAHAM LOVING | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/market-place-military-issues-fallen-angels.html | Market Place; Military Issues: 'Fallen Angels' | False | By Vartanig G. Vartan | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/dress-barn-inc-reports-earnings-for-13wks-to-july-25.html | DRESS BARN INC reports earnings for 13wks to July 25 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/nu-med-inc-reports-earnings-for-qtr-to-july-31.html | NU-MED INC reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/oppenheimer-co-inc-reports-earnings-for-qtr-to-june-30.html | OPPENHEIMER & CO INC reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/shoppers-world-stores-reports-earnings-for-qtr-to-july-31.html | SHOPPERS WORLD STORES reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/company-news-central-soya-sale-to-italians-is-set.html | COMPANY NEWS; Central Soya Sale To Italians Is Set | False | By Andrea Adelson, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/times-market-aide-named.html | Times Market Aide Named | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/chess-unleashing-a-sly-innovation-alburt-overwhelms-browne.html | Chess: Unleashing a Sly Innovation, Alburt Overwhelms Browne | False | By Robert Byrne | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/on-my-mind-robert-bork-radical.html | ON MY MIND; Robert Bork, Radical | False | By A.m. Rosenthal | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/fire-forces-evacuation.html | Fire Forces Evacuation | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/old-rail-lines-get-a-new-life-as-trails-439587.html | Old Rail Lines Get a New Life as Trails | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/echo-of-41-in-minsk-was-the-heroine-a-jew.html | Echo of '41 in Minsk: Was the Heroine a Jew? | False | By Bill Keller, Special To The New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-july-31.html | SCHWARTZ BROTHERS INC reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/alliance-imaging-reports-earnings-for-qtr-to-july-31.html | ALLIANCE IMAGING reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/science-watch-barely-a-planet-new-images-of-pluto.html | SCIENCE WATCH; Barely a Planet: New Images of Pluto | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/baltimore-mayor-race-old-order-and-the-new.html | Baltimore Mayor Race: Old Order and the New | False | By B. Drummond Ayres Jr., Special To The New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/dow-is-up-4.30-in-4th-straight-gain.html | Dow Is Up 4.30 in 4th Straight Gain | False | By Lawrence J. de Maria | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/science-watch-moles-and-cancer.html | SCIENCE WATCH; Moles and Cancer | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/servo-corp-of-america-reports-earnings-for-qtr-to-july-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/music-eileen-hunt-in-organ-recital.html | MUSIC: EILEEN HUNT IN ORGAN RECITAL | False | By Will Crutchfield | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/reagan-holds-talk-with-key-politician-from-south-korea.html | Reagan Holds Talk With Key Politician From South Korea | False | By Neil A. Lewis, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/finance-new-issues-chrysler-financial-issue-has-option.html | FINANCE/NEW ISSUES; Chrysler Financial Issue Has Option | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/jets-starting-the-right-sort-of-a-streak.html | Jets Starting the Right Sort of a Streak | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/food-inspectors-with-aids-may-lose-their-jobs.html | Food Inspectors With AIDS May Lose Their Jobs | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/haji-sheikh-a-redskin.html | Haji-Sheikh a Redskin | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/php-healthcare-corp-reports-earnings-for-qtr-to-july-31.html | PHP HEALTHCARE CORP reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/company-news-searle-refunds-set.html | COMPANY NEWS; Searle Refunds Set | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/after-long-delay-europeans-set-for-launching.html | AFTER LONG DELAY, EUROPEANS SET FOR LAUNCHING | False | By John Noble Wilford | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/ford-gm-said-to-raise-prices.html | Ford, G.M. Said To Raise Prices | False | Special to the New York Times | 1987-09-17 | TX 2-143284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/in-petition-lawyers-and-scholars-urge-senate-to-reject-judge-bork.html | In Petition, Lawyers and Scholars Urge Senate to Reject Judge Bork | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/style/for-tiffany-150th-is-a-silver-anniversary.html | For Tiffany, 150th Is a Silver Anniversary | False | By Michael Gross | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/17-year-old-is-killed-by-hit-and-run-driver.html | 17-Year-Old Is Killed By Hit-And-Run Driver | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/pueblo-international-inc-reports-earnings-for-qtr-to-aug15.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Aug 15 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-june-30.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/vatican-says-remarks-don-t-back-sanctuary.html | Vatican Says Remarks Don't Back Sanctuary | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/value-line-inc-reports-earnings-for-qtr-to-july-31.html | VALUE LINE INC reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/oil-rig-count-up-by-9.html | Oil Rig Count Up by 9 | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/boston-bancorp-reports-earnings-for-qtr-to-july-31.html | BOSTON BANCORP reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/advertising-lowe-tucker-metcalf-gets-ricoh-business.html | Advertising Lowe Tucker Metcalf Gets Ricoh Business | False | By Daniel F. Cuff | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/depositors-line-up-at-failed-bank-for-payments-from-fdic.html | Depositors Line Up at Failed Bank for Payments From F.D.I.C. | False | By Frank J. Prial | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/the-un-today-sept-15-1987.html | The U.N. Today: Sept. 15, 1987 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/advertising-people.html | Advertising People | False | By Daniel F. Cuff | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/baker-uneasy-about-trade.html | Baker Uneasy About Trade | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/race-in-bronx-today-is-primary-highlight.html | Race in Bronx Today Is Primary Highlight | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/lendl-takes-his-time-to-win-3d-straight-open.html | Lendl Takes His Time To Win 3d Straight Open | False | By Peter Alfano | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/briefs-485287.html | BRIEFS | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/datametrics-corp-reports-earnings-for-qtr-to-june-30.html | DATAMETRICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/city-opera-boheme-with-frances-ginsberg.html | CITY OPERA: 'BOHEME,' WITH FRANCES GINSBERG | False | By Bernard Holland | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/north-american-holding-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN HOLDING reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/q-a-413287.html | Q&A | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/bribery-indictment-against-friedman-and-two-others-is-reinstated.html | Bribery Indictment Against Friedman and Two Others Is Reinstated | False | By Kirk Johnson | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/blacks-spurn-pretoria-council.html | Blacks Spurn Pretoria Council | False | By John D. Battersby, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/for-first-time-rebels-in-angola-detain-south-african-guerrillas.html | For First Time, Rebels in Angola Detain South African Guerrillas | False | By John D. Battersby, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/rather-is-pre-empted-again.html | Rather Is Pre-empted Again | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/raider-arrives-in-paris.html | 'Raider' Arrives in Paris | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/compuflight-operations-svcs-reports-earnings-for-qtr-to-july-31.html | COMPUFLIGHT OPERATIONS SVCS reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/sports-people-new-pact-for-elia.html | SPORTS PEOPLE; New Pact for Elia | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/science-watch-impact-of-star-wars-work.html | SCIENCE WATCH; Impact of Star Wars Work | False | | 1987-09-17 | TX 2-143284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/sports-people-counseling-for-edwards.html | SPORTS PEOPLE; Counseling for Edwards | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/advertising-agency-sold-by-mickelberry.html | Advertising; Agency Sold By Mickelberry | False | By Daniel F. Cuff | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/sports-people-guerrero-improves.html | SPORTS PEOPLE; Guerrero Improves | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/credit-markets-bond-prices-decline-slightly.html | CREDIT MARKETS; Bond Prices Decline Slightly | False | By Phillip H. Wiggins | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/obituaries/beatrice-chute-writer-dies.html | BEATRICE CHUTE, WRITER, DIES | False | By Andrew L. Yarrow | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/praise-and-disdain-for-jobs-program.html | PRAISE AND DISDAIN FOR JOBS PROGRAM | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/parkinson-victim-showing-marked-progress.html | PARKINSON VICTIM SHOWING MARKED PROGRESS | False | By Larry Rohter, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/lakeland-industries-reports-earnings-for-qtr-to-july-31.html | LAKELAND INDUSTRIES reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/sports-people-youmans-in-accident.html | SPORTS PEOPLE; Youmans in Accident | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/ford-and-union-extend-contract-talks.html | Ford and Union Extend Contract Talks | False | By John Holusha, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/papal-visit-when-medical-progress-church-s-moral-teachings-meet-pope-warns.html | THE PAPAL VISIT: WHEN MEDICAL PROGRESS AND THE CHURCH'S MORAL TEACHINGS MEET; Pope Warns Health Workers on Straying | False | By Joseph Berger, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/dycom-industries-reports-earnings-for-qtr-to-july-31.html | DYCOM INDUSTRIES reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/costs-rise-for-queens-station.html | COSTS RISE FOR QUEENS STATION | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/foreign-affairs-buses-as-hostages.html | FOREIGN AFFAIRS; Buses as Hostages | False | By Flora Lewis | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/jersey-senate-backs-a-referendum-on-baseball-stadium-bonds.html | Jersey Senate Backs a Referendum on Baseball Stadium Bonds | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/jerusalem-sets-up-ties-with-hungary-uf888.html | JERUSALEM SETS UP TIES WITH HUNGARY (uf888) | False | By Thomas L. Friedman | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/reco-international-reports-earnings-for-qtr-to-july-31.html | RECO INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/accel-international-reports-earnings-for-qtr-to-june-30.html | ACCEL INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/quotation-of-the-day-686787.html | Quotation of the Day | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/obituaries/jerome-m-lane.html | JEROME M. LANE | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/202-data-systems-inc-reports-earnings-for-qtr-to-july-31.html | 202 DATA SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/players-expos-manager-holds-it-together.html | PLAYERS; Expos' Manager Holds It Together | False | By Malcolm Moran | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/theater/phantom-phone-sales-total-408797-in-a-day.html | 'Phantom' Phone Sales Total $408,797 in a Day | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/north-hills-electronics-corp-reports-earnings-for-qtr-to-july-31.html | NORTH HILLS ELECTRONICS CORP reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/l-star-wars-will-protect-us-from-alien-invaders-439787.html | 'Star Wars' Will Protect Us From Alien Invaders | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/contempt-ruling-asked-in-jersey-against-elizabeth-school-strikers.html | Contempt Ruling Asked in Jersey Against Elizabeth School Strikers | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/papal-visit-when-medical-progress-church-s-moral-teaching-meet-excerpts-pope-s.html | THE PAPAL VISIT: WHEN MEDICAL PROGRESS AND THE CHURCH'S MORAL TEACHING MEET; Excerpts From Pope's Remarks to Catholic Health Group | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/panel-depicts-space-station-as-risky.html | PANEL DEPICTS SPACE STATION AS RISKY | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/tax-watch-2-pocketbook-issues-studied.html | Tax Watch; 2 Pocketbook Issues Studied | False | By Gary Klott | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/health-experts-fear-unknowns.html | HEALTH EXPERTS FEAR 'UNKNOWNS' | False | By Walter Sullivan | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/prosecutor-sums-up-in-biaggi-trial.html | Prosecutor Sums Up in Biaggi Trial | False | By Leonard Buder | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/about-education-great-coup-to-bring-soviet-students-to-us.html | ABOUT EDUCATION; 'GREAT COUP' TO BRING SOVIET STUDENTS TO U.S. | False | By Fred M. Hechinger | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/company-news-developer-to-buy-hawaiian-airlines.html | COMPANY NEWS; Developer to Buy Hawaiian Airlines | False | Special to the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/killearn-properties-inc-reports-earnings-for-qtr-to-july-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/astrotech-international-reports-earnings-for-qtr-to-june-30.html | ASTROTECH INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/national-semiconductor-corp-reports-earnings-for-qtr-to-aug-30.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to Aug 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/glasnost-is-seen-disrupting-soviet.html | GLASNOST IS SEEN DISRUPTING SOVIET | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/dole-resigns-transportation-post-to-join-her-husband-s-campaign.html | Dole Resigns Transportation Post To Join Her Husband's Campaign | False | By Irvin Molotsky, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/national-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | NATIONAL BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/eac-industries-inc-reports-earnings-for-qtr-to-july-31.html | EAC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/l-interests-in-collision-734987.html | Interests in Collision | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/science/twins-continue-to-improve.html | Twins Continue to Improve | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/groundwater-technology-reports-earnings-for-qtr-to-aug-1.html | GROUNDWATER TECHNOLOGY reports earnings for Qtr to Aug 1 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/obituaries/david-fromson.html | DAVID FROMSON | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/asbestec-industries-reports-earnings-for-qtr-to-june-30.html | ASBESTEC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/new-concessions-are-made-by-us-on-missile-accord.html | NEW CONCESSIONS ARE MADE BY U.S. ON MISSILE ACCORD | False | By Michael R. Gordon, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/clinical-sciences-reports-earnings-for-qtr-to-aug31.html | CLINICAL SCIENCES reports earnings for Qtr to Aug 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/radyne-corp-reports-earnings-for-qtr-to-july-31.html | RADYNE CORP reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/vie-de-france-corp-reports-earnings-for-qtr-to-june-27.html | VIE DE FRANCE CORP reports earnings for Qtr to June 27 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/a-singer-dancer-and-clown-acts-up.html | A SINGER, DANCER AND CLOWN ACTS UP | False | By Leslie Bennetts | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/copter-crashes-embitter-manila-aid-debate.html | Copter Crashes Embitter Manila Aid Debate | False | By Bernard E. Trainor, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/city-officials-trace-si-toxic-dumping-to-jersey-company.html | CITY OFFICIALS TRACE S.I. TOXIC DUMPING TO JERSEY COMPANY | False | | 1987-09-17 | TX 2-143284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/financial-times-dismisses-2.html | Financial Times Dismisses 2 | False | By Steve Lohr, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/blinder-international-enterprises-reports-earnings-for-qtr-to-july-31.html | BLINDER INTERNATIONAL ENTERPRISES reports earnings for Qtr to July 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/6-face-trial-on-charges-they-threatened-irs.html | 6 Face Trial on Charges They Threatened I.R.S. | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/world/us-criticizes-panama-on-detention-of-envoy.html | U.S. Criticizes Panama On Detention of Envoy | False | Special to the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/washington-talk-briefing-a-guide-to-power.html | WASHINGTON TALK: BRIEFING; A Guide to Power | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/company-news-wesray-set-to-sell-wearever-stock.html | COMPANY NEWS; Wesray Set to Sell Wearever Stock | False | Special to the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/yankees-tumble-into-fourth-place.html | Yankees Tumble Into Fourth Place | False | By Michael Martinez | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/grist-mill-co-reports-earnings-for-year-to-may-31.html | GRIST MILL CO reports earnings for Year to May 31 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/revlon-yields-its-right-early.html | Revlon Yields Its Right Early | False | By Robert J. Cole | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/fslic-s-new-sales-effort.html | F.S.L.I.C.'s New Sales Effort | False | By Thomas C. Hayes, Special To the New York Times | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/business/collins-industries-inc-reports-earnings-for-qtr-to-july-3.html | COLLINS INDUSTRIES INC reports earnings for Qtr to July 3 | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/baseball-jays-10-homers-break-mark.html | Baseball; Jays' 10 Homers Break Mark | False | AP | 1987-09-17 | TX 2-143284 | | |
| 1987-09-15 | 1987-09-15 | https://www.nytimes.com/1987/09/15/us/washington-talk-briefing-travels-with-bennett.html | WASHINGTON TALK: BRIEFING; Travels With Bennett | False | | 1987-09-17 | TX 2-143284 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-aug-1.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Aug 1 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/publicity-becomes-the-battleground-in-manila.html | Publicity Becomes the Battleground in Manila | False | By Seth Mydans, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/tv-reviews-two-crime-series-on-cbs.html | TV Reviews; Two Crime Series, On CBS | False | By John J. O'Connor | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/tv-sports-cbs-loses-battle-with-clock.html | TV SPORTS; CBS Loses Battle With Clock | False | By Michael Goodwin | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/sports-of-the-times-more-than-just-one-loss.html | SPORTS OF THE TIMES; MORE THAN JUST ONE LOSS | False | By Dave Anderson | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-jeep-incentives.html | COMPANY NEWS; Jeep Incentives | False | Special to the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/senate-asserts-its-role-on-arms-control-bid.html | Senate Asserts Its Role On Arms-Control Bid | False | Special to the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/dance-the-trisha-brown-company-in-newark.html | Dance: The Trisha Brown Company in 'Newark' | False | By Anna Kisselgoff | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/comarco-inc-reports-earnings-for-qtr-to-aug2.html | COMARCO INC reports earnings for Qtr to Aug 2 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/cool-nerves-steel-kuwait-against-iran.html | Cool Nerves Steel Kuwait Against Iran | False | By John Kifner, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/business-technology-computers-in-toyland.html | BUSINESS TECHNOLOGY; Computers In Toyland | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-june-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/un-opens-its-42d-session-an-east-german-is-president.html | U.N. Opens Its 42d Session; An East German Is President | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/bork-deserves-to-be-a-justice.html | Bork Deserves To Be a Justice | False | By Stuart A. Smith: Stuart A. Smith Practices Tax Law In New York City. | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/consumer-guide-to-colleges.html | Consumer Guide to Colleges? | False | | 1987-09-18 | TX 2-143265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/public-service-enterprise-grp-inc-reports-earnings-for-12mo-aug-31-30.html | PUBLIC SERVICE ENTERPRISE GRP INC reports earnings for 12mo Aug 31 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/l-fire-and-ice-039187.html | Fire and Ice | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/ex-nurse-is-charged-in-death-of-a-patient.html | Ex-Nurse Is Charged In Death of a Patient | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/mccormick-co-reports-earnings-for-qtr-to-aug-31.html | MCCORMICK & CO reports earnings for Qtr to Aug 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/advertising-smith-barney-in-ad-change.html | ADVERTISING; Smith Barney In Ad Change | False | By Daniel F. Cuff | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/robertson-wins-key-test-over-bush-in-michigan.html | Robertson Wins Key Test Over Bush in Michigan | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/ouster-move-seen-at-atomic-agency.html | OUSTER MOVE SEEN AT ATOMIC AGENCY | False | By Paul Lewis, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/market-place-grocery-chain-selections.html | Market Place; Grocery-Chain Selections | False | By Vartanig G. Vartan | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/washington-talk-briefing-baker-in-charge.html | WASHINGTON TALK: BRIEFING; Baker in Charge | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/rookie-restores-yanks-to-3d.html | Rookie Restores Yanks to 3d | False | By Michael Martinez | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-aug-1.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Aug 1 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/about-new-york-a-rock-wizard-hopes-glasnost-means-mr-ed.html | About New York; A Rock Wizard Hopes Glasnost Means 'Mr. Ed' | False | By Douglas Martin | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/transnational-industries-reports-earnings-for-qtr-to-july-31.html | TRANSNATIONAL INDUSTRIES reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/advertising-iceland-joins-vodka-parade.html | Advertising Iceland Joins Vodka Parade | False | By Daniel F. Cuff | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-bid-for-marine-midland-lifted.html | COMPANY NEWS; Bid for Marine Midland Lifted | False | By James Sterngold | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/the-bork-hearings-broadcasters-coverage-of-bork.html | THE BORK HEARINGS; Broadcasters' Coverage of Bork | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/inmac-corp-reports-earnings-for-qtr-to-july-25.html | INMAC CORP reports earnings for Qtr to July 25 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/discoveries-new-and-old-traditions.html | DISCOVERIES; New And Old Traditions | False | By Carol Lawson | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/napco-security-systems-inc-reports-earnings-for-year-to-june-30.html | NAPCO SECURITY SYSTEMS INC reports earnings for Year to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/shelter-for-the-homeless-a-model-of-cooperation.html | Shelter for the Homeless A Model of Cooperation | False | Special to the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/washington-talk-profile-nabers-cabaniss-the-last-job-a-normal-person-would-want.html | WASHINGTON TALK; PROFILE: NABERS CABANISS; 'The Last Job a Normal Person Would Want' | False | By Robert Pear | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/fernandez-sharp-as-mets-romp.html | Fernandez Sharp as Mets Romp | False | By Malcolm Moran | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/l-neglected-landmark-739887.html | Neglected Landmark | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/gish-biomedical-reports-earnings-for-qtr-to-june-30.html | GISH BIOMEDICAL reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/ban-smoking-train-riders-fight-it-out.html | Ban Smoking? Train Riders Fight It Out | False | By Eric Schmitt | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-june-30.html | ADVANCED TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/adobe-resources-corp-reports-earnings-for-qtr-to-june-30.html | ADOBE RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/essay-mario-s-secret-diary.html | ESSAY; Mario's Secret Diary | False | By William Safire | 1987-09-18 | TX 2-143265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/few-contras-accepting-sandinista-amnesty.html | Few Contras Accepting Sandinista Amnesty | False | By Stephen Kinzer, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/baseball-cardinal-reliever-holds-off-phils-4-3.html | Baseball; CARDINAL RELIEVER HOLDS OFF PHILS, 4-3 | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/first-federal-s-l-austin-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL S&L-AUSTIN reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/payless-cashways-inc-reports-earnings-for-qtr-to-aug.29.html | PAYLESS CASHWAYS INC reports earnings for Qtr to Aug.29 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/european-launching-returns-west-to-commerce-in-space.html | European Launching Returns West to Commerce in Space | False | By John Noble Wilford, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/patterson-is-dropped.html | Patterson Is Dropped | False | Special to the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/edelman-has-stake-in-wheeler.html | Edelman Has Stake In Wheeler | False | By Gregory A. Robb, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/angels-candelaria-is-traded-to-mets.html | Angels' Candelaria Is Traded to Mets | False | By Malcolm Moran | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/advertising-saatchi-to-acquire-us-consulting-firm.html | ADVERTISING; Saatchi to Acquire U.S. Consulting Firm | False | By Daniel F. Cuff | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/movies/film-street-trash.html | Film: 'Street Trash' | False | By Walter Goodman | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/computer-buffs-tapped-nasa-files.html | Computer Buffs Tapped NASA Files | False | By Serge Schmemann, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/bork-hearings-trying-sway-doubters-judge-witness-his-burden-proof.html | THE BORK HEARINGS: TRYING TO SWAY THE DOUBTERS; Judge Is Witness: His Burden of Proof | False | By R. W. Apple Jr., Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/l-big-meals-in-jersey-726287.html | Big Meals in Jersey | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/pickens-s-newmont-bid-is-raised-by-10-to-105.html | Pickens's Newmont Bid Is Raised by $10, to $105 | False | By Robert J. Cole | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/credit-markets-treasury-prices-fall-sharply.html | CREDIT MARKETS; Treasury Prices Fall Sharply | False | By Michael Quint | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/cup-skippers-try-new-york.html | Cup Skippers Try New York | False | By Barbara Lloyd | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sahlen-associates-reports-earnings-for-year-to-june-30.html | SAHLEN & ASSOCIATES reports earnings for Year to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/business-people-a-hawaiian-developer-builds-the-untraditional.html | BUSINESS PEOPLE; A Hawaiian Developer Builds the Untraditional | False | By Andrea Adelson | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/howard-beach-lawyers-defend-jury-choices.html | Howard Beach Lawyers Defend Jury Choices | False | By Joseph P. Fried | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/monarch-avalon-inc-reports-earnings-for-qtr-to-july-31.html | MONARCH AVALON INC reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/washington-talk-briefing-race-winners.html | WASHINGTON TALK: BRIEFING; Race Winners | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/topics-of-the-times-equal-terms.html | TOPICS OF THE TIMES; Equal Terms | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/wolf-howard-b-a-reports-earnings-for-qtr-to-aug31.html | WOLF (HOWARD B.) (A) reports earnings for Qtr to Aug 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/quotation-of-the-day-964587.html | Quotation of the Day | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/quality-food-centers-reports-earnings-for-qtr-to-sept-5.html | QUALITY FOOD CENTERS reports earnings for Qtr to Sept 5 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/60-minute-gourmet-712387.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/ex-leader-of-democrats-in-chicago-switches-party.html | Ex-Leader of Democrats in Chicago Switches Party | False | By Dirk Johnson, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/sports-people-moving-on-a-mover.html | SPORTS PEOPLE; Moving on a Mover | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/countrywide-credit-industries-inc-reports-earnings-for-qtr-to-aug-31.html | COUNTRYWIDE CREDIT INDUSRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/business-technology-the-long-struggle-to-harness-ceramics.html | BUSINESS TECHNOLOGY; The Long Struggle to Harness Ceramics | False | By Philip E Ross | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/bricks-from-trash.html | Bricks From Trash | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/socialists-in-mexico-in-primary-election-choose-a-candidate.html | Socialists in Mexico, In Primary Election, Choose a Candidate | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/north-korea-has-new-stance.html | North Korea Has New Stance | False | By Michael Janofsky | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/the-constitution-1787-1987-philadelphia-gears-up-for-bicentennial-party.html | THE CONSTITUTION 1787-1987; Philadelphia Gears Up For Bicentennial Party | False | By William K. Stevens, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/senators-fail-to-halt-debate-on-campaign-funds.html | Senators Fail to Halt Debate on Campaign Funds | False | By Richard L. Berke, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/finance-new-issues-chase-rate-set-by-stock-prices.html | FINANCE/NEW ISSUES; Chase Rate Set By Stock Prices | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/child-mobiles-recalled-by-a-company-on-li.html | Child Mobiles Recalled By a Company on L.I. | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/sports-people-father-knows-best.html | SPORTS PEOPLE; Father Knows Best | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/business-technology-advances-transfusion-of-blood-lost-in-surgery.html | BUSINESS TECHNOLOGY: ADVANCES; Transfusion Of Blood Lost In Surgery | False | By Peter H. Frank | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/news-summary-wednesday-september-16-1987.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 16, 1987 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/ex-us-aide-is-jailed-and-gets-15000-fine.html | Ex-U.S. Aide Is Jailed And Gets $15,000 Fine | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/sports-people-hitching-a-ride.html | SPORTS PEOPLE; Hitching a Ride | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/harvey-group-inc-reports-earnings-for-qtr-to-aug-1.html | HARVEY GROUP INC reports earnings for Qtr to Aug 1 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/vantage-debt-is-refinanced.html | Vantage Debt Is Refinanced | False | Special to the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/insituform-gulf-south-reports-earnings-for-qtr-to-june-27.html | INSITUFORM GULF SOUTH reports earnings for Qtr to June 27 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/city-seeking-space-for-prisoners-will-condemn-chelsea-building.html | City, Seeking Space for Prisoners, Will Condemn Chelsea Building | False | By Elizabeth Kolbert | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/systematics-inc-reports-earnings-for-qtr-to-aug-31.html | SYSTEMATICS INC reports earnings for Qtr to Aug 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/optical-radiation-corp-reports-earnings-for-qtr-to-july-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/ferre-couture-collection-is-a-success-in-new-york.html | Ferre Couture Collection Is a Success in New York | False | By Bernadine Morris | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/the-bork-hearings-bork-tells-panel-he-is-not-liberal-not-conservative.html | THE BORK HEARINGS; BORK TELLS PANEL HE IS NOT LIBERAL, NOT CONSERVATIVE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/style/an-oldfashioned-store-with-a-modern-touch.html | An Old-Fashioned Store With a Modern Touch | False | By Valerie Sinclair | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/sabetha-journal-mid-america-meets-urban-minorities.html | Sabetha Journal; Mid-America Meets Urban Minorities | False | By William Robbins, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/the-un-today-sept-16-1987.html | The U.N. Today: Sept. 16, 1987 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/amrep-corp-reports-earnings-for-qtr-to-july-31.html | AMREP CORP reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/washington-talk-the-cabinet-replacing-dole-a-delicate-balance.html | WASHINGTON TALK: THE CABINET; Replacing Dole: A Delicate Balance | False | By Irvin Molotsky | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/rio-journal-the-bay-s-a-thing-of-beauty-pity-it-s-a-cesspool.html | Rio Journal; The Bay's a Thing of Beauty; Pity It's a Cesspool | False | By Marlise Simons, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/wine-talk-895887.html | WINE TALK | False | By Howard G. Goldberg | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/markitstar-inc-reports-earnings-for-qtr-to-june-30.html | MARKITSTAR INC reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-cars-spur-1.3-retail-sales-rise.html | COMPANY NEWS; Cars Spur 1.3% Retail Sales Rise | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/urs-corp-reports-earnings-for-qtr-to-july-31.html | URS CORP reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/surrogate-mother-retains-custody-of-twins.html | Surrogate Mother Retains Custody of Twins | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/panel-seeks-to-narrow-choice-on-nuclear-site.html | Panel Seeks to Narrow Choice on Nuclear Site | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/nutrition-world-inc-reports-earnings-for-qtr-to-may-31.html | NUTRITION WORLD INC reports earnings for Qtr to May 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/divi-hotels-n-v-reports-earnings-for-qtr-to-july-31.html | DIVI HOTELS N V reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/real-estate-shop-space-slow-to-fill-on-3d-ave.html | Real Estate; Shop Space Slow to Fill On 3d Ave. | False | By Shawn G. Kennedy | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/buyout-is-set-for-interstate.html | Buyout Is Set For Interstate | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/fbi-nominee-advances.html | F.B.I. Nominee Advances | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/bridge-result-from-harter-event-illustrates-the-power-of-aces.html | Bridge: Result From Harter Event Illustrates the Power of Aces | False | By Alan Truscott | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/european-policy-in-the-gulf-a-striking-reversal.html | European Policy in the Gulf: A Striking Reversal | False | By James M. Markham, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/aca-joe-eastern-reports-earnings-for-qtr-to-aug-1.html | ACA JOE EASTERN reports earnings for Qtr to Aug 1 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/boxing-notebook-camacho-s-ranking-is-hard-to-explain.html | Boxing Notebook; Camacho's Ranking Is Hard to Explain | False | By Phil Berger | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/bad-quarter-for-banks.html | Bad Quarter For Banks | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/business-people-chairman-of-kidder-steps-down-from-post.html | BUSINESS PEOPLE; Chairman of Kidder Steps Down From Post | False | By Geraldine Fabrikant | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-july-31.html | CHICAGO DOCK & CANAL TRUST reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/french-rightist-belittles-gas-chambers.html | French Rightist Belittles Gas Chambers | False | By Steven Greenhouse, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/michael-anthony-jewelers-reports-earnings-for-qtr-to-june-30.html | MICHAEL ANTHONY JEWELERS reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/ferrer-wins-in-bronx-logrande-is-suffolk-victor.html | Ferrer Wins in Bronx; LoGrande Is Suffolk Victor | False | By Frank Lynn | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/a-crash-course-for-greenspan.html | A Crash Course for Greenspan | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/philadelphia-gears-up-for-bicentennial-party-for-philadelphia-a-gala-day.html | Philadelphia Gears Up For Bicentennial Party; For Philadelphia, a Gala Day | False | Special to the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/music-philharmonic-and-murray-perahia-pianist.html | Music: Philharmonic and Murray Perahia, Pianist | False | By Donal Henahan | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/the-bork-hearings-bork-statement-philosophy-of-role-of-judge.html | THE BORK HEARINGS; Bork Statement: 'Philosophy of Role of Judge' | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-09-18 | TX 2-143265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/economic-scene-why-the-dollar-is-likely-to-fall.html | Economic Scene; Why the Dollar Is Likely to Fall | False | By Leonard Silk | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/spec-s-music-inc-reports-earnings-for-qtr-to-july-31.html | SPEC'S MUSIC INC reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/l-when-a-naturalized-citizen-goes-abroad-737787.html | When a Naturalized Citizen Goes Abroad | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/washington-talk-briefing-chez-think-tank.html | WASHINGTON TALK: BRIEFING; Chez Think Tank | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/american-pacific-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/a-bold-restraint-for-political-money.html | A Bold Restraint for Political Money | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/giuliani-will-head-us-drive-to-take-over-the-teamsters.html | Giuliani Will Head U.S. Drive To Take Over the Teamsters | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/movies/film-gap-toothed-women-or-myth.html | Film: 'Gap-Toothed Women,' 'Miss . . . or Myth?' | False | By Vincent Canby | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/food-notes-768387.html | FOOD NOTES | False | By Florence Fabricant | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/the-papal-visit-excerpts-from-papal-address-to-communications-executives.html | THE PAPAL VISIT; Excerpts From Papal Address to Communications Executives | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/stein-faults-hospital-in-heart-patient-s-death.html | Stein Faults Hospital in Heart Patient's Death | False | By Ronald Sullivan | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/desperately-seeking-supper-on-route-1.html | Desperately Seeking Supper on Route 1 | False | By Trish Hall | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-industry-output-up-0.3.html | COMPANY NEWS; Industry Output Up 0.3% | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/business-digest-wednesday-september-16-1987.html | BUSINESS DIGEST: WEDNESDAY, SEPTEMBER 16, 1987 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/l-haiti-doesn-t-need-a-tarzan-to-come-rescue-it-aid-linked-to-progress-738887.html | Haiti Doesn't Need a Tarzan to Come Rescue It; Aid Linked to Progress | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-10-day-auto-sales-tumble-by-48.2.html | COMPANY NEWS; 10-Day Auto Sales Tumble by 48.2% | False | By Philip E. Ross, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/k-mart-board-elects-chief.html | K Mart Board Elects Chief | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/excerpts-from-questioning-of-judge-bork-by-senate-committee-chairman.html | Excerpts From Questioning of Judge Bork by Senate Committee Chairman | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/dow-falls-46.46-points-to-2566.58.html | Dow Falls 46.46 Points, To 2,566.58 | False | By Phillip H. Wiggins | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/trade-deficit-sets-a-record.html | Trade Deficit Sets a Record | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/canada-cup-canada-beats-soviet-for-title.html | CANADA CUP; Canada Beats Soviet for Title | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/rax-restaurants-inc-reports-earnings-for-qtr-to-july-27.html | RAX RESTAURANTS INC reports earnings for Qtr to July 27 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/style/miss-america-for-women-the-pageant-never-ends.html | Miss America: For Women The Pageant Never Ends | False | By Steven D. Stark | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/stretching-2-low-cost-food-budgets.html | Stretching 2 Low-Cost Food Budgets | False | By Trish Hall | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/mob-figure-in-plea-bargain-to-go-free-in-bronx-slaying.html | Mob Figure, in Plea Bargain, To Go Free in Bronx Slaying | False | By Selwyn Raab | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/shake-up-announced-at-a-yale-medical-unit.html | Shake-Up Announced At a Yale Medical Unit | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/marci-international-imfports-reports-earnings-for-qtr-to-aug2.html | MARCI INTERNATIONAL IMFPORTS reports earnings for Qtr to Aug 2 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/finance-new-issues-new-mortgage-strategy-is-basis-of-mutual-fund.html | FINANCE/NEW ISSUES; New Mortgage Strategy Is Basis of Mutual Fund | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/the-fatal-flaw-is-in-latin-policy.html | The Fatal Flaw Is in Latin Policy | False | | 1987-09-18 | TX 2-143265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/bork-hearings-hearings-begin-senators-examine-standards-for-guardian-justice.html | THE BORK HEARINGS; As the Hearings Begin, Senators Examine Standards for Guardian of Justice | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/attorney-calls-esposito-too-savvy-to-give-bribe.html | Attorney Calls Esposito Too Savvy to Give Bribe | False | By Leonard Buder | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/on-the-shopping-lists.html | On The Shopping Lists | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/key-rates-965887.html | KEY RATES | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/tv-reviews-channel-13-reviews-its-25-years.html | TV Reviews; Channel 13 Reviews Its 25 Years | False | By John J. O'Connor | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/microdyne-corp-reports-earnings-for-qtr-to-aug2.html | MICRODYNE CORP reports earnings for Qtr to Aug 2 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/oil-dri-corp-of-amer-reports-earnings-for-qtr-to-july-31.html | OIL-DRI CORP OF AMER reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/baltek-corp-reports-earnings-for-qtr-to-june-30.html | BALTEK CORP reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/biden-is-facing-growing-debate-on-his-speeches.html | Biden Is Facing Growing Debate On His Speeches | False | By Maureen Dowd, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/observer-surely-not-black.html | OBSERVER; Surely Not Black! | False | By Russell Baker | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/plo-backers-ordered-to-close-capital-office.html | P.L.O. Backers Ordered to Close Capital Office | False | By Elaine Sciolino, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/interdyne-co-reports-earnings-for-qtr-to-july-31.html | INTERDYNE CO reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/movies/film-in-the-mood-1940-s-romantic-exploits.html | Film: 'In the Mood,' 1940's Romantic Exploits | False | By Janet Maslin | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/kenya-to-examine-reporters-status.html | KENYA TO EXAMINE REPORTERS' STATUS | False | By Sheila Rule, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/variety-abounds-in-wine-classes.html | Variety Abounds in Wine Classes | False | By Florence Fabricant | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/nfl-union-offers-to-soften-demands.html | N.F.L. Union Offers To Soften Demands | False | By Gerald Eskenazi | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/five-set-format-too-much-tennis.html | Five-Set Format: Too Much Tennis? | False | By Peter Alfano | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/washington-talk-briefing-on-the-bush-book.html | WASHINGTON TALK: BRIEFING; On the Bush Book | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/transactions-906187.html | Transactions | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/the-papal-visit-pope-preaches-sanctity-of-truth-in-a-city-of-illusions.html | THE PAPAL VISIT; POPE PREACHES SANCTITY OF TRUTH IN A CITY OF ILLUSIONS | False | By Roberto Suro, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/gulf-war-conundrum-un-chief-leaves-region-iraq-feels-it-must-resume-fight-though.html | Gulf War Conundrum; As U.N. Chief Leaves Region, Iraq Feels It Must Resume Fight Though It Wants Peace | False | By Alan Cowell, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/intertrans-corp-reports-earnings-for-qtr-to-july-31.html | INTERTRANS CORP reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/a-winning-campaign.html | A Winning Campaign | False | By Marian Burros | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/us-links-slick-in-jersey-to-new-york-waste.html | U.S. Links Slick in Jersey to New York Waste | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/frequency-electronics-inc-reports-earnings-for-qtr-to-july-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/ex-official-says-famine-is-spreading-in-ethiopia.html | Ex-Official Says Famine Is Spreading in Ethiopia | False | By Clifford D. May, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/ael-industries-reports-earnings-for-qtr-to-aug28.html | AEL INDUSTRIES reports earnings for Qtr to Aug 28 | False | | 1987-09-18 | TX 2-143265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/movies/case-of-the-vanishing-stars.html | Case of the Vanishing Stars | False | By Jeremy Gerard | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/forst-hunter-intl-reports-earnings-for-qtr-to-july-31.html | FORST-HUNTER INTL reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/giants-prowess-now-just-a-memory.html | Giants' Prowess Now Just a Memory | False | By Frank Litsky, Special To The New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/us-and-russians-sign-pact-to-limit-nuclear-war-risk.html | U.S. AND RUSSIANS SIGN PACT TO LIMIT NUCLEAR WAR RISK | False | By David K. Shipler, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/personal-health-753987.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/l-haiti-doesn-t-need-a-tarzan-to-come-rescue-it-996587.html | Haiti Doesn't Need a Tarzan to Come Rescue It | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/obituaries/harold-j-reilly.html | HAROLD J. REILLY | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/a-nuclear-worry-is-eased.html | A Nuclear Worry Is Eased | False | By Michael R. Gordon, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/american-biltrite-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BILTRITE INC reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-a-2d-honda-plant-is-expected-in-ohio.html | COMPANY NEWS; A 2D HONDA PLANT IS EXPECTED IN OHIO | False | By Philip E. Ross, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/results-plus-934387.html | RESULTS PLUS | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/commerce-official-fights-textile-import-limits.html | Commerce Official Fights Textile Import Limits | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/five-from-the-military-are-named-astronauts.html | Five From the Military Are Named Astronauts | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/c-correction-835587.html | CORRECTION | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/us-warns-south-korean-military.html | U.S. Warns South Korean Military | False | By Clyde Haberman, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/fight-ends-for-ibm-and-fujitsu.html | Fight Ends For I.B.M. And Fujitsu | False | By David E. Sanger | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/a-train-to-the-vineyards.html | A TRAIN TO THE VINEYARDS | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/topics-of-the-times-peel-me-a-grape.html | TOPICS OF THE TIMES; Peel Me a Grape | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/grantree-corp-reports-earnings-for-qtr-to-july-31.html | GRANTREE CORP reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/quaffing-the-beer-washington-knew.html | Quaffing the Beer Washington Knew | False | By Marian Burros | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-takeover-benefit-plan-is-proposed-by-texaco.html | COMPANY NEWS; Takeover Benefit Plan Is Proposed by Texaco | False | By Peter H. Frank, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/metropolitan-diary-011487.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/new-york-indicts-2-state-senators.html | NEW YORK INDICTS 2 STATE SENATORS | False | By Elizabeth Kolbert | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/style/food-fitness-margarines-pluses.html | FOOD & FITNESS; Margarine's Pluses | False | By Jonathan Probber | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/business-cards-tomorrow-reports-earnings-for-qtr-to-aug-31.html | BUSINESS CARDS TOMORROW reports earnings for Qtr to Aug 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/style/first-the-bargains-and-then-the-food.html | First the Bargains And Then the Food | False | By Valerie Sinclair | 1987-09-18 | TX 2-143265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/helping-arias-s-peace-plan.html | Helping Arias's Peace Plan | False | By Robert A. Pastor; Robert A. Pastor, Professor of Political Science At Emory University, Was Director of Latin American Affairs On the National Security Council During the Carter Administration. | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/l-the-role-tritium-plays-in-nuclear-warheads-738587.html | The Role Tritium Plays in Nuclear Warheads | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/world/accord-is-reached-to-protect-ozone.html | ACCORD IS REACHED TO PROTECT OZONE | False | By Philip Shabecoff, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/advertising-2-publishing-divisions-created-for-ziff-davis.html | ADVERTISING; 2 Publishing Divisions Created for Ziff-Davis | False | By Daniel F. Cuff | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/baltimore-mayor-is-defeated-by-younger-rival-in-primary.html | Baltimore Mayor Is Defeated By Younger Rival in Primary | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/obituaries/bernard-j-hughes.html | BERNARD J. HUGHES | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/cpc-set-back-in-lawsuit.html | CPC Set Back in Lawsuit | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/inside-927887.html | INSIDE | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/books/after-the-moscow-book-fair.html | After the Moscow Book Fair | False | By Felicity Barringer, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/softech-inc-reports-earnings-for-qtr-to-aug-28.html | SOFTECH INC reports earnings for Qtr to Aug.28 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/tv-reviews-the-blessings-of-liberty-on-abc.html | TV Reviews; 'The Blessings of Liberty,' on ABC | False | By John Corry | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/american-bandstand-honored-for-its-age.html | 'American Bandstand' Honored For Its Age | False | AP | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/graham-corp-reports-earnings-for-qtr-to-june-30.html | GRAHAM CORP reports earnings for Qtr to June 30 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/city-expects-fewer-inmates-than-thought.html | City Expects Fewer Inmates Than Thought | False | By Douglas Martin | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/in-bad-times-esposito-s-still-the-boss.html | In Bad Times, Esposito's Still the Boss | False | By Richard J. Meislin | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/books/books-of-the-times-761587.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/accord-is-sought-on-nuclear-plant.html | ACCORD IS SOUGHT ON NUCLEAR PLANT | False | Special to the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/business-people-entenmann-s-chief-will-head-gerber.html | BUSINESS PEOPLE; Entenmann's Chief Will Head Gerber | False | By Matthew L. Wald | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/the-pop-life-825387.html | The Pop Life | False | By Stephen Holden | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/plan-for-ellis-island-by-group-is-backed-by-interior-secretary.html | Plan for Ellis Island By Group Is Backed By Interior Secretary | False | By Mark A. Uhlig | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/baker-is-hospitalized-to-treat-diverticulitis.html | Baker Is Hospitalized To Treat Diverticulitis | False | Special to the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/robertson-displaying-mail-says-he-will-join-88-race.html | Robertson, Displaying Mail, Says He Will Join '88 Race | False | By Wayne King, Special To The New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/l-maintaining-a-fair-balance-on-new-york-milk-998087.html | Maintaining a Fair Balance on New York Milk | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/style/a-berry-of-a-different-color.html | A Berry of a Different Color | False | By Christine M. Gardner | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/eil-instruments-inc-reports-earnings-for-qtr-to-july-31.html | EIL INSTRUMENTS INC reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/white-youth-charged-with-using-bat-to-attack-a-black-in-queens.html | White Youth Charged With Using Bat to Attack a Black in Queens | False | By Todd S. Purdum | 1987-09-18 | TX 2-143265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/fisher-business-systems-reports-earnings-for-qtr-to-july-31.html | FISHER BUSINESS SYSTEMS reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/niagara-mohawk-power-corp-reports-earnings-for-12mo-july-31.html | NIAGARA MOHAWK POWER CORP reports earnings for 12mo July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/sports-people-2-chargers-arrested.html | SPORTS PEOPLE; 2 Chargers Arrested | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/topps-co-reports-earnings-for-qtr-to-aug-29.html | TOPPS CO reports earnings for Qtr to Aug 29 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/american-building-maintenance-ind-reports-earnings-for-qtr-to-july-31.html | AMERICAN BUILDING MAINTENANCE IND reports earnings for Qtr to July 31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/inter-tel-inc-reports-earnings-for-qtr-to-aug31.html | INTER-TEL INC reports earnings for Qtr to Aug31 | False | | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/business/hanover-issue-sells-quickly.html | Hanover Issue Sells Quickly | False | By Lawrence J. de Maria | 1987-09-18 | TX 2-143265 | | |
| 1987-09-16 | 1987-09-16 | https://www.nytimes.com/1987/09/16/us/uaw-puts-off-ford-strike-progress-in-talks-is-reported.html | U.A.W. Puts Off Ford Strike; Progress in Talks Is Reported | False | By John Holusha, Special To the New York Times | 1987-09-18 | TX 2-143265 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/welfare-excesses-fall-but-improper-removals-rise.html | Welfare Excesses Fall but Improper Removals Rise | False | By Josh Barbanel | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/obituaries/erik-lundberg.html | ERIK LUNDBERG | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/books/russian-takes-spy-book-on-the-road.html | RUSSIAN TAKES SPY BOOK ON THE ROAD | False | By Edwin McDowell | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/service-for-ballet-teacher.html | Service for Ballet Teacher | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/nba-contract-a-long-way-to-go.html | N.B.A. Contract: A Long Way to Go | False | By Sam Goldaper | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/business-people-capital-holding-selects-chairman-s-successor.html | BUSINESS PEOPLE; Capital Holding Selects Chairman's Successor | False | By Peter H. Frank | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/protest-spices-history-lesson.html | Protest Spices History Lesson | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/transactions-250287.html | Transactions | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/washington-talk-briefing-whither-moynihan.html | WASHINGTON TALK: BRIEFING; Whither Moynihan? | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/two-williams-sonoma-stores-to-open.html | Two Williams-Sonoma Stores to Open | False | By Elaine Louie | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/washington-talk-the-press-importance-and-power-of-the-columnists.html | WASHINGTON TALK: THE PRESS; Importance and Power of the Columnists | False | By Andrew Rosenthal | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/market-place-the-dark-side-of-new-issues.html | Market Place; The Dark Side of New Issues | False | By James Sterngold | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/treatment-for-nelson.html | Treatment for Nelson | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-constitution-it-s-200-years-old-and-it-certainly-has-been-around.html | The Constitution: It's 200 Years Old, and It Certainly Has Been Around | False | By Irvin Molotsky, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/washington-talk-briefing-hansen-as-witness.html | WASHINGTON TALK: BRIEFING; Hansen as Witness? | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/swiss-open-files-tied-to-iran-case.html | SWISS OPEN FILES TIED TO IRAN CASE | False | By Philip Shenon, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/sports-people-bowa-to-return.html | SPORTS PEOPLE; Bowa to Return | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/talking-deals-the-bailout-of-texas-bank.html | Talking Deals; The Bailout Of Texas Bank | False | By Leslie Wayne | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/edelman-in-stock-ploy.html | Edelman in Stock Ploy | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/after-peace-mission-iraq-raids-iran.html | After Peace Mission, Iraq Raids Iran | False | By Alan Cowell, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/built-in-flexibility-for-a-giant-table.html | Built-In Flexibility For a Giant Table | False | By Suzanne Slesin | 1987-09-25 | TX 2-170902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-papal-visit-pope-takes-hollywood-but-not-to-rave-review.html | THE PAPAL VISIT; Pope Takes Hollywood But Not to Rave Review | False | By Aljean Harmetz, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/arms-buying-revisions-imperiled.html | Arms-Buying Revisions Imperiled | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/obituaries/lord-soames-dies-british-statesman.html | LORD SOAMES DIES; BRITISH STATESMAN | False | By Steve Lohr, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-papal-visit-dissent-and-good-catholics-are-incompatible-pope-says.html | THE PAPAL VISIT; Dissent and 'Good Catholics' Are Incompatible, Pope Says | False | By Joseph Berger, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/guinness-peat-offer-raised.html | Guinness Peat Offer Raised | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/fed-may-let-banks-buy-healthy-savings-units.html | Fed May Let Banks Buy Healthy Savings Units | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/metro-matters-public-schools-mismanagement-and-asbestos.html | Metro Matters; Public Schools, Mismanagement And Asbestos | False | By Sam Roberts | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-bork-hearings-asking-a-short-question-with-a-long-history.html | THE BORK HEARINGS; Asking a Short Question With a Long History | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/vanes-display-motion-and-balance.html | Vanes Display Motion and Balance | False | By Lisa Hammel | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/uaw-and-ford-appear-close-to-a-contract.html | U.A.W. and Ford Appear Close to a Contract | False | By John Holusha, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/henry-ford-in-hospital.html | Henry Ford in Hospital | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/catching-mark-for-boone.html | Catching Mark for Boone | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/strawberry-may-miss-at-least-four-games.html | Strawberry May Miss At Least Four Games | False | By Malcolm Moran, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/l-the-trade-fault-is-not-in-the-dollar-but-in-our-goods-depression-of-1990-361487.html | THE TRADE FAULT IS NOT IN THE DOLLAR BUT IN OUR GOODS; Depression of 1990 | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/change-in-un-operations-is-proposed.html | Change in U.N. Operations Is Proposed | False | By Paul Lewis, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/new-york-city-sales-up-a-bit.html | New York City Sales Up a Bit | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/korean-elections-due-in-spring.html | Korean Elections Due in Spring | False | By Clyde Haberman, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/military-rifts-in-philippines-go-unhealed.html | Military Rifts In Philippines Go Unhealed | False | By Bernard E. Trainor, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/books/books-of-the-times-060087.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-bork-hearings-echoes-of-a-massacre-bork-on-cox-s-dismissal.html | THE BORK HEARINGS; Echoes of a 'Massacre': Bork on Cox's Dismissal | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/hershey-has-a-new-bar.html | Hershey Has a New Bar | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/primary-races-new-york-tally.html | Primary Races: New York Tally | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/anti-import-bill-passed-by-house.html | Anti-Import Bill Passed By House | False | By Susan F. Rasky, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/calendar.html | Calendar | False | | 1987-09-25 | TX 2-170902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/consumer-rates-yields-post-broad-rise.html | CONSUMER RATES; Yields Post Broad Rise | False | By Robert Hurtado | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/lawyer-says-biaggi-wouldn-t-risk-position-for-free-vacation.html | Lawyer Says Biaggi Wouldn't Risk Position for Free Vacation | False | By Leonard Buder | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/l-make-it-education-day-363587.html | Make It Education Day | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/after-setbacks-bush-pleads-for-help.html | After Setbacks, Bush Pleads for Help | False | By Gerald M. Boyd, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/baltimore-mayor-loses-to-younger-foe-in-primary.html | Baltimore Mayor Loses to Younger Foe in Primary | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/house-chiefs-reach-tentative-accord-on-contras.html | House Chiefs Reach Tentative Accord on Contras | False | By Neil A. Lewis, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/nome-journal-bitter-legacy-is-the-harvest-of-a-golden-era.html | NOME JOURNAL; Bitter Legacy Is the Harvest Of a Golden Era | False | By Wallace Turner, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/a-few-words-of-his-own.html | A Few Words of His Own | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/music-absolute.html | Music: Absolute | False | By Jon Pareles | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/washington-talk-congress-seeking-redress-for-an-old-wrong.html | WASHINGTON TALK: CONGRESS; Seeking Redress for an Old Wrong | False | By Nathaniel C. Nash | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/peru-to-pay-part-of-debt-in-goods.html | Peru to Pay Part of Debt In Goods | False | By Eric N. Berg | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/hers.html | HERS | False | By Patricia Volk | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/advertising-new-unit-for-health-marketing.html | Advertising; New Unit For Health Marketing | False | By Leonard Sloane | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-papal-visit-aids-issue-at-fore-as-pope-visits-san-francisco-today.html | THE PAPAL VISIT; AIDS Issue at Fore as Pope Visits San Francisco Today | False | By Robert Reinhold, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/movies/critic-s-notebook-difficult-dance-balance-of-art-and-technology.html | Critic's Notebook; Difficult Dance Balance Of Art and Technology | False | By Jack Anderson | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/l-remilitarizing-japan-is-a-poor-deficit-solution-078987.html | Remilitarizing Japan Is a Poor Deficit Solution | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/sports-people-a-change-of-luck.html | SPORTS PEOPLE; A Change of Luck | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/theater/big-river-closing-sunday.html | 'Big River' Closing Sunday | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/rebelliousness-and-america-s-catholics.html | 'Rebelliousness' and America's Catholics | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/cuomo-and-friends-take-albany-on-the-road.html | Cuomo and Friends Take Albany on the Road | False | By James Feron, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/at-johns-hopkins-a-historic-home-is-painstakingly-restored.html | At Johns Hopkins, a Historic Home Is Painstakingly Restored | False | By Sandra Salmans, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-papal-visit-respectful-bishops-tell-pontiff-of-a-loving-but-restless-laity.html | THE PAPAL VISIT; Respectful Bishops Tell Pontiff of a Loving but Restless Laity | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/finance-new-issues-249887.html | FINANCE/NEW ISSUES; | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/abroad-at-home-time-to-celebrate.html | ABROAD AT HOME; Time to Celebrate | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/ames-battles-to-curb-loss-of-goods.html | Ames Battles to Curb Loss of Goods | False | By Isadore Barmash | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/verity-gains-in-senate.html | Verity Gains in Senate | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/cbs-receives-sony-overture.html | CBS Receives Sony Overture | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/official-indicted-in-illinois.html | OFFICIAL INDICTED IN ILLINOIS | False | AP | 1987-09-25 | TX 2-170902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/millions-join-reagan-in-pledge-to-flag-and-the-constitution.html | Millions Join Reagan in Pledge To Flag and the Constitution | False | By Steven V. Roberts, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/q-a-973987.html | Q&A | False | By Bernard Gladstone | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/washington-talk-briefing-reading-about-giuliani.html | WASHINGTON TALK: BRIEFING; Reading About Giuliani | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/sports-people-expert-opinion.html | SPORTS PEOPLE; Expert Opinion | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/dozens-of-nations-reach-agreement-to-protect-ozone.html | DOZENS OF NATIONS REACH AGREEMENT TO PROTECT OZONE | False | By Philip Shabecoff, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/l-culture-didn-t-make-goring-go-for-his-gun-078587.html | Culture Didn't Make Goring Go for His Gun | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/ohrenstein-a-career-that-began-with-reform.html | Ohrenstein: A Career That Began With Reform | False | By Mark A. Uhlig | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/gorbachev-says-1987-could-see-arms-pact.html | Gorbachev Says 1987 Could See Arms Pact | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/lorimar-ad-agency-in-buyout.html | Lorimar Ad Agency In Buyout | False | By Andrea Adelson, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/patterson-conduct-seen-as-factor.html | Patterson Conduct Seen as Factor | False | By Frank Litsky, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/home-beat-three-rooms-with-a-view-of-victoriana.html | HOME BEAT; Three Rooms With a View of Victoriana | False | By Elaine Louise | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/philadelphia-night-trading.html | Philadelphia Night Trading | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/sex-harassment-called-rife-in-pacific-military.html | Sex Harassment Called Rife in Pacific Military | False | By Richard Halloran, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/c-corrections-295387.html | CORRECTIONS | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/ex-reporter-says-radio-marti-spies.html | EX-REPORTER SAYS RADIO MARTI SPIES | False | By George Volsky, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/dance-trisha-brown-troupe-in-glacial-and-set.html | Dance: Trisha Brown Troupe in 'Glacial' and 'Set' | False | By Jack Anderson | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/crazy-eddie-suitor-may-act.html | Crazy Eddie Suitor May Act | False | Special to the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/jets-have-major-concern.html | Jets Have Major Concern | False | By William C. Rhoden, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/yankees-take-a-giant-step-backward.html | Yankees Take a Giant Step Backward | False | By Michael Martinez | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/khabarovsk-journal-keeping-the-air-lanes-free-lessons-of-a-horror.html | KHABAROVSK JOURNAL; Keeping the Air Lanes Free: Lessons of a Horror | False | By Philip Taubman, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/quotation-of-the-day-295287.html | Quotation of the Day | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/black-puerto-rican-alliance-must-stand-firm.html | Black-Puerto Rican Alliance Must Stand Firm | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/business-people-salomon-trader-to-goldman-sachs.html | BUSINESS PEOPLE; Salomon Trader To Goldman, Sachs | False | By James Sterngold | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/young-voices-soar-at-the-new-st-thomas-choir-school.html | YOUNG VOICES SOAR AT THE NEW ST. THOMAS CHOIR SCHOOL | False | By Joseph Giovannini | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/multistate-lottery-planned.html | Multistate Lottery Planned | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/garbage-slick-one-mile-long-is-spotted-off-central-jersey.html | Garbage Slick One Mile Long Is Spotted Off Central Jersey | False | AP | 1987-09-25 | TX 2-170902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/9-charged-in-new-york-fraud-sting-plead-guilty.html | 9 Charged in New York Fraud 'Sting' Plead Guilty | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/owners-reject-players-proposal.html | Owners Reject Players Proposal | False | By Gerald Eskenazi | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/baseball-cardinals-top-pirates-8-5-behind-tudor.html | BASEBALL; Cardinals Top Pirates, 8-5, Behind Tudor | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/company-news-computerland-sets-refranchise-plan.html | COMPANY NEWS; Computerland Sets Refranchise Plan | False | Special to the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/north-korea-in-default-said-to-relent-on-debt.html | North Korea, in Default, Said to Relent on Debt | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/3-israelis-are-killed-fighting-guerrillas-in-lebanon-s-south.html | 3 Israelis Are Killed Fighting Guerrillas In Lebanon's South | False | Special to the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/medicare-unit-to-note-hospitals-death-rates.html | Medicare Unit to Note Hospitals' Death Rates | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/advertising-levenson-joins-scali-mccabe.html | Advertising; Levenson Joins Scali, McCabe | False | By Leonard Sloane | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/in-the-nation-soviet-military-debate.html | IN THE NATION; Soviet Military Debate | False | By Tom Wicker | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/live-it-s-the-constitution.html | Live! It's the Constitution! | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/pharmacists-protest-doctors-drug-sales.html | Pharmacists Protest Doctors' Drug Sales | False | By Philip S. Gutis | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/congress-is-close-to-compromise-on-budget-enforcement-measure.html | Congress Is Close to Compromise On Budget Enforcement Measure | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/finance-new-issues-new-citicorp-stock-priced-at-58.25-a-share.html | FINANCE/NEW ISSUES; New Citicorp Stock Priced at $58.25 a Share | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/dow-falls-36.39-in-late-selling-rush.html | DOW FALLS 36.39 IN LATE SELLING RUSH | False | By Phillip H. Wiggins | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/scientific-review-is-awaited-on-a-study-of-agent-orange.html | Scientific Review Is Awaited On a Study of Agent Orange | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/cabaret-vocal-trio.html | Cabaret: Vocal Trio | False | By Stephen Holden | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/nonprofit-status-urged-for-times-sq-theaters.html | Nonprofit Status Urged For Times Sq. Theaters | False | By Thomas J. Lueck | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/biden-was-accused-of-plagiarism-in-law-school.html | Biden Was Accused of Plagiarism in Law School | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/topics-of-the-times-smiting-the-plo.html | TOPICS OF THE TIMES; Smiting the P.L.O. | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/keep-tightening-belts-hungarians-are-told.html | Keep Tightening Belts, Hungarians Are Told | False | By Henry Kamm, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/obituaries/henry-a-courtlandt.html | HENRY A. COURTLANDT | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/an-escalator-step-collapses-killing-woman-as-she-rides.html | An Escalator Step Collapses, Killing Woman as She Rides | False | By Esther Iverem | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/business-people-arthur-andersen-picks-a-chief-of-operations.html | BUSINESS PEOPLE; Arthur Andersen Picks A Chief of Operations | False | By Daniel F. Cuff | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/moscow-s-testing-for-aids-is-begun.html | MOSCOW'S TESTING FOR AIDS IS BEGUN | False | By Felicity Barringer, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-bork-hearings-bork-backs-away-from-his-stances-on-rights-issues.html | THE BORK HEARINGS; BORK BACKS AWAY FROM HIS STANCES ON RIGHTS ISSUES | False | By Stuart Taylor Jr., Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/chemical-industry-sees-rush-to-invent-safer-alternatives.html | Chemical Industry Sees Rush To Invent Safer Alternatives | False | By Jonathan P. Hicks | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/briefs-149387.html | BRIEFS | False | | 1987-09-25 | TX 2-170902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/girl-tells-how-she-and-friend-planned-killing-of-her-father.html | Girl Tells How She and Friend Planned Killing of Her Father | False | By Dena Kleiman, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/sports-of-the-times-the-nfl-s-scab-standings.html | SPORTS OF THE TIMES; The N.F.L.'s Scab Standings | False | By Dave Anderson | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/canada-strike-will-delay-new-chrysler-car-line.html | Canada Strike Will Delay New Chrysler Car Line | False | By John Holusha, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/evolution-of-the-loft-open-space-rescaled.html | Evolution Of the Loft: Open Space Rescaled | False | By Suzanne Slesin | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/no-progress-is-made-on-olympics-dispute.html | No Progress Is Made On Olympics Dispute | False | By Michael Janofsky, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/gooden-fans-11-strawberry-hurt.html | Gooden Fans 11; Strawberry Hurt | False | By Joseph Durso, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/many-drug-cases-will-be-dismissed.html | MANY DRUG CASES WILL BE DISMISSED | False | By Philip Shenon, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/some-gains-toward-summit-seen-in-the-shultz-shevardnadze-talks.html | Some Gains Toward Summit Seen In the Shultz-Shevardnadze Talks | False | By David K. Shipler, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/inside-206687.html | INSIDE | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/papal-visit-pope-counsels-bishops-hold-christ-s-teachings-face-dissent.html | THE PAPAL VISIT; Pope Counsels Bishops to Hold to Christ's Teachings in the Face of Dissent | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/l-advocates-for-elderly-364987.html | Advocates for Elderly | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/evaluating-bork-on-tv-message-or-the-image.html | EVALUATING BORK ON TV: MESSAGE OR THE IMAGE? | False | By John Corry | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/racial-bias-ruling-raises-school-taxes.html | Racial Bias Ruling Raises School Taxes | False | By William Robbins, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/south-korea-s-costly-summer.html | South Korea's Costly Summer | False | By Clyde Haberman, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-bork-hearings-explanation-for-the-beard.html | THE BORK HEARINGS; Explanation for the Beard | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/case-against-state-senators-linked-to-a-shift-in-political-campaign-power.html | Case Against State Senators Linked to a Shift in Political Campaign Power | False | By Frank Lynn | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/new-push-in-indochina-to-find-us-missing.html | New Push in Indochina To Find U.S. Missing | False | Special to the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/key-rates-313887.html | KEY RATES | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/israel-approves-curbs-on-pretoria.html | ISRAEL APPROVES CURBS ON PRETORIA | False | By Thomas L. Friedman, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/company-news-pacific-bell-effort.html | COMPANY NEWS; Pacific Bell Effort | False | Special to the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/rocket-launching-hailed-in-europe.html | ROCKET LAUNCHING HAILED IN EUROPE | False | By John Noble Wilford, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/koch-orders-drug-tests-for-correction-officers.html | Koch Orders Drug Tests For Correction Officers | False | By Bruce Lambert | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/obituaries/mollie-kofman-is-dead-at-83-mother-of-frank-lautenberg.html | Mollie Kofman Is Dead at 83; Mother of Frank Lautenberg | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/movies/a-salute-to-makers-of-maurice.html | A Salute To Makers Of 'Maurice' | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/finance-new-issues-318787.html | FINANCE/NEW ISSUES; | False | | 1987-09-25 | TX 2-170902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/david-puttnam-resigns-at-columbia-studios.html | David Puttnam Resigns At Columbia Studios | False | Special to the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/c-corrections-165887.html | Corrections | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/sandinistas-to-call-for-truce.html | Sandinistas to Call for Truce | False | Special to the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/l-the-trade-fault-is-not-in-the-dollar-but-in-our-goods-154887.html | The Trade Fault Is Not in the Dollar but in Our Goods | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/french-left-urges-the-right-to-break-off-with-extremists.html | French Left Urges the Right To Break Off With Extremists | False | Special to the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/american-weekend-for-a-royal-couple.html | American Weekend For a Royal Couple | False | By Anne-Marie Schiro | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/koch-s-mishandling-of-the-homeless.html | Koch's Mishandling Of the Homeless | False | By Norman Siegel and Robert Levy | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/bridge-league-marks-50th-birthday-with-an-event-at-823-clubs.html | Bridge: League Marks 50th Birthday With an Event at 823 Clubs | False | By Alan Truscott | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/obituaries/thaddeus-s-danowski.html | THADDEUS S. DANOWSKI | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/secret-picasso-affair-revealed.html | Secret Picasso Affair Revealed | False | By Grace Glueck | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/credit-markets-treasury-bonds-up-slightly.html | CREDIT MARKETS; Treasury Bonds Up Slightly | False | By Michael Quint | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-bork-hearings-broadcasters-plans-for-bork-coverage.html | THE BORK HEARINGS; Broadcasters' Plans For Bork Coverage | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/2-sides-trade-bias-charges-in-the-howard-beach-trial.html | 2 Sides Trade Bias Charges In the Howard Beach Trial | False | By Joseph P. Fried | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/finance-new-issues-detroit-offers-obligation-bonds.html | FINANCE/NEW ISSUES; Detroit Offers Obligation Bonds | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/pentagon-absent-from-talks-and-old-disputes-heat-up.html | Pentagon Absent From Talks And Old Disputes Heat Up | False | By Michael R. Gordon, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/players-candelaria-gets-off-merry-go-round.html | PLAYERS; Candelaria Gets Off Merry-Go-Round | False | By Malcolm Moran | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/topics-of-the-times-payroll-politics.html | TOPICS OF THE TIMES; Payroll Politics | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/farrell-claims-victory-as-party-chief.html | Farrell Claims Victory as Party Chief | False | By Frank Lynn | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/baseball-notebook-big-games-are-not-just-for-contenders.html | Baseball Notebook; Big Games Are Not Just for Contenders | False | By Murray Chass | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/koch-offers-new-policy-on-housing.html | Koch Offers New Policy On Housing | False | By Alan Finder | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/legislator-charged-in-564-counts-in-new-york-payroll-abuse-case.html | Legislator Charged in 564 Counts In New York Payroll Abuse Case | False | By Elizabeth Kolbert | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/news-summary-thursday-september-17-1987.html | NEWS SUMMARY: THURSDAY, SEPTEMBER 17, 1987 | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-papal-visit-the-pope-in-california-today.html | THE PAPAL VISIT; The Pope in California Today | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/company-news-industry-increases-capacity-use-to-81.html | COMPANY NEWS; Industry Increases Capacity Use to 81% | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-bork-hearings-nominee-s-recollection-his-watergate-role-solicitor-general.html | THE BORK HEARINGS; The Nominee's Recollection of His Watergate Role as the Solicitor General | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/under-new-chief-the-kitchen-has-regained-some-of-its-zip.html | Under New Chief, the Kitchen Has Regained Some of Its Zip | False | By John Rockwell | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/oregon-strike-begins-state-sees-little-impact.html | Oregon Strike Begins; State Sees Little Impact | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/tough-foes-for-farmer-mac.html | Tough Foes for 'Farmer Mac' | False | By Nathaniel C. Nash, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/bloomingdale-s-stages-a-mediterranean-odyssey-on-59th-st.html | Bloomingdale's Stages a 'Mediterranean Odyssey' on 59th St. | False | By Patricia Leigh Brown | 1987-09-25 | TX 2-170902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/i-would-be-called-john-on-pbs.html | 'I WOULD BE CALLED JOHN' ON PBS | False | By John Corry | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/business-digest-thursday-september-17-1987.html | BUSINESS DIGEST: THURSDAY, SEPTEMBER 17, 1987 | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/where-to-find-it-cork-for-walls-floors-and-bottles.html | WHERE TO FIND IT; Cork for Walls, Floors and Bottles | False | By Daryln Brewer | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/anti-import-bill-passed-by-house-263-156-textile-bill-roll-call.html | ANTI-IMPORT BILL PASSED BY HOUSE; 263-156 Textile Bill Roll-Call | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-bork-hearings-excerpts-from-the-bork-hearing-pinning-down-his-positions.html | THE BORK HEARINGS; Excerpts From the Bork Hearing: Pinning Down His Positions | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/inventing-us-constitution-a-look-back-to-1787.html | 'Inventing' U.S. Constitution: A Look Back to 1787 | False | By Howard W. French | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/finance-new-issues-bank-of-new-york.html | FINANCE/NEW ISSUES; Bank of New York | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/no-major-changes-seen-for-islanders.html | No Major Changes Seen for Islanders | False | By Robin Finn, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/world/no-2-in-the-philippines-quits-cabinet-position.html | No. 2 in the Philippines Quits Cabinet Position | False | By Seth Mydans, Special To the New York Times | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/inventories-up-by-0.2-sales-flat.html | Inventories Up by 0.2%; Sales Flat | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/sports-people-rangers-to-appeal-fine.html | SPORTS PEOPLE; Rangers to Appeal Fine | False | | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/business/company-news-mercantile-house-gets-crownx-offer.html | COMPANY NEWS; Mercantile House Gets Crownx Offer | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/the-bings-reported-missing.html | The Bings Reported Missing | False | AP | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/theater/a-contract-for-stage-directors.html | A Contract For Stage Directors | False | By Jeremy Gerard | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/on-government.html | On Government | False | By James Madison | 1987-09-25 | TX 2-170902 | | |
| 1987-09-17 | 1987-09-17 | https://www.nytimes.com/1987/09/17/obituaries/howard-moss-65-poetry-editor-of-the-new-yorker-40-years.html | Howard Moss, 65, Poetry Editor Of The New Yorker 40 Years | False | By Edwin McDowell | 1987-09-25 | TX 2-170902 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/strikeout-helps-yanks-win.html | Strikeout Helps Yanks Win | False | By Michael Martinez | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/baxter-names-new-president.html | Baxter Names New President | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/washington-talk-briefing-red-for-shevardnadze.html | WASHINGTON TALK: BRIEFING; Red for Shevardnadze | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/new-york-to-add-psychiatric-beds-in-effort-to-reduce-overcrowing.html | NEW YORK TO ADD PSYCHIATRIC BEDS IN EFFORT TO REDUCE OVERCROWING | False | By Ronald Sullivan | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/sports-people-raider-move-set-back.html | SPORTS PEOPLE; Raider Move Set Back | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/settlement-is-reached-in-detroit-school-strike.html | Settlement Is Reached In Detroit School Strike | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/mason-ruffiner.html | Mason Ruffiner | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/little-jimmy-scott.html | Little Jimmy Scott | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/house-and-senate-conferees-agree-on-a-budget-cutting-plan.html | House and Senate Conferees Agree on a Budget-Cutting Plan | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-maurice-in-style-of-ivory-and-merchant.html | Film: 'Maurice' in Style Of Ivory and Merchant | False | By Janet Maslin | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/theater/offbeat-antics-from-california-comedy-troupe.html | Offbeat Antics From California Comedy Troupe | False | By Stephen Holden | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/books/who-stole-the-syntax.html | Who Stole the Syntax? | False | By Andrew L. Yarrow | 1987-09-25 | TX 2-160136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-bork-hearings-senators-question-the-sincerity-of-bork-s-new-views.html | THE BORK HEARINGS; Senators Question the Sincerity of Bork's New Views | False | By Linda Greenhouse, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/quotation-of-the-day-663787.html | Quotation of the Day | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/washington-talk-briefing-italian-american-gala.html | WASHINGTON TALK: BRIEFING; Italian-American Gala | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/style/the-evening-hours.html | THE EVENING HOURS | False | By Claudia H. Deutsch | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/plan-to-re-equip-b-52-s-is-proposed.html | PLAN TO RE-EQUIP B-52'S IS PROPOSED | False | By Richard Halloran, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/advertising-ricochet-new-arts-magazine.html | Advertising Ricochet: New Arts Magazine | False | By Daniel F. Cuff | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-intergraph-to-buy-rights-to-clipper.html | COMPANY NEWS; Intergraph to Buy Rights to Clipper | False | Special to the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-guinness-peat.html | COMPANY NEWS; Guinness Peat | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/metro-datelines-28-suspects-seized-in-drug-ring-raids.html | METRO DATELINES; 28 Suspects Seized In Drug-Ring Raids | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/uncle-testifies-that-he-heard-of-abuse-by-girl.html | UNCLE TESTIFIES THAT HE HEARD OF ABUSE BY GIRL | False | By Dena Kleiman Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/obituaries/emery-l-van-horn.html | EMERY L. VAN HORN | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/washington-talk-the-vice-presidency-seeking-a-press-secretary-almost-desperately.html | WASHINGTON TALK: THE VICE PRESIDENCY; Seeking a Press Secretary, Almost Desperately | False | By Gerald M. Boyd | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/in-hindsight-biden-s-law-teacher-sees-offense-as-minor.html | In Hindsight, Biden's Law Teacher Sees Offense as Minor | False | By Richard J. Meislin, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/lawyers-present-last-arguments-to-biaggi-jurors.html | LAWYERS PRESENT LAST ARGUMENTS TO BIAGGI JURORS | False | By Leonard Buder | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/un-council-to-wait-on-iran-iraq-sanctions.html | U.N. Council to Wait on Iran-Iraq Sanctions | False | By Paul Lewis, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/executives.html | EXECUTIVES | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/on-my-mind-tale-of-the-senate.html | ON MY MIND; Tale of the Senate | False | By A. M. Rosenthal | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/brockway-and-owens-near-link.html | Brockway And Owens Near Link | False | By Robert J. Cole | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/in-iraq-city-the-shells-fall-every-day.html | In Iraq City, the Shells Fall Every Day | False | By Alan Cowell, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/books/a-street-fair-for-sleuths-and-bibliophiles-on-fifth-avenue.html | A STREET FAIR FOR SLEUTHS AND BIBLIOPHILES ON FIFTH AVENUE | False | By Newgate Callendar | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-lady-beware-a-thriller.html | Film: 'Lady Beware,' a Thriller | False | By Walter Goodman | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/news-summary-friday-september-18-1987.html | NEWS SUMMARY: FRIDAY, SEPTEMBER 18, 1987 | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/con-brio-ensemble.html | Con Brio Ensemble | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/3-chess-prodigies-show-their-stuff.html | 3 Chess Prodigies Show Their Stuff | False | By Harold C. Schonberg | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-group-to-seek-crazy-eddie.html | COMPANY NEWS; Group to Seek Crazy Eddie | False | Special to the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/ford-and-uaw-agree-on-new-pact.html | FORD AND U.A.W. AGREE ON NEW PACT | False | By John Holusha, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-papal-visit-partly-for-effect-john-paul-is-a-man-of-many-faces.html | The Papal Visit; Partly for Effect, John Paul Is a Man of Many Faces | False | By Roberto Suro, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/obituaries/harry-g-newman.html | HARRY G. NEWMAN | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/russian-tells-of-easing-reactor-use.html | Russian Tells of Easing Reactor Use | False | By Ben A. Franklin, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/foreign-affairs-no-trade-offs-on-rights.html | FOREIGN AFFAIRS; No Trade-Offs On Rights | False | By Flora Lewis | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/jay-hoggard.html | Jay Hoggard | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-papal-visit-nun-still-keeps-the-faith-on-larger-women-s-role.html | The Papal Visit; Nun Still Keeps the Faith On Larger Women's Role | False | By Ari L. Goldman | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/our-towns.html | Our Towns; | False | By Michael Winerip | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/explosion-risk-at-nuclear-site-is-reported-high.html | Explosion Risk At Nuclear Site Is Reported High | False | By Matthew L. Wald, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/washington-talk-briefing-a-tribute-from-bonn.html | WASHINGTON TALK: BRIEFING; A Tribute From Bonn | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/bobby-watson.html | Bobby Watson | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/results-plus-608687.html | RESULTS PLUS | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/broadway.html | Broadway | False | By Enid Nemy | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/bells-and-talks-mark-celebration.html | Bells and Talks Mark Celebration | False | By Howard W. French | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/credit-markets-us-bond-prices-up-sharply.html | CREDIT MARKETS; U.S. Bond Prices Up Sharply | False | By Michael Quint | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/reagan-on-constitution-it-was-in-1787-that-the-revolution-truly-began.html | Reagan on Constitution: 'It Was in 1787 That the Revolution Truly Began' | False | AP, Special to the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/hafts-offer-6-billion-for-dayton.html | Hafts Offer $6 Billion For Dayton | False | By Robert J. Cole | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/dow-loses-2.29-more-in-slow-day.html | Dow Loses 2.29 More in Slow Day | False | By Phillip H. Wiggins | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/doctor-in-aids-case-finds-parents-split-on-risk-to-children.html | Doctor in AIDS Case Finds Parents Split on Risk to Children | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/economic-scene-consistency-crucial-factor.html | Economic Scene; Consistency: Crucial Factor | False | By Leonard Silk | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/style/the-computer-as-couturier.html | The Computer as Couturier | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/sports-of-the-times-casey-stengel-lives.html | SPORTS OF THE TIMES; Casey Stengel Lives | False | By George Vescey | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/chad-disputes-libya-on-victory.html | Chad Disputes Libya on Victory | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/iran-panel-saying-aim-of-contra-aid-pushed-arms-deal.html | IRAN PANEL SAYING AIM OF CONTRA AID PUSHED ARMS DEAL | False | By David E. Rosenbaum, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/argento-s-casanova.html | Argento's 'Casanova' | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/homeless-in-suburbs-a-slaying.html | HOMELESS IN SUBURBS: A SLAYING | False | By Richard L. Madden, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/jaffa-journal-from-america-jews-spur-renewal-of-arab-slum.html | Jaffa Journal; From America, Jews Spur Renewal of Arab Slum | False | By Thomas L. Friedman, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/the-un-today-sept-18-1987.html | The U.N. Today: Sept. 18, 1987 | False | | 1987-09-25 | TX 2-160136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/a-weekend-for-touring-on-foot.html | A Weekend For Touring On Foot | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/business-digest-friday-september-18-1987.html | BUSINESS DIGEST: FRIDAY, SEPTEMBER 18, 1987 | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/upshaw-donlan-meet-today.html | Upshaw, Donlan Meet Today | False | By Gerald Eskenazi | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/study-discounts-immediate-peril-from-acid-rain.html | Study Discounts Immediate Peril From Acid Rain | False | By Philip Shabecoff, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/washington-talk-briefing-replacing-mrs-dole.html | WASHINGTON TALK: BRIEFING; Replacing Mrs. Dole | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/british-jobless-rate-dips.html | British Jobless Rate Dips | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/new-york-officials-vote-to-end-contract-for-medical-school.html | NEW YORK OFFICIALS VOTE TO END CONTRACT FOR MEDICAL SCHOOL | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/outdoors-sharpening-skills-in-archery.html | OUTDOORS; Sharpening Skills in Archery | False | By Nelson Bryant | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/i-we-need-a-coordinated-national-drug-policy-together-we-can-win-412687.html | We Need A Coordinated National Drug Policy; Together We Can Win | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/at-the-summit-strategic-arms.html | At the Summit: Strategic Arms | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-mcclatchy-plans-public-stock-sale.html | COMPANY NEWS; McClatchy Plans Public Stock Sale | False | Special to the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/jury-liiking-at-3-other-state-senators.html | JURY LIIKING AT 3 OTHER STATE SENATORS | False | By Elizabeth Kolbert | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/ranking-black-resigns-from-state-department.html | Ranking Black Resigns From State Department | False | By Neil A. Lewis, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-amazon-women.html | Film: 'Amazon Women' | False | By Janet Maslin | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/art-of-bel-canto.html | Art of Bel Canto | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/jets-try-to-think-about-the-game.html | Jets Try to Think About the Game | False | By William C. Rhoden, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/truths-about-truancy.html | Truths About Truancy | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/fairs-and-festivals.html | Fairs and Festivals | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-papal-visit-pope-stresses-forgivoness-as-homosexuals-protest.html | The Papal Visit; Pope Stresses Forgiveness As Homosexuals Protest | False | By Joseph Berger, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/nato-s-chief-warns-of-euphoria-on-arms.html | NATO's Chief Warns Of 'Euphoria' on Arms | False | Special to the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/dining-out-guide-brunch.html | Dining Out Guide: Brunch | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/finance-briefs-489287.html | FINANCE BRIEFS | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/guinness-agrees-to-buy-schenley-from-riklis.html | Guinness Agrees to Buy Schenley From Riklis | False | By Steve Lohr, Special To The New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/insurers-are-right-on-aids-testing.html | Insurers Are Right On AIDS Testing | False | By Bob Hunter & Jay Angoff: Bob Hunter Is President of the National Insurance Consumer Organization. Jay Angoff Is the Organization'S Counsel. | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/clear-lake-journal-oasis-for-dance-and-dream-endures.html | Clear Lake Journal; Oasis for Dance and Dream Endures | False | By Douglas Martin, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/the-editorial-notebook-the-bagel-as-second-language.html | The Editorial Notebook; The Bagel as Second Language | False | By Roger Starr | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/sports-people-carter-signs-pact.html | SPORTS PEOPLE; Carter Signs Pact | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/sports-people-haywood-dismissed.html | SPORTS PEOPLE; Haywood Dismissed | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/damnation-of-faust.html | 'Damnation of Faust' | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/honda-expansion-us-exports-a-goal.html | Honda Expansion: U.S. Exports a Goal | False | By Philip E. Ross, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/sports-people-boone-achieves-mark.html | SPORTS PEOPLE; Boone Achieves Mark | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/key-rates-670487.html | KEY RATES | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/2-in-sect-charged-in-insurance-case.html | 2 IN SECT CHARGED IN INSURANCE CASE | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/restaurants-461487.html | Restaurants | False | By Bryan Miller | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/biden-admits-plagiarism-in-school-but-says-it-was-not-malevolent.html | Biden Admits Plagiarism in School But Says It Was Not 'Malevolent' | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/no-headline-542187.html | No Headline | False | By William N. Wallace | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-papal-visit-protest-in-san-francisco-is-largest-of-pope-s-trip.html | The Papal Visit; Protest in San Francisco Is Largest of Pope's Trip | False | By Robert Reinhold, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/bork-hearings-judge-bork-senate-hearing-defense-past-statements-opinions.html | THE BORK HEARINGS; Judge Bork at Senate Hearing In Defense of Past Statements and Opinions | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/leave-the-dollar-alone.html | Leave the Dollar Alone | False | By Richard N. Cooper: Richard N. Cooper, Professor of Economics At Harvard University, Was Under Secretary of State For Economic Affairs In the Carter Administration. | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/obituaries/t-michael-reed.html | T. MICHAEL REED | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/abandoned-queens-factory-studied-for-radiation.html | ABANDONED QUEENS FACTORY STUDIED FOR RADIATION | False | By David E. Pitt | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/mets-held-to-four-hits-by-expos-in-4-1-defeat.html | Mets Held to Four Hits By Expos in 4-1 Defeat | False | By Joseph Durso, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/baseball-pirates-stop-cards-after-rain-delays.html | BASEBALL; Pirates Stop Cards After Rain Delays | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/parents-lose-lawsuit-filed-by-daughter-11.html | Parents Lose Lawsuit Filed by Daughter, 11 | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-wesray-in-deal-for-rko-studio.html | COMPANY NEWS; Wesray in Deal For RKO Studio | False | Special to the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-bork-hearings-panel-just-a-step-to-bork-decision.html | THE BORK HEARINGS; Panel Just a Step To Bork Decision | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/horse-racing-notebook-marlboro-field-falls-short.html | Horse Racing Notebook; Marlboro Field Falls Short | False | By Steven Crist | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/pop-and-jazz-guide-746287.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/pop-jazz-a-world-of-music-in-queens.html | POP/JAZZ; A World Of Music In Queens | False | By Jon Pareles | 1987-09-25 | TX 2-160136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/washington-talk-us-policy-in-the-middle-east-debaters-who-agree-on-very-little.html | WASHINGTON TALK: U.S. POLICY IN THE MIDDLE EAST; Debaters Who Agree on Very Little | False | By Barbara Gamarekian, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/l-we-need-a-coordinated-national-drug-policy-698387.html | We Need a Coordinated National Drug Policy | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-mozart-brothers-a-comedy.html | Film 'Mozart Brothers,' a Comedy | False | By Vincent Canby | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/l-the-guggenheim-needs-space-not-pipe-dreams-699887.html | The Guggenheim Needs Space, Not Pipe Dreams | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-fatal-attraction-with-douglas-and-close.html | Film: 'Fatal Attraction' With Douglas and Close | False | By Janet Maslin | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/bridge-event-for-those-55-and-over-will-be-held-in-manhattan.html | Bridge: Event for Those 55 and Over Will Be Held in Manhattan | False | By Alan Truscott | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/old-foes-plan-to-talk-over-missile-crisis.html | Old Foes Plan To Talk Over Missile Crisis | False | By Richard Bernstein | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/l-nixon-at-the-wall-411987.html | Nixon at the Wall | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/orders-eastern-airlines-to-stop-flying-damaged-jet.html | U.S. Orders Eastern Airlines To Stop Flying Damaged Jet | False | By Richard Witkin | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-restaurant-tender.html | COMPANY NEWS; Restaurant Tender | False | Special to the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-belushi-in-principal.html | Film: Belushi in 'Principal' | False | By Walter Goodman | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/nhl-toughens-fighting-penalties.html | N.H.L. Toughens Fighting Penalties | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/tv-weekend-once-a-hero-on-abc.html | TV Weekend; 'Once a Hero,' on ABC | False | By John J. O'Connor | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/fbi-in-new-york-asks-librarians-aid-in-reporting-on-spies.html | F.B.I. in New York Asks Librarians' Aid In Reporting on Spies | False | By Robert D. McFadden | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/business-people-rjr-nabisco-elects-unusual-chairman.html | BUSINESS PEOPLE; RJR Nabisco Elects Unusual Chairman | False | By Kenneth N. Gilpin | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/alfonsin-appoints-5-to-serve-as-ministers-in-new-cabinet.html | Alfonsin Appoints 5 to Serve As Ministers in New Cabinet | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/appeals-of-friedman-and-3-others-are-argued.html | APPEALS OF FRIEDMAN AND 3 OTHERS ARE ARGUED | False | By Arnold H. Lubasch | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/sports-people-trial-for-richardson.html | SPORTS PEOPLE; Trial for Richardson | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/banker-cites-africa-s-woes.html | Banker Cites Africa's Woes | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/transactions-604087.html | Transactions | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/aquino-under-pressure-removes-her-closest-adviser.html | Aquino, Under Pressure, Removes Her Closest Adviser | False | By Seth Mydans, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/market-place-cigarette-news-impresses-few.html | Market Place; Cigarette News Impresses Few | False | By Allison Leigh Cowan | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/response-time-cut-significantly-for-new-york-city-ambulances.html | RESPONSE TIME CUT SIGNIFICANTLY FOR NEW YORK CITY AMBULANCES | False | By Alan Finder | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/l-taxing-our-brains-412587.html | Taxing Our Brains | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/pentagon-called-committed-to-changes-in-buying.html | Pentagon Called Committed to Changes in Buying | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/giants-meet-on-labor-dispute.html | Giants Meet on Labor Dispute | False | By Alex Yannis, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-norman-mailer-s-tough-guys-don-t-dance.html | Film: Norman Mailer's 'Tough Guys Don't Dance' | False | By Vincent Canby | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/business-people-columbia-looking-for-new-chief.html | BUSINESS PEOPLE; Columbia Looking for New Chief | False | By Geraldine Fabrikant | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/modern-masters-and-neophytes-in-photo-shows.html | Modern Masters and Neophytes In Photo Shows | False | By Andy Grundberg | 1987-09-25 | TX 2-160136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/finance-new-issues-mattel-receivables-back-unit-s-preferred-stock.html | FINANCE/NEW ISSUES; Mattel Receivables Back Unit's Preferred Stock | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/house-votes-payments-to-japanese-war-internees.html | House Votes Payments to Japanese War Internees | False | By Nathaniel C. Nash, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/tentative-accord-is-seen-on-summit-and-missile-treaty.html | TENTATIVE ACCORD IS SEEN ON SUMMIT AND MISSILE TREATY | False | By David K. Shipler, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/sprinkel-expected-to-quit-today.html | Sprinkel Expected to Quit Today | False | By Peter T. Kilborn, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/south-africa-panel-urges-multiracial-areas.html | South Africa Panel Urges Multiracial Areas | False | By John D. Battersby, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/schools-chancellor-candidate-arrives-to-mount-a-campaign.html | SCHOOLS CHANCELLOR CANDIDATE ARRIVES TO MOUNT A CAMPAIGN | False | By Jane Perlez | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/theater/suit-seeks-to-halt-bouncers.html | Suit Seeks to Halt 'Bouncers' | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/books/books-of-the-times-487087.html | BOOKS OF THE TIMES | False | By John Gross | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-union-bank-sale.html | COMPANY NEWS; Union Bank Sale | False | Special to the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/1-dead-in-air-tanker-blast.html | 1 Dead in Air Tanker Blast | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/sir-rudolf-bing-and-wife-are-found-in-scotland.html | Sir Rudolf Bing and Wife Are Found in Scotland | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-orphans-based-on-the-play.html | Film: 'Orphans,' Based on the Play | False | By Vincent Canby | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/rather-takes-a-ribbing.html | Rather Takes a Ribbing | False | By Peter J. Boyer | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-hey-babu-riba-belgrade-in-53.html | Film: 'Hey Babu Riba,' Belgrade in '53 | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/pop-and-jazz-guide-489487.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/nfl-matchups-week-two-saints-shooting-for-their-best-finish-ever.html | N.F.L. Matchups; Week Two: Saints Shooting for Their Best Finish Ever | False | By Gerald Eskenazi | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/obituaries/john-hg-munson.html | JOHN H.G. MUNSON | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/broad-criteria-set-on-homeless-plan.html | BROAD CRITERIA SET ON HOMELESS PLAN | False | By Josh Barbanel | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/nasa-hails-result-of-shuttle-test.html | NASA HAILS RESULT OF SHUTTLE TEST | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/books/when-fifth-avenue-becomes-book-lovers-lane.html | When Fifth Avenue Becomes Book Lovers' Lane | False | By Andrew L. Yarrow | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/after-2-centuries-great-day-for-constitution.html | After 2 Centuries, Great Day for Constitution | False | By William K. Stevens, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-tru-green-is-sold.html | COMPANY NEWS; Tru Green Is Sold | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/finance-new-issues-mortgage-issues-rate-basis-varies.html | FINANCE/NEW ISSUES; Mortgage Issues' Rate Basis Varies | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/books/booth-by-booth-guide-to-the-fifth-ave-book-fair.html | Booth-by-Booth Guide to the Fifth Ave. Book Fair | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/hard-facts-behind-the-aviation-fog.html | Hard Facts Behind the Aviation Fog | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/metro-datelines-a-reputed-mobster-is-found-murdered.html | METRO DATELINES; A Reputed Mobster Is Found Murdered | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/lebanese-suspect-in-85-hijacking-arrested-by-the-fbi-while-at-sea.html | Lebanese Suspect in '85 Hijacking Arrested by the F.B.I. While at Sea | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/biko-memorial.html | Biko Memorial | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/inside-539787.html | INSIDE | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/issues-on-nuclear-testing-to-be-resolved-in-formal-talks.html | Issues on Nuclear Testing to Be Resolved in Formal Talks | False | By Michael R. Gordon, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/theater/the-stage-bouncers-drama.html | The Stage: 'Bouncers,' Drama | False | By Frank Rich | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/jersey-hospitals-gain-rate-rise-to-pay-nurses.html | Jersey Hospitals Gain Rate Rise to Pay Nurses | False | Special to the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/college-student-knocks-out-foe.html | College Student Knocks Out Foe | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/housing-starts-fell-by-1.5-in-august.html | Housing Starts Fell By 1.5% in August | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/where-they-stand-nfl-issues.html | Where They Stand: N.F.L. Issues | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/finance-new-issues-household-finance-offers-10-notes.html | FINANCE/NEW ISSUES; Household Finance Offers 10% Notes | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/on-rangers-older-is-better.html | On Rangers, Older Is Better | False | By Robin Finn, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/art-from-sherrie-levine-a-mini-retrospective.html | Art: From Sherrie Levine, a Mini-Retrospective | False | By Roberta Smith | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/boston-and-soviet-plan-music-trade.html | Boston and Soviet Plan Music Trade | False | By Will Crutchfield | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/senate-defeats-proposal-to-advance-white-house-s-star-wars-initiative.html | Senate Defeats Proposal to Advance White House's 'Star Wars' Initiative | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/guy-carawan.html | Guy Carawan | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/ward-stumbles-into-women-drivers-issue.html | WARD STUMBLES INTO WOMEN-DRIVERS ISSUE | False | By Alan Finder | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/albany-chiefs-challenge-indictments.html | ALBANY CHIEFS CHALLENGE INDICTMENTS | False | By Mark A. Uhlig | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-bork-hearings-at-yale-law-choosing-sides-over-a-not-so-favorite-son.html | THE BORK HEARINGS; At Yale Law, Choosing Sides Over a Not-So-Favorite Son | False | By Tamar Lewin, Special To The New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/obituaries/joseph-weingold-83-advocate-for-retarded.html | Joseph Weingold, 83, Advocate for Retarded | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/us-serviceman-wounded-by-russian-in-east-germany.html | U.S. Serviceman Wounded By Russian in East Germany | False | By Robert Pear, Special To The New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/metro-datelines-stomach-illness-fells-princeton-students.html | METRO DATELINES; Stomach Illness Fells Princeton Students | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/style/at-a-gala-benefit-at-saks-a-fall-fashion-preview.html | At a Gala Benefit at Saks, A Fall Fashion Preview | False | By Bernadine Morris | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/olympic-countdown-one-year-to-go.html | Olympic Countdown: One Year to Go | False | By Michael Janofsky, Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/us/biden-s-waterloo-too-soon-to-tell.html | Biden's Waterloo? Too Soon to Tell | False | By R. W.apple Jr., Special To the New York Times | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/bach-ensemble.html | Bach Ensemble | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/l-if-all-reporters-got-kicked-out-of-south-africa-412287.html | If All Reporters Got Kicked Out of South Africa | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/advertising-first-y-r-ad-for-pillsbury.html | Advertising First Y.&R. Ad For Pillsbury | False | | 1987-09-25 | TX 2-160136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/manila-retired-from-racing.html | Manila Retired From Racing | False | By Steven Crist | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/business/about-real-estate-a-boom-in-lower-cost-orange-county.html | About Real Estate; A Boom in Lower-Cost Orange County | False | By Andree Brooks | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/world/iraq-says-troops-repelled-iran-raid.html | IRAQ SAYS TROOPS REPELLED IRAN RAID | False | AP | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/giants-a-pop-band.html | Giants, a Pop Band | False | | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-pickup-artist-from-james-toback.html | Film: 'Pickup Artist,' From James Toback | False | By Janet Maslin | 1987-09-25 | TX 2-160136 | | |
| 1987-09-18 | 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/2-professors-who-vanished-in-83-in-indonesia-are-declared-dead.html | 2 PROFESSORS WHO VANISHED IN '83 IN INDONESIA ARE DECLARED DEAD | False | By Kirk Johnson | 1987-09-25 | TX 2-160136 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/company-news-ic-industries-plans-rail-unit-spinoff.html | COMPANY NEWS; IC Industries Plans Rail Unit Spinoff | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missile-accord-text-of-joint-statement-released-by-us-and-soviet-union.html | MISSILE ACCORD; Text of Joint Statement Released by U.S. and Soviet Union | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/bi-inc-reports-earnings-for-qtr-to-june-30.html | BI INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/college-games-at-a-glance.html | College Games at a Glance | False | By Michael Sisak | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/friend-led-terror-suspect-to-fbi-lawyer-says.html | Friend Led Terror Suspect to F.B.I., Lawyer Says | False | By Elaine Sciolino, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/rio-grande-inc-reports-earnings-for-qtr-to-july-31.html | RIO GRANDE INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/jaclyn-inc-reports-earnings-for-qtr-to-june-30.html | JACLYN INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/us-urges-iran-to-join-truce.html | U.S. Urges Iran to Join Truce | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/patents-memory-aid-for-blind.html | PATENTS; Memory Aid for Blind | False | By Stacy V. Jones | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/l-abortion-counsel-rule-circumvents-congress-064487.html | Abortion-Counsel Rule Circumvents Congress | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/subway-door-accidents-lead-to-publicity-drive.html | SUBWAY-DOOR ACCIDENTS LEAD TO PUBLICITY DRIVE | False | By Howard W. French | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/frederic-b-fitch.html | FREDERIC B. FITCH | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-papal-visit-pope-hears-woman-s-plea-to-give-laity-larger-voice.html | THE PAPAL VISIT; Pope Hears Woman's Plea to Give Laity Larger Voice | False | By Roberto Suro, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/bridge-on-li-the-pollenz-family-holds-the-top-credentials.html | Bridge; On L.I., the Pollenz Family Holds the Top Credentials | False | By Alan Truscott | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/tv-two-new-nbc-comedy-series.html | TV: TWO NEW NBC COMEDY SERIES | False | By John J. O'Connor | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/markel-corporation-reports-earnings-for-qtr-to-june-30.html | MARKEL CORPORATION reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/calgene-inc-reports-earnings-for-qtr-to-june-30.html | CALGENE INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/american-cytogenetics-inc-reports-earnings-for-qtr-to-july-31.html | AMERICAN CYTOGENETICS INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-bork-hearings-bork-sets-forth-spirited-defense-of-his-integrity.html | THE BORK HEARINGS; Bork Sets Forth Spirited Defense Of His Integrity | False | By Linda Greenhouse, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missile-accord-us-has-spent-9-billion-on-missiles-it-has-agreed-to-scrap.html | MISSILE ACCORD; U.S. HAS SPENT $9 BILLION ON MISSILES IT HAS AGREED TO SCRAP | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/worthington-industries-inc-reports-earnings-for-qtr-to-aug-31.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/cogenic-energy-systems-inc-reports-earnings-for-qtr-to-july-31.html | COGENIC ENERGY SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/sprinkel-says-he-s-resigning.html | Sprinkel Says He's Resigning | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/material-sciences-corp-reports-earnings-for-qtr-to-aug31.html | MATERIAL SCIENCES CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/dsp-technology-reports-earnings-for-qtr-to-july.html | DSP TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/tri-star-pictures-inc-reports-earnings-for-qtr-to-aug31.html | TRI-STAR PICTURES INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/saatchi-banking-plan-is-it-reaching-too-far.html | Saatchi Banking Plan: Is It Reaching Too Far? | False | By Steve Lohr, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/transtector-systems-inc-reports-earnings-for-qtr-to-aug31.html | TRANSTECTOR SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/mlx-corp-reports-earnings-for-qtr-to-june-30.html | MLX CORP reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/gish-biomedical-reports-earnings-for-qtr-to-june-30.html | GISH BIOMEDICAL reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/sage-allen-co-inc-reports-earnings-for-qtr-to-aug-1.html | SAGE-ALLEN & CO INC reports earnings for Qtr to Aug 1 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/sports-of-the-times-no-breeders-for-java-gold.html | SPORTS OF THE TIMES; NO BREEDERS FOR JAVA GOLD | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/c-correction-022587.html | Correction | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/2-sentenced-for-roles-in-84-swamp-slaying.html | 2 Sentenced for Roles In '84 Swamp Slaying | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/business-digest-saturday-september-19-1987.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 19, 1987 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/baseball-cards-again-fold-meekly-8-1.html | BASEBALL; Cards Again Fold Meekly, 8-1 | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/2d-quarter-gnp-rise-put-at-2.5.html | 2d-QUARTER G.N.P. RISE PUT AT 2.5% | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/wings-west-airlines-reports-earnings-for-qtr-to-july-31.html | WINGS WEST AIRLINES reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/angry-bank-employees-catch-robbery-suspect.html | Angry Bank Employees Catch Robbery Suspect | False | By Todd S. Purdum | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/news-summary-saturday-september-19-1987.html | NEWS SUMMARY: SATURDAY, SEPTEMBER 19, 1987 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/sports-people-kiner-s-night.html | SPORTS PEOPLE; Kiner's Night | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/pop-mel-torme-at-michael-s-pub.html | Pop: Mel Torme at Michael's Pub | False | By Stephen Holden | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/offshore-logistics-inc-reports-earnings-for-qtr-to-june-30.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/sports-people-berbick-withdraws.html | SPORTS PEOPLE; Berbick Withdraws | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/reagans-debt-to-west-germanys-chancellor.html | Reagan's Debt to West Germany's Chancellor | False | By Robert G. Livingston | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/sports-people-niekro-reconsiders.html | SPORTS PEOPLE; Niekro Reconsiders | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/inside-926387.html | INSIDE | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/premier-industrial-corp-reports-earnings-for-qtr-to-aug31.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/patents-theftproof-container-for-shipment-of-clothes.html | Patents; Theft-Proof Container For Shipment of Clothes | False | By Stacy V. Jones | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/curator-of-the-new-york-streets.html | Curator of the New York Streets | False | By Douglas C. McGill | 1987-09-25 | TX 2-170886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/books/books-of-the-times-today-s-students.html | Books of The Times; Today's Students | False | By Michiko Kakutani | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/prism-entertainment-corp-reports-earnings-for-qtr-to-july-31.html | PRISM ENTERTAINMENT CORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/sound-advice-from-the-imf.html | Sound Advice From the I.M.F. | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/telecalc-inc-reports-earnings-for-qtr-to-july-31.html | TELECALC INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/staodynamics-inc-reports-earnings-for-qtr-to-aug-29.html | STAODYNAMICS INC reports earnings for Qtr to Aug 29 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/western-publishing-group-reports-earnings-for-qtr-to-aug-1.html | WESTERN PUBLISHING GROUP reports earnings for Qtr to Aug 1 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/style/lynne-mcintosh-weds-executive.html | Lynne McIntosh Weds Executive | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/toddler-shoots-little-sister.html | Toddler Shoots Little Sister | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/americo-thomaz-served-for-16-years-as-head-of-portugal.html | Americo Thomaz, Served for 16 Years As Head of Portugal | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/peerless-manufacturing-co-reports-earnings-for-year-to-june-30.html | PEERLESS MANUFACTURING CO reports earnings for Year to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/federal-express-corp-reports-earnings-for-qtr-to-aug-31.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/gencorp-inc-reports-earnings-for-qtr-to-aug-31.html | GENCORP INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/regents-require-aids-instruction-for-elementary-and-high-schools.html | Regents Require AIDS Instruction For Elementary and High Schools | False | By Deirdre Carmody, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/bringing-mandela-to-television.html | BRINGING 'MANDELA' TO TELEVISION | False | By Stephen Farber, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/andrew-g-donaldson.html | ANDREW G. DONALDSON | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/pall-corp-reports-earnings-for-qtr-to-aug-1.html | PALL CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/credit-markets-treasury-issues-finish-mixed.html | CREDIT MARKETS; Treasury Issues Finish Mixed | False | By Phillip H. Wiggins | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/topics-of-the-times-eating-words.html | TOPICS OF THE TIMES; Eating Words | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missile-accord-breakthrough-for-old-adversaries-a-new-momentum-for-gorbachev.html | MISSILE ACCORD; BREAKTHROUGH FOR OLD ADVERSARIES A New Momentum for Gorbachev | False | By Philip Taubman, Special To The New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/winking-at-china-s-purges.html | Winking at China's Purges | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/style/bradley-r-hogin-weds-anne-christine-kissell.html | Bradley R. Hogin Weds Anne-Christine Kissell | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/the-dance-experiments-by-the-yard.html | The Dance: Experiments By the Yard | False | By Anna Kisselgoff | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/patents-computer-ties-banks-to-brokers.html | Patents; Computer Ties Banks To Brokers | False | By Stacy V. Jones | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/emil-schram-ex-president-of-stock-exchange-is-dead.html | Emil Schram, Ex-President Of Stock Exchange, Is Dead | False | By Peter B. Flint | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/bridgford-foods-corp-reports-earnings-for-qtr-to-july-31.html | BRIDGFORD FOODS CORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/a-moses-to-lead-new-york-into-the-year-2000-759987.html | A Moses to Lead New York Into the Year 2000 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/king-s-road-entertainment-inc-reports-earnings-for-qtr-to-july-31.html | KING'S ROAD ENTERTAINMENT INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/company-news-fluor-plans-sale-of-zinc-business.html | COMPANY NEWS; Fluor Plans Sale Of Zinc Business | False | Special to the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/movies/film-robert-duvall-in-hotel-colonial.html | Film: Robert Duvall in 'Hotel Colonial' | False | By Vincent Canby | 1987-09-25 | TX 2-170886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/bid-for-financial-corp-is-awaited-from-ford.html | BID FOR FINANCIAL CORP. IS AWAITED FROM FORD | False | By Richard W. Stevenson, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/video-shopping-mall-inc-reports-earnings-for-qtr-to-june-30.html | VIDEO SHOPPING MALL INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/about-new-york-mamma-leone-s-spicy-tales-of-sweet-success.html | About New York; Mamma Leone's: Spicy Tales Of Sweet Success | False | By Douglas Martin | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/jackson-remark-stirs-a-controversy.html | JACKSON REMARK STIRS A CONTROVERSY | False | By Joyce Purnick | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/music-israeli-composer.html | Music: Israeli Composer | False | By Bernard Holland | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/movies/when-movie-titles-overlap.html | When Movie Titles Overlap | False | By Aljean Harmetz, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/l-ineffectual-laws-064987.html | Ineffectual Laws | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/circuit-systems-reports-earnings-for-qtr-to-july-31.html | CIRCUIT SYSTEMS reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/london-journal-american-football-fans-often-are-not-amused.html | London Journal; American Football? Fans Often Are Not Amused | False | By Howell Raines, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/vita-plus-industries-reports-earnings-for-qtr-to-july-31.html | VITA PLUS INDUSTRIES reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/2-officers-arrested-in-robbery-of-craps-shooters.html | 2 Officers Arrested in Robbery of Craps Shooters | False | By Esther Iverem | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/end-new-yorks-oneparty-system.html | END NEW YORK'S ONE-PARTY SYSTEM | False | By Richard Emery | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/rachel-a-rabinowicz.html | RACHEL A. RABINOWICZ | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/visiontech-reports-earnings-for-qtr-to-july-31.html | VISIONTECH reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/envoy-to-yemen-is-named.html | Envoy to Yemen Is Named | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/faa-says-delta-had-poor-policies-on-crew-training.html | F.A.A. SAYS DELTA HAD POOR POLICIES ON CREW TRAINING | False | By Richard Witkin | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/replacements-rounded-up.html | REPLACEMENTS ROUNDED UP | False | By Frank Litsky | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/jazz-bobby-watson-quintet.html | Jazz: Bobby Watson Quintet | False | By Robert Palmer | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/pacific-dunlop-ltd-reports-earnings-for-year-to-june-30.html | PACIFIC DUNLOP LTD reports earnings for Year to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/patents-method-to-evaluate-cancer-treatments.html | Patents; Method to Evaluate Cancer Treatments | False | By Stacy V. Jones | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/company-news-texas-nuclear-plant-s-cost-is-up.html | COMPANY NEWS; Texas Nuclear Plant's Cost Is Up | False | Special to the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/lions-make-commitment.html | Lions Make Commitment | False | By Alex Yannis | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/37-college-presidents-call-for-better-teaching.html | 37 College Presidents Call for Better Teaching | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missile-accord-reagan-gorbachev-meet-this-year-sign-missile-pact-now-nearly.html | MISSILE ACCORD; REAGAN AND GORBACHEV TO MEET THIS YEAR TO SIGN MISSILE PACT, NOW NEARLY COMPLETE | False | By Michael R. Gordon, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/judge-tells-biaggi-jurors-corrupt-intent-is-key.html | Judge Tells Biaggi Jurors 'Corrupt Intent' Is Key | False | By Leonard Buder | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/whats-wuzn-t-wuzzles-federal-judge-determines.html | 'WHAT'S WUZN'T 'WUZZLES,' FEDERAL JUDGE DETERMINES | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/l-mentally-ill-homeless-need-better-solutions-759887.html | Mentally Ill Homeless Need Better Solutions | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/ex-detective-says-son-warned-of-abuse.html | EX-DETECTIVE SAYS SON WARNED OF ABUSE | False | By Dena Kleiman, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/ultrasystems-inc-reports-earnings-for-qtr-to-july-31.html | ULTRASYSTEMS INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/sports-people-mclain-makes-plans.html | SPORTS PEOPLE; McLain Makes Plans | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/polydex-pharmaceuticals-reports-earnings-for-qtr-to-july-31.html | POLYDEX PHARMACEUTICALS reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/rock-elliott-sharp-joins-string-quartet-at-cbgb.html | Rock; Elliott Sharp Joins String Quartet at CBGB | False | By Jon Pareles | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-journey-to-a-joint-understanding.html | MISSLE ACCORD; Journey to a Joint Understanding | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/intelligent-business-comunications-corp-reports-earnings-for-qtr-to-july-31.html | INTELLIGENT BUSINESS COMUNICATIONS CORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/l-don-t-delay-new-alzheimer-s-drug-tests-759587.html | Don't Delay New Alzheimer's Drug Tests | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-remarks-by-reagan-and-shultz-on-soviet-talks.html | MISSLE ACCORD; Remarks by Reagan and Shultz on Soviet Talks | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/lancaster-colony-corp-reports-earnings-for-qtr-to-june-30.html | LANCASTER COLONY CORP reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/union-leaders-approve-new-ford-pact.html | Union Leaders Approve New Ford Pact | False | By John Holusha, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-july-31.html | CITIZENS GROWTH PROPERTIES (CO) reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/sec-faces-doubt-on-takeover-plan.html | S.E.C. FACES DOUBT ON TAKEOVER PLAN | False | By Gregory A. Robb, Special to the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/rex-noreco-inc-reports-earnings-for-year-to-july-31.html | REX-NORECO INC reports earnings for Year to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/judy-s-inc-reports-earnings-for-qtr-to-july-31.html | JUDY'S INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/quotations-of-the-day-074687.html | Quotations of the Day | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/comet-enterprises-reports-earnings-for-year-to-june-30.html | COMET ENTERPRISES reports earnings for Year to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/nichols-s-e-inc-reports-earnings-for-qtr-to-aug1.html | NICHOLS, S E INC reports earnings for Qtr to Aug 1 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/style/auto-recalls-owner-dealer-manufacturer.html | AUTO RECALLS: OWNER, DEALER, MANUFACTURER | False | By Craig Wolff | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/key-rates-035187.html | KEY RATES | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/about-to-be-arrested-man-leaps-from-train.html | About to Be Arrested, Man Leaps From Train | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/cbi-industries-inc-reports-earnings-for-qtr-to-june-30.html | CBI INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-bork-hearings-a-war-of-words-nominee-denies-kennedy-s-charges.html | THE BORK HEARINGS; A War of Words: Nominee Denies Kennedy's Charges | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-preliminary-tests-gain-approval-in-star-wars.html | MISSLE ACCORD; Preliminary Tests Gain Approval in 'Star Wars' | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/general-instrument-corp-reports-earnings-for-qtr-to-aug30.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Aug 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-a-day-for-history-white-house-bedlam-vs-soviet-mission-decorum.html | MISSLE ACCORD: A DAY FOR HISTORY; White House Bedlam vs. Soviet Mission Decorum | False | By R. W. Apple Jr., Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-bork-hearings-bork-is-assailed-over-remarks-on-contraceptive-ruling.html | THE BORK HEARINGS; Bork Is Assailed Over Remarks on Contraceptive Ruling | False | By Tamar Lewin | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/daniel-j-tobin.html | DANIEL J. TOBIN | False | | 1987-09-25 | TX 2-170886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/music-colin-davis-leads-damnation-of-faust.html | Music: Colin Davis Leads 'Damnation of Faust' | False | by Donal Henahan | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/scientific-systems-services-reports-earnings-for-year-to-may-31.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Year to May 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/wolf-howard-b-reports-earnings-for-qtr-to-aug31.html | WOLF, HOWARD B reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/new-hampshire-conservatives-still-undecided-about-conservative-kemp.html | New Hampshire Conservatives Still Undecided About Conservative Kemp | False | By Clifford D. May, Special To The New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/soviet-apologizes-for-shooting-man.html | SOVIET APOLOGIZES FOR SHOOTING MAN | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/dole-using-corporate-jets-in-campaign-trips.html | Dole Using Corporate Jets in Campaign Trips | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/low-voter-turnout-prompts-a-mail-in-registration-drive.html | Low Voter Turnout Prompts a Mail-In Registration Drive | False | By Bruce Lambert | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/lesco-inc-reports-earnings-for-qtr-to-aug31.html | LESCO INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/style/james-f-nagy-jr-wed-in-michigan-to-lia-a-iacocca.html | James F. Nagy Jr. Wed in Michigan To Lia A. Iacocca | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-papal-visit-ironclad-answers-to-growing-dissent.html | THE PAPAL VISIT; Ironclad Answers to Growing Dissent | False | By Roberto Suro, Special To The New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/style/de-gustibus-updating-pot-roast-for-rosh-ha-shanah.html | DE GUSTIBUS; UPDATING POT ROAST FOR ROSH HA-SHANAH | False | By Marian Burros | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/selvac-corp-reports-earnings-for-year-to-may-31.html | SELVAC CORP reports earnings for Year to May 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/java-gold-post-3-for-marlboro.html | JAVA GOLD: POST 3 FOR MARLBORO | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/style/consumer-saturday-keeping-your-shoes-in-shape.html | CONSUMER SATURDAY; Keeping Your Shoes In Shape | False | By Deborah Blumenthal | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/inquiry-defendant-on-suicide-watch.html | INQUIRY DEFENDANT ON SUICIDE WATCH | False | By Kirk Johnson | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/company-news-brockway-backs-owens-merger.html | COMPANY NEWS; Brockway Backs Owens Merger | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/intel-to-split-stock.html | Intel to Split Stock | False | Special to the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/new-england-electric-system-reports-earnings-for-12mo-aug31.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for 12mo Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/jays-make-the-most-of-a-messy-night.html | JAYS MAKE THE MOST OF A MESSY NIGHT | False | By Michael Martinez | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/edward-e-white-jr.html | EDWARD E. WHITE Jr. | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/zymos-corp-reports-earnings-for-qtr-to-july.html | ZYMOS CORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/north-s-notebooks-portray-major-role-in-assisting-contras.html | North's Notebooks Portray Major Role In Assisting Contras | False | By Richard L. Berke, Special To The New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/skyline-corp-reports-earnings-for-qtr-to-aug31.html | SKYLINE CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/dr-william-j-moore.html | DR. WILLIAM J. MOORE | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/american-pioneer-savings-bank-reports-earnings-for-qtr-to-july-31.html | AMERICAN PIONEER SAVINGS BANK reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/little-progress-in-nfl-talks.html | Little Progress In N.F.L. Talks | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/leading-an-elite-patriot-corps.html | LEADING AN ELITE PATRIOT CORPS | False | By William C. Rhoden, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/fluor-corp-reports-earnings-for-qtr-to-july-31.html | FLUOR CORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-july-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-papal-visit-a-witamy-for-wojtyla-in-hamtramck.html | THE PAPAL VISIT; A Witamy for Wojtyla in Hamtramck | False | By Isabel Wilkerson, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/tv-subverts-the-first-amendment.html | TV Subverts the First Amendment | False | By Ronald K. L. Collins | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/candelaria-fails-and-mets-lose.html | CANDELARIA FAILS AND METS LOSE | False | By Joseph Durso, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/andersen-group-inc-reports-earnings-for-qtr-to-aug-30.html | ANDERSEN GROUP INC reports earnings for Qtr to Aug 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/national-service-industries-inc-reports-earnings-for-qtr-to-aug-31.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/first-connecticut-small-business-investment-reports-earnings-for-qtr-june-30.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENT CO reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/kleinert-s-inc-reports-earnings-for-qtr-to-aug-29.html | KLEINERT'S INC reports earnings for Qtr to Aug 29 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-aug-31.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/mony-real-estate-investors-reports-earnings-for-qtr-to-aug-31.html | MONY REAL ESTATE INVESTORS reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/sinatra-cancels-2-shows-because-of-laryngitis.html | Sinatra Cancels 2 Shows Because of Laryngitis | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/continental-homes-reports-earnings-for-qtr-to-aug-31.html | CONTINENTAL HOMES reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/your-money-selling-of-puts-for-income.html | Your Money; Selling of Puts For Income | False | By Leonard Sloan | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/a-seabrook-owner-sets-bond-swap.html | A SEABROOK OWNER SETS BOND SWAP | False | Special to the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/westerbeke-corp-reports-earnings-for-qtr-to-aug-1.html | WESTERBEKE CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/softech-inc-reports-earnings-for-qtr-to-aug-28.html | SOFTECH INC reports earnings for Qtr to Aug 28 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/cas-medical-systems-inc-reports-earnings-for-qtr-to-june-30.html | CAS MEDICAL SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/governor-acts-to-end-florida-tax.html | Governor Acts to End Florida Tax | False | Special to the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/people-ridesharing-systems-reports-earnings-for-qtr-to-july-31.html | PEOPLE RIDESHARING SYSTEMS reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/pillsbury-co-reports-earnings-for-qtr-to-aug-31.html | PILLSBURY CO reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/c-correction-022287.html | Correction | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-july-31.html | OPPENHEIMER INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/here-she-comes-amid-the-tawdry.html | Here She Comes, Amid the Tawdry | False | By Nick Ravo, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/emperor-hirohito-is-facing-surgery.html | EMPEROR HIROHITO IS FACING SURGERY | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/adobe-systems-reports-earnings-for-qtr-to-aug-31.html | ADOBE SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-mixed-views-washington-legislators-see-accord-evidence-that-reagan.html | MISSLE ACCORD: MIXED VIEWS IN WASHINGTON; Legislators See Accord as Evidence That Reagan Presidency Still Lives | False | By Steven V. Roberts, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/fe-dorn-ex-congressman.html | F.E. DORN, EX-CONGRESSMAN | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/new-bill-set-on-payments-to-hospitals.html | NEW BILL SET ON PAYMENTS TO HOSPITALS | False | By Ronald Sullivan | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/rangers-starring-against-olympians.html | RANGERS STARRING AGAINST OLYMPIANS | False | By Robin Finn, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/laser-photonics-inc-reports-earnings-for-qtr-to-june-30.html | LASER PHOTONICS INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-bork-hearings-a-judicious-shopper.html | THE BORK HEARINGS; A Judicious Shopper | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/tandem-jobs-legislative-and-campaign.html | TANDEM JOBS: LEGISLATIVE AND CAMPAIGN | False | By Michael Oreskes | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/biotech-capital-corporation-reports-earnings-for-as-of-june-30.html | BIOTECH CAPITAL CORPORATION reports earnings for As of June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/infinite-graphics-reports-earnings-for-qtr-to-july-31.html | INFINITE GRAPHICS reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-breakthrough-for-old-adversaries-for-president-compromise-sense.html | MISSLE ACCORD; BREAKTHROUGH FOR OLD ADVERSARIES For the President, Compromise and a Sense of Accomplishment | False | By David K. Shipler, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/quantech-electronics-corp-reports-earnings-for-qtr-to-june-30.html | QUANTECH ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/the-hole-at-the-bottom-of-the-world.html | The Hole at the Bottom of the World | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-the-summit-record.html | MISSLE ACCORD; The Summit Record | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/perennial-development-reports-earnings-for-year-to-may-31.html | PERENNIAL DEVELOPMENT reports earnings for Year to May 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/sports-people-new-pact-for-wathan.html | SPORTS PEOPLE; New Pact for Wathan | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/style/osteoporosis-afflicts-men-too.html | OSTEOPOROSIS AFFLICTS MEN, TOO | False | By Nadine Brozan | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/golden-enterprises-inc-reports-earnings-for-qtr-to-aug31.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Aug31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/chaus-bernard-reports-earnings-for-qtr-to-june-30.html | CHAUS, BERNARD reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-after-farm-report-accord-is-quiet-news-on-soviet-tv.html | MISSLE ACCORD; After Farm Report, Accord Is Quiet News on Soviet TV | False | By Bill Keller, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/standard-logic-inc-reports-earnings-for-qtr-to-july-31.html | STANDARD LOGIC INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/towne-paulsen-inc-reports-earnings-for-qtr-to-july-31.html | TOWNE PAULSEN INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/observer-man-here-needs-a-ghost.html | OBSERVER; Man Here Needs A Ghost | False | By Russell Baker | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/a-drooping-burpee-rebuilds.html | A DROOPING BURPEE REBUILDS | False | By Eric Schmitt, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-the-weapons-to-be-eliminated.html | MISSLE ACCORD; The Weapons to Be Eliminated | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/results-plus-984687.html | RESULTS PLUS | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-aug2.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to Aug2 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/the-talk-of-greenwich-awaiting-the-royals-amid-splendor-and-so-whats.html | THE TALK OF GREENWICH; AWAITING THE ROYALS, AMID SPLENDOR AND 'SO WHATS?' | False | By Jane Gross, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/patents-a-portable-device-for-aerobic-workouts.html | Patents; A Portable Device For Aerobic Workouts | False | By Stacy V. Jones | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/reagn-to-give-medals-to-burger-and-kaufman.html | Reagan to Give Medals To Burger and Kaufman | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/manor-care-inc-reports-earnings-for-qtr-to-aug.31.html | MANOR CARE INC reports earnings for Qtr to Aug.31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/central-illinois-public-services-co-reports-earnings-for-12mo-aug-31.html | CENTRAL ILLINOIS PUBLIC SERVICES CO reports earnings for 12mo Aug 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/topics-of-the-times-breaking-the-habit.html | TOPICS OF THE TIMES; Breaking the Habit | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/india-widow-s-death-at-pyre-creates-a-shrine.html | India Widow's Death at Pyre Creates a Shrine | False | By Steven R. Weisman, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-july-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/farm-issue-is-put-off-by-house.html | Farm Issue Is Put Off By House | False | By Nathaniel C. Nash, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/precision-resources-inc-reports-earnings-for-qtr-to-june-30.html | PRECISION RESOURCES INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-bork-hearings-bork-on-fears-look-at-my-record.html | THE BORK HEARINGS; BORK ON FEARS: LOOK AT MY RECORD | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/unresolved-issues.html | Unresolved Issues | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/tab-products-co-reports-earnings-for-qtr-to-aug31.html | TAB PRODUCTS CO reports earnings for Qtr to Aug.31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-papal-visit-pope-s-plea-for-inmate-rejected-by-governor.html | THE PAPAL VISIT; Pope's Plea for Inmate Rejected by Governor | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/donald-ritchie-73-ex-head-of-science-dept-at-barnard.html | Donald Ritchie, 73, Ex-Head Of Science Dept. at Barnard | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/florida-express-inc-reports-earnings-for-qtr-to-june-30.html | FLORIDA EXPRESS INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/down-dips-84.10-loss-for-week.html | DOWN DIPS; 84.10 LOSS FOR WEEK | False | By Lawrence J. de Maria | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/t-cell-sciences-inc-reports-earnings-for-qtr-to-july-31.html | T CELL SCIENCES INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/contras-release-80-prisoners-in-move-backing-peace-plan.html | Contras Release 80 Prisoners In Move Backing Peace Plan | False | By Stephen Kinzer, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/spi-suspension-parts-industries-ltd-reports-earnings-for-qtr-to-june-30.html | SPI-SUSPENSION & PARTS INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/edwards-a-g-inc-reports-earnings-for-qtr-to-aug31.html | EDWARDS, A G INC reports earnings for Qtr to Aug.31 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/l-facts-on-puerto-rico-064587.html | Facts on Puerto Rico | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/c-correction-022387.html | Correction | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/music-a-weill-festival-at-merkin-concert-hall.html | Music: A Weill Festival At Merkin Concert Hall | False | By John Rockwell | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/phoenix-american-inc-reports-earnings-for-qtr-to-june-30.html | PHOENIX AMERICAN INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/senate-defeats-bid-for-vote-on-gulf-escort-policy.html | Senate Defeats Bid for Vote on Gulf Escort Policy | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/c-a-correction-067487.html | A Correction | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/business/traditional-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRADITIONAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-170886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/l-sorry-condition-of-the-ocean-is-no-mystery-759287.html | Sorry Condition of the Ocean Is No Mystery | False | | 1987-09-25 | TX 2-170886 | | |
| 1987-09-19 | 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missile-accord-remarks-by-soviet-foreign-minister.html | MISSILE ACCORD; Remarks by Soviet Foreign Minister | False | AP | 1987-09-25 | TX 2-170886 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/l-question-of-the-week-can-the-giants-repeat-as-champions-211787.html | QUESTION OF THE WEEK; CAN THE GIANTS REPEAT AS CHAMPIONS? | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/bork-hearings-bork-s-final-day-trying-discern-original-intent-behind.html | THE BORK HEARINGS; Bork's Final Day: Trying to Discern Original Intent Behind the Constitution | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/the-wages-of-hanky-panky.html | THE WAGES OF HANKY-PANKY | False | By Anthony Howard | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/health-of-justices-poses-little-threat-to-high-court.html | Health of Justices Poses Little Threat to High Court | False | By Philip M. Boffey, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/archives/gardening-its-time-to-plan-for-spring-bloom.html | GARDENING; It's Time to Plan For Spring Bloom | True | By Walter L. Harper | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/ideas-trends-the-environment-a-pact-to-protect-the-ozone.html | IDEAS & TRENDS; The Environment; A PAct to Protect the Ozone | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-secrets-of-krasnoyarsk-soviet-eye-on-the-sky-questions-of-trust.html | THE SECRETS OF KRASNOYARSK; Soviet Eye on the Sky: Questions of Trust | False | By William J. Broad | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/follow-up-on-the-news-finding-links-in-a-chain-letter.html | FOLLOW-UP ON THE NEWS; Finding Links In a Chain Letter | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/l-a-better-mousetrap-306487.html | A BETTER MOUSETRAP | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/sports-people-key-to-city.html | SPORTS PEOPLE; Key to City | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/pop-frankie-valli-and-four-tops-share-bill.html | Pop: Frankie Valli and Four Tops Share Bill | False | By Stephen Holden | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/trial-for-larouche-and-7-starting-tomorrow.html | Trial for LaRouche and 7 Starting Tomorrow | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/sculpture-as-outdoor-experiment.html | SCULPTURE AS OUTDOOR EXPERIMENT | False | By Helen A. Harrison | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/business-forum-answers-dr-spock-never-gave-new-father-frets-over-college-tuition.html | BUSINESS FORUM: ANSWERS DR. SPOCK NEVER GAVE; A New Father Frets Over College Tuition | False | By Andrew Feinberg | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/movies/a-horror-tale-barker-s-hellraiser.html | A Horror Tale, Barker's 'Hellraiser' | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/movies/festival-drama-not-always-on-the-screen.html | FESTIVAL DRAMA: NOT ALWAYS ON THE SCREEN | False | By G. S. Bourdain | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-nonfiction-959987.html | IN SHORT; NONFICTION | False | By Diane Cole | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-limits-sought-in-medical-studies.html | NEW LIMITS SOUGHT IN MEDICAL STUDIES | False | By Ronald Sullivan | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/l-being-catholic-in-america-305187.html | BEING CATHOLIC IN AMERICA | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/judge-upholds-complaint-on-hospital.html | Judge Upholds Complaint on Hospital | False | Special to the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/in-westchester-lectures-are-the-word.html | IN WESTCHESTER, LECTURES ARE THE WORD | False | By Rhoda M. Gilinsky | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/to-start-with-kiwi-economics.html | TO START WITH...; KIWI ECONOMICS | False | By Robert G. Woletz | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-bork-hearings-final-remarks-interpret-law-not-make-it.html | THE BORK HEARINGS; Final Remarks: Interpret Law, Not Make It | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/robert-mazziotta-a-dentist-is-wed-to-donna-cassata.html | ROBERT MAZZIOTTA, A DENTIST, IS WED TO DONNA CASSATA | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/obituaries/g-e-pendray-86-rocket-proponent.html | G. E. PENDRAY, 86, ROCKET PROPONENT | False | By Elizabeth Neuffer | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/bush-acts-to-stake-out-own-plank-for-88-pay-equality-included.html | Bush Acts to Stake Out Own Plank for '88; Pay Equality Included | False | By Gerald M. Boyd, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/l-responding-to-old-age-creations-762687.html | Responding to Old-Age Creations | False | | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/school-sports-rematch-turns-into-a-romp.html | SCHOOL SPORTS; Rematch Turns Into A Romp | False | By Al Harvin | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/a-pessimist-in-the-cosmos.html | A PESSIMIST IN THE COSMOS | False | By Robert Finch | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-bork-hearings-discussion-of-times-column.html | THE BORK HEARINGS; Discussion of Times Column | False | Special to the New York Times | 1987-09-28 | TX 2-165978 | | |