Exhibit F83

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/in-the-region-new-jersey-a-residential-surge-for-perth-amboy.html | IN THE REGION: NEW JERSEY; A Residential Surge for Perth Amboy | False | By Rachelle Garbarine | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/abroad-at-home-black-is-red.html | ABROAD AT HOME; BLACK IS RED | False | By Anthony Lewis | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/changes-possible-after-indictments.html | CHANGES POSSIBLE AFTER INDICTMENTS | False | By Frank Lynn | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/movies/film-a-horror-tale-barker-s-hellraiser.html | Film: A Horror Tale, Barker's 'Hellraiser' | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/on-maine-s-private-beaches-look-to-puritans-judge-says.html | On Maine's Private Beaches, Look to Puritans, Judge Says | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/ideas-trends-how-some-american-catholics-see-john-paul-ii-s-visit.html | IDEAS & TRENDS; How Some American Catholics See John Paul II's Visit | False | By Jennifer A. Kingson and Sarah Lyall | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/22-cent-state-stamp-is-proving-popular.html | 22-CENT STATE STAMP IS PROVING POPULAR | False | By Leo H. Carney | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/china-executes-car-thief.html | CHINA EXECUTES CAR THIEF | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/around-the-garden-the-seasonal-pace-is-quickening.html | AROUND THE GARDEN; The Seasonal Pace Is Quickening | False | By Joan Lee Faust | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/shopper-s-world-finding-furniture-as-art-in-paris.html | SHOPPER'S WORLD; Finding Furniture As Art In Paris | False | By Barbara Shortt | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/residential-resales-382987.html | Residential Resales | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-bork-hearings-meet-dirt-dork-ace-private-eye.html | THE BORK HEARINGS; Meet Dirt Dork, Ace Private Eye | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Recent Sales | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/northeast-notebook-holyoke-mass-after-wang-office-mall.html | NORTHEAST NOTEBOOK: Holyoke, Mass.; After Wang 'Office Mall' | False | By Anne-Gerard Flynn | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/in-yonkers-young-democratic-challengers.html | IN YONKERS, YOUNG DEMOCRATIC CHALLENGERS | False | By Milena Jovanovitch | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/critics-choices-dance.html | CRITICS' CHOICES; DANCE | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/outdoors-diagnosis-for-ailing-eelgrass.html | Outdoors; Diagnosis for Ailing Eelgrass | False | By Nelson Bryant | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/fish-are-jumpin-and-the-anglers-are-high.html | Fish Are Jumpin' and the Anglers Are High | False | By Patricia Reardon and Helen Collins | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/stony-brook-fire-now-a-bitter-issue.html | Stony Brook Fire Now a Bitter Issue | False | By Shelly Feuer Domash | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/fundamentalists-trial-a-concern-to-tunisia.html | Fundamentalists' Trial a Concern to Tunisia | False | By Steven Greenhouse, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/antiques-echoes-of-the-rustic-life-from-an-age-of-opulence.html | ANTIQUES; Echoes of the Rustic Life From an Age of Opulence | False | By Rita Reif | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/getting-along-with-sam.html | GETTING ALONG WITH SAM | False | By Christopher J. Matthews | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/l-lincoln-meets-the-press-305587.html | LINCOLN MEETS THE PRESS | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/l-being-catholic-in-america-305087.html | BEING CATHOLIC IN AMERICA | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/c-correction-205887.html | Correction | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/handcuffs-and-raincoats.html | Handcuffs and Raincoats | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-fiction-737287.html | IN SHORT; FICTION | False | By Paul Rudnick | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/speaking-personally-the-luncheonette-waitress-a-woman-for-all.html | SPEAKING PERSONALLY; THE LUNCHEONETTE WAITRESS: A WOMAN FOR ALL SEASONS | False | By Barbara Ann Boulden | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/the-dance-shapiro-and-smith.html | The Dance: Shapiro And Smith | False | By Anna Kisselgoff | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/suit-against-clergy-in-a-suicide-case-is-reinstated.html | Suit Against Clergy in a Suicide Case Is Reinstated | False | By Judith Cummings, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/susan-carroll-weds-stuart-whitehurst.html | SUSAN CARROLL WEDS STUART WHITEHURST | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/gardening-ways-to-prevent-maples-from-splitting.html | GARDENING; WAYS TO PREVENT MAPLES FROM SPLITTING | False | By Carl Totemeier | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/despite-aid-concern-for-homeless.html | DESPITE AID, CONCERN FOR HOMELESS | False | By Daniel Hatch | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/audrey-d-sparre-marries-in-maine.html | AUDREY D. SPARRE MARRIES IN MAINE | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/jean-mccrum-married-to-kris-k-henderson.html | JEAN MCCRUM MARRIED TO KRIS K. HENDERSON | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/hungary-says-step-is-taken-toward-full-ties-with-israel.html | Hungary Says Step Is Taken Toward Full Ties With Israel | False | By Henry Kamm, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/jazz-larry-carlton-and-yellowjackets.html | Jazz: Larry Carlton and Yellowjackets | False | By Stephen Holden | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/miss-schaus-has-wedding.html | MISS SCHAUS HAS WEDDING | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/follow-up-on-the-news-trying-to-change-a-village-name.html | FOLLOW-UP ON THE NEWS; Trying to Change A Village Name | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/reagan-names-new-yorker.html | Reagan Names New Yorker | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/regulator-unregulated-dennis-patrick-fcc-another-man-who-loves-free-markets.html | REGULATOR UNREGULATED: Dennis Patrick; At the F.C.C., Another Man Who Loves Free Markets | False | By Sandra Salmans | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/long-island-opinion-it-s-time-to-recycle-our-water.html | LONG ISLAND OPINION; IT'S TIME TO RECYCLE OUR WATER | False | By Dan Dramer | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/l-responding-to-old-age-creations-763387.html | Responding to Old-Age Creations | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/for-once-hated-killer-whales-changing-attitudes-mean-new-friends.html | For Once-Hated Killer Whales, Changing Attitudes Mean New Friends | False | By Wallace Turner, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/l-buffalo-bill-293287.html | Buffalo Bill | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/l-responding-to-old-age-creations-947987.html | Responding to Old-Age Creations | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westchester-journal-reading-banned-books.html | WESTCHESTER JOURNAL; READING BANNED BOOKS | False | By Betsy Brown | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/temporary-services-booming.html | Temporary Services Booming | False | By Nancy Zeldis | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/what-s-new-in-greeting-cards-there-s-a-gimmick-in-the-greeting.html | WHAT'S NEW IN GREETING CARDS; There's a Gimmick in the Greeting | False | By Warren Berger | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/c-correction-104587.html | Correction | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/making-and-remaking-the-law-of-the-land.html | MAKING AND REMAKING THE LAW OF THE LAND | False | By Philip B. Kurland | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/owners-fight-purchase-plan.html | OWNERS FIGHT PURCHASE PLAN | False | By Thomas Clavin | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/l-altitude-677087.html | Altitude | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/where-three-twains-meet.html | WHERE THREE TWAINS MEET | False | By Jonathan Fast | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/kathleen-reilly-weds.html | KATHLEEN REILLY WEDS | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/l-responding-to-old-age-creations-759487.html | Responding to Old-Age Creations | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/work-after-retirement.html | WORK AFTER RETIREMENT | False | By Peggy McCarthy | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/national-notebook-san-jose-calif-a-downtown-building-boom.html | NATIONAL NOTEBOOK: San Jose, Calif.; A Downtown Building Boom | False | By John McCloud | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/north-korea-tourism-signals-new-openness.html | North Korea Tourism Signals New Openness | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/stephen-martin-fusco-weds-kimberly-dalton.html | STEPHEN MARTIN FUSCO WEDS KIMBERLY DALTON | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/l-views-on-educating-the-handicapped-087387.html | VIEWS ON EDUCATING THE HANDICAPPED | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/streetscapes-st-ann-s-church-a-son-s-homage-hallowed-by-time.html | STREETSCAPES: St. Ann's Church; A Son's Homage, Hallowed by-Time | False | By Christopher Gray | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/lisa-schneider-is-wed-to-kevin-e-thornton.html | LISA SCHNEIDER IS WED TO KEVIN E. THORNTON | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/pop-view-rock-s-walk-on-the-safe-side.html | POP VIEW; Rock's Walk on the Safe Side | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/l-why-not-put-citizens-who-have-committed-no-crime-to-work-760587.html | Why Not Put Citizens Who Have Committed No Crime to Work? | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/the-blacksmith-of-white-plains.html | THE BLACKSMITH OF WHITE PLAINS | False | By Roberta Hershensen | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/2-kidney-transplants-linked-to-aids-virus.html | 2 Kidney Transplants Linked to AIDS Virus | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/l-question-of-the-week-can-the-giants-repeat-as-champions-212787.html | QUESTION OF THE WEEK; CAN THE GIANTS REPEAT AS CHAMPIONS? | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/owners-toughen-stance.html | Owners Toughen Stance | False | By Gerald Eskenazi | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-nonfiction-960687.html | IN SHORT; NONFICTION | False | By Elizabeth Bailey | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/it-s-really-the-sumerian-gulf.html | It's Really the Sumerian Gulf | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-fiction-961187.html | IN SHORT; FICTION | False | By David Finkle | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/stage-therapy-in-new-london.html | STAGE THERAPY IN NEW LONDON | False | By Sharon L. Bass | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-jersey-opinion-is-there-a-statesman-in-the-house-or-the-senate.html | NEW JERSEY OPINION; IS THERE A STATESMAN IN THE HOUSE -- OR THE SENATE? | False | By Joel R. Jacobson | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/social-events-from-20-to-25000.html | SOCIAL EVENTS; From $20 to $25,000 | False | By Robert E. Tomasson | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/if-you-re-thinking-of-living-in-pelham.html | If You're Thinking of Living In; Pelham | False | By Mark Landler | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/ideas-trends-the-aids-panel-s-ill-defined-mandate.html | IDEAS & TRENDS; The AIDS Panel's Ill-Defined Mandate | False | By Steven V. Roberts | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/topics-of-the-times-vice-admiral.html | TOPICS OF THE TIMES; Vice; Admiral | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/baseball-alexander-makes-it-7-0.html | BASEBALL; ALEXANDER MAKES IT 7-0 | False | AP | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-papal-visit-stern-words-by-the-pope-on-abortion.html | THE PAPAL VISIT; Stern Words By the Pope On Abortion | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-movies-941387.html | HOME VIDEO; MOVIES | False | By Wilburn Hampton | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-dance.html | HOME VIDEO; DANCE | False | By Michelle Jacobs | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/busting-into-the-big-leagues.html | Busting Into the Big Leagues | False | By Alex S. Jones | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/l-adjusting-the-perspective-on-pope-s-visit-761187.html | Adjusting the Perspective on Pope's Visit | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/poll-finds-no-clear-democratic-choice-bush-leading-gop.html | Poll Finds No Clear Democratic Choice; Bush Leading G.O.P. | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-papal-visit-for-arctic-indians-a-papal-promise.html | THE PAPAL VISIT; FOR ARCTIC INDIANS, A PAPAL PROMISE | False | By John F. Burns, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/fern-grill-weds.html | FERN GRILL WEDS | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/national-league-cardinal-rookie-tops-cubs.html | NATIONAL LEAGUE; CARDINAL ROOKIE TOPS CUBS | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/3-drown-in-boating-accident.html | 3 Drown in Boating Accident | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westchester-journal-day-in-the-country.html | WESTCHESTER JOURNAL; 'DAY IN THE COUNTRY' | False | By Lynne Ames | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/cynthia-p-burr-wed-to-jerry-larson-in-california.html | CYNTHIA P. BURR WED TO JERRY LARSON IN CALIFORNIA | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/consumer-rates.html | CONSUMER RATES | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/pro-football-giants-looking-for-a-recovery.html | PRO FOOTBALL; Giants Looking For a Recovery | False | By Frank Litsky, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/whites-found-least-likely-to-hire-minorities.html | Whites Found Least Likely to Hire Minorities | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/l-yale-at-war-958487.html | Yale at War | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/nfl-s-friendly-enemies.html | N.F.L.'s Friendly Enemies | False | By Gerald Eskenazi | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/l-lincoln-meets-the-press-305787.html | LINCOLN MEETS THE PRESS | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/bacterial-outbreak-spurs-medical-alert-in-chicago.html | Bacterial Outbreak Spurs Medical Alert in Chicago | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-east-temple-down-14-0-upsets-pitt-24-21.html | COLLEGE FOOTBALL: EAST; Temple, Down 14-0, Upsets Pitt, 24-21 | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/spirit-of-trade-winds-and-palm-trees-in-brooklyn.html | Spirit of Trade Winds and Palm Trees in Brooklyn | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/the-big-mac-of-adult-education.html | The Big Mac of Adult Education | False | By David Berreby | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/if-it-s-not-russian-he-hates-it.html | IF IT'S NOT RUSSIAN, HE HATES IT | False | By Anne Tyler | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/new-money-old-digs.html | New Money, Old Digs | False | By Paula Deitz; Paula Deitz Is Co-Editor of the Hudson Review. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/critics-choices-music.html | CRITICS CHOICES; MUSIC | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/learning-to-live-with-death-row.html | LEARNING TO LIVE WITH DEATH ROW | False | By Robert A. Hamilton | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/jazz-marc-cohen-pianist.html | Jazz: Marc Cohen, Pianist | False | By Jon Pareles | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/stamps-new-issues-are-announced-for-the-month.html | STAMPS; New Issues Are Announced for the Month | False | By John F. Dunn | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/van-tassell-ousted-in-somers-primary.html | VAN TASSELL OUSTED IN SOMERS PRIMARY | False | By Gary Kriss | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/when-the-world-was-flat.html | WHEN THE WORLD WAS FLAT | False | By John Noble Wilford | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-gray-matter-with-humor.html | HOME VIDEO; Gray Matter, With Humor | False | By Vincent Canby | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/architecture-view-a-smithsonian-dig-results-in-two-museums.html | ARCHITECTURE VIEW; A SMITHSONIAN DIG RESULTS IN TWO MUSEUMS | False | By Paul Goldberger | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/on-the-route-of-jefferson-in-france.html | On the Route Of Jefferson In France | False | By James M. Markham | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/l-what-television-has-to-offer-085187.html | WHAT TELEVISION HAS TO OFFER | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/susanna-e-lamb-designer-married-to-frank-r-babbott-student-on-li.html | SUSANNA E. LAMB, DESIGNER, MARRIED TO FRANK R. BABBOTT, STUDENT, ON L.I. | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/baltimore-school-rule-uniforms-for-students.html | Baltimore School Rule: Uniforms for Students | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/beauty-fashion-facing-up-to-fall.html | BEAUTY/FASHION; Facing Up to Fall | False | By Linda Wells | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/l-being-catholic-in-america-304987.html | BEING CATHOLIC IN AMERICA | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/lisa-a-mednick-wed-in-brooklyn.html | LISA A. MEDNICK WED IN BROOKLYN | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/topics-treasure-hunt.html | TOPICS; TREASURE HUNT | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/study-finds-inefficient-use-of-child-care-units.html | Study Finds Inefficient Use of Child Care Units | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/fading-maine-town-finds-a-future.html | Fading Maine Town Finds a Future | False | Special to the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/cristiana-hutchinson-becomes-bride-of-mark-a-anderson-in-washington.html | CRISTIANA HUTCHINSON BECOMES BRIDE OF MARK A. ANDERSON IN WASHINGTON | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/home-clinic-answering-the-mail-943687.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/hairpower.html | Hairpower | False | By Anne Tolstoi Wallach: Anne Tolstoi Wallach, A Former Vice President At Both J. Walter Thompson and Grey Advertising, Is the Author of Two Novels, Women'S Work" and Private Scores." | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-locals-wagner-overpowers-st-john-s-30-14.html | COLLEGE FOOTBALL; LOCALS; Wagner Overpowers St. John's, 30-14 | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/nfl-system-oppressive-or-beneficial-players-want-basic-rights.html | N.F.L. System: Oppressive, or Beneficial?; Players Want Basic Rights | False | By David Meggyesy | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/accidents-revive-call-for-airport-s-closing.html | ACCIDENTS REVIVE CALL FOR AIRPORT'S CLOSING | False | By Albert J. Parisi | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/us-is-asked-to-clarify-lebanese-man-s-arrest.html | U.S. Is Asked to Clarify Lebanese Man's Arrest | False | Special to the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-ferry-service-begun.html | NEW FERRY SERVICE BEGUN | False | By Albert J. Parisi | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/cuomo-in-moscow-expanding-world-view.html | Cuomo in Moscow: Expanding World View | False | By Jeffrey Schmalz | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/home-clinic-answering-the-mail-069387.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/restaurant-health-violations.html | Restaurant Health Violations | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/elizabeth-payne-weds.html | ELIZABETH PAYNE WEDS | False | | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/recordings-round-table-from-purcell-and-chausson.html | RECORDINGS; Round Table From Purcell And Chausson | False | By Barrymore L Scherer | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/schwabacher-is-rediscovered-in-a-show-at-the-zimmerli.html | SCHWABACHER IS REDISCOVERED IN A SHOW AT THE ZIMMERLI | False | By Vivien Raynor | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/to-the-summit-and-beyond.html | To the Summit, and Beyond | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/margot-gilman-weds.html | MARGOT GILMAN WEDS | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/l-conceived-in-liberty-072487.html | Conceived in Liberty | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/l-tennessee-book-ruling-was-about-tolerance-760487.html | Tennessee Book Ruling Was About Tolerance | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/rock-the-radiators.html | Rock: The Radiators | False | By Jon Pareles | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-movies-755987.html | HOME VIDEO; MOVIES | False | By Glenn Collins | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-papal-visit-pope-condemns-abortion-in-us-as-he-ends-visit.html | THE PAPAL VISIT; Pope Condemns Abortion in U.S. As He Ends Visit | False | By Roberto Suro, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-south-florida-rushes-past-alabama-23-14.html | COLLEGE FOOTBALL; SOUTH; Florida Rushes Past Alabama, 23-14 | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/soviet-tells-us-it-plans-to-ease-laws-curbing-jewish-emigration.html | Soviet Tells U.S. It Plans to Ease Laws Curbing Jewish Emigration | False | By David K. Shipler, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/echoes-of-1973-when-brezhnev-came-to-call.html | ECHOES OF 1973; When Brezhnev Came to Call | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/2d-evacuation-test-possible-at-shoreham.html | 2D EVACUATION TEST POSSIBLE AT SHOREHAM | False | By John Rather | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/gunman-ends-a-siege-surrenders-to-the-fbi.html | Gunman Ends a Siege, Surrenders to the F.B.I. | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/debra-stein-a-banker-to-marry-scott-rosen.html | DEBRA STEIN, A BANKER, TO MARRY SCOTT ROSEN | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/dance-view-after-the-great-leaps-baryshnikov-moves-on.html | DANCE VIEW; After the Great Leaps, Baryshnikov Moves On | False | By Anna Kisselgoff | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/business-forum-assessing-world-bank-sweet-deal-for-united-states-but-don-t-tax.html | BUSINESS FORUM: ASSESSING THE WORLD BANK; A Sweet Deal for the United States . . . But Don't Tax the Farmers | False | By Steve Symms | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/topics-four-wheeled-friend.html | TOPICS; FOUR-WHEELED FRIEND | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/george-hermann-wed-to-julie-west.html | GEORGE HERMANN WED TO JULIE WEST | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/l-question-of-the-week-can-the-giants-repeat-as-champions-179987.html | QUESTION OF THE WEEK; CAN THE GIANTS REPEAT AS CHAMPIONS? | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/chicago-still-haunted-by-the-ghost-of-capone.html | Chicago Still Haunted By the Ghost of Capone | False | By William E. Schmidt, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/battle-looming-over-wine-cooler-tax.html | BATTLE LOOMING OVER WINE COOLER TAX | False | By Joseph F. Sullivan | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/kayaking-down-the-jordan.html | Kayaking Down the Jordan | False | By Thomas L. Friedman | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/street-fashion-the-dot-and-the-squiggle-make-a-handsome-couple.html | STREET FASHION; The Dot and the Squiggle Make a Handsome Couple | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/the-simple-life-with-lobster-in-wales.html | The Simple Life, With Lobster, in Wales | False | By Francis X. Clines | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/katonah-lewisboro-wins-us-teaching-award.html | KATONAH-LEWISBORO WINS U.S. TEACHING AWARD | False | By Rhoda M. Gilinsky | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/nature-watch-violet-dancer-damselfly.html | NATURE WATCH; VIOLET DANCER DAMSELFLY | False | By Sy Barlowe | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/theater-suburban-off-broadway-and-family-fare.html | THEATER; 'SUBURBAN OFF BROADWAY' AND FAMILY FARE | False | By Alvin Klein | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/speaking-personally-a-deaf-grandpa-fills-child-s-world.html | SPEAKING PERSONALLY; A DEAF GRANDPA FILLS CHILD'S WORLD | False | By Geraldine S. Baldwin | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Barrymore Scherer | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/yonkers-mall-draws-area-opposition.html | YONKERS MALL DRAWS AREA OPPOSITION | False | By Betsy Brown | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/headliners-moving-up.html | Headliners; Moving Up | False | By Carlyle C. Douglas | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/long-island-opinion-crossing-the-sound-to-bike-a-shrouded-shore.html | LONG ISLAND OPINION; CROSSING THE SOUND TO BIKE A SHROUDED SHORE | False | By Thomas Allen Stock | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/connecticut-opinion-unmarried-together-and-liking-it-that-way.html | CONNECTICUT OPINION; UNMARRIED TOGETHER, AND LIKING IT THAT WAY | False | By Peggy Heinrich | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/sarah-henderson-becomes-a-bride.html | Sarah Henderson Becomes a Bride | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/long-island-journal-281287.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/home-clinic-replacing-broken-window-glass.html | HOME CLINIC; REPLACING BROKEN WINDOW GLASS | False | By John Warde | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/firefighters-raise-voices-for-charity.html | Firefighters Raise Voices for Charity | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/pro-football-as-profile-evolves-gastineau-adjusts.html | PRO FOOTBALL; As Profile Evolves, Gastineau Adjusts | False | By William C. Rhoden, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/obituaries/virginia-l-blood.html | VIRGINIA L. BLOOD | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/to-start-with-urbane-renewal.html | TO START WITH...; URBANE RENEWAL | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/nuclear-agency-investigates-actions-at-new-jersey-plant.html | Nuclear Agency Investigates Actions at New Jersey Plant | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/works-in-progress-a-personal-type.html | WORKS IN PROGRESS; A Personal Type | False | By Alex Ward | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/l-no-simple-matter-to-be-a-natural-born-citizen-760387.html | No Simple Matter to Be a Natural Born Citizen | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/ice-cream-feared-dangerous-is-recalled-by-dairy-in-ohio.html | Ice Cream Feared Dangerous Is Recalled by Dairy in Ohio | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/beth-r-grossman-is-married-on-l-i-to-m-w-shuster.html | BETH R. GROSSMAN IS MARRIED ON L.I. TO M. W. SHUSTER | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/us-agency-seeks-fishing-boat-safety-rules.html | U.S. Agency Seeks Fishing Boat Safety Rules | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/headliners-moving-slowly.html | Headliners; Moving Slowly | False | By Carlyle C. Douglas | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/mimi-carrington-married-in-jersey-to-d-j-o-brien.html | Mimi Carrington Married in Jersey To D. J. O'Brien | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/l-question-of-the-week-can-the-giants-repeat-as-champions-212687.html | QUESTION OF THE WEEK; CAN THE GIANTS REPEAT AS CHAMPIONS? | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/bettina-pyles-weds-george-nelson-3d.html | BETTINA PYLES WEDS GEORGE NELSON 3D | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/museum-enters-the-commercial-age.html | Museum Enters the Commercial Age | False | Special to the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/away-from-harlem.html | AWAY FROM HARLEM | False | By Arna Alexander Bontemps | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/paul-marcus-executive-married-to-merle-strauss.html | PAUL MARCUS, EXECUTIVE, MARRIED TO MERLE STRAUSS | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/inside-116487.html | INSIDE | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/commercial-property-storefronts-columbia-seeks-image-as-the-landlord-that-cares.html | COMMERCIAL PROPERTY: Storefronts; Columbia Seeks Image as the Landlord That Cares | False | By Mark McCain | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/arts-in-seoul-censors-lift-the-veil-a-bit.html | Arts in Seoul: Censors Lift The Veil a Bit | False | By Susan Chira, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/cynthia-neuwalder-a-broker-marries.html | CYNTHIA NEUWALDER, A BROKER, MARRIES | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/l-civil-rights-and-wrongs-battle-on-aids-front-071687.html | Civil Rights and Wrongs Battle on AIDS Front | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/solidarity-fights-back-at-wroclaw-factories.html | Solidarity Fights Back at Wroclaw Factories | False | By John Tagliabue, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Robert Wright | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/essay-tongue-tied-inquisitor.html | ESSAY; Tongue-Tied Inquisitor | False | By William Safire | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/l-civil-rights-and-wrongs-battle-on-aids-front-760887.html | Civil Rights and Wrongs Battle on AIDS Front | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/bonita-soontit-bride-of-dr-bennett-stein.html | BONITA SOONTIT BRIDE OF DR. BENNETT STEIN | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/roger-s-barnes-design-director-weds-ms-galpin.html | ROGER S. BARNES, DESIGN DIRECTOR, WEDS MS. GALPIN | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/l-carnegie-hill-rowhouses-690787.html | Carnegie Hill Rowhouses | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/the-slow-road-back-for-texas.html | The Slow Road Back for Texas | False | By Peter Applebome | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/american-league-athletics-trounce-royals.html | AMERICAN LEAGUE; ATHLETICS TROUNCE ROYALS | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/critics-choices-art.html | CRITICS CHOICES; ART | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/home-clinic-answering-the-mail-069187.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-region-corruption-charges-was-ohrenstein-indicted-for-business-as-usual.html | THE REGION: Corruption Charges; Was Ohrenstein Indicted for 'Business as Usual'? | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/senator-trible-of-virginia-announces-retirement-citing-frustration.html | Senator Trible of Virginia Announces Retirement, Citing Frustration | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/the-view-from-burlington-rural-town-wary-of-the-developers-on-its-doorstep.html | THE VIEW FROM: BURLINGTON; RURAL TOWN WARY OF THE DEVELOPERS ON ITS DOORSTEP | False | By Charlotte Libov | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/nancy-richardson-weds.html | Nancy Richardson Weds | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/home-set-up-for-children-with-aids.html | HOME SET UP FOR CHILDREN WITH AIDS | False | By Jerry Cheslow | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/in-higganum-herbal-gardens-of-eden.html | IN HIGGANUM, HERBAL GARDENS OF EDEN | False | By Bess Liebenson | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/virginia-fowler-a-lawyer-wed-to-peter-m-kimm-jr.html | VIRGINIA FOWLER, A LAWYER, WED TO PETER M. KIMM JR. | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/pick-up-the-ornithon.html | PICK UP THE ORNITHON | False | By Gahan Wilson | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/l-athletes-must-speak-out-133887.html | Athletes Must Speak Out | False | | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/northeast-notebook-williamsport-pa-1000-homes-are-put-on-hold.html | NORTHEAST NOTEBOOK: Williamsport, Pa.; 1,000 Homes Are Put on Hold | False | By James C. Merkel | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-bork-hearings-bork-s-testimony-ends-with-panel-still-deeply-split.html | THE BORK HEARINGS; BORK'S TESTIMONY ENDS WITH PANEL STILL DEEPLY SPLIT | False | By Linda Greenhouse, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/inflation-fears-fade-even-as-jobless-rate-falls.html | Inflation Fears Fade Even as Jobless Rate Falls | False | By Peter T. Kilborn, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/to-start-with-full-disclosures.html | TO START WITH...; FULL DISCLOSURES | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/mets-win-on-a-slam.html | Mets Win on A Slam | False | By Joseph Durso | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/did-rca-have-to-be-sold.html | Did RCA Have To Be Sold? | False | By L.j. Davis: L. J. Davis Is A Contributing Editor of Harper'S Magazine. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/verbatim-happy-birthday-to-us.html | VERBATIM; Happy Birthday to Us | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/bolstering-youth-body-and-soul.html | BOLSTERING YOUTH, BODY AND SOUL | False | By Barbara Delatiner | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/wake-up-america.html | Wake Up, America | False | By James Reston | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/naacp-signs-economic-pact-at-meadowlands.html | N.A.A.C.P. Signs Economic Pact at Meadowlands | False | By Robert Hanley, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/iran-campaigning-to-bar-sanctions.html | IRAN CAMPAIGNING TO BAR SANCTIONS | False | By Youssef M. Ibrahim | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/clerk-puts-the-bite-on-crime.html | Clerk Puts the Bite on Crime | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/l-sharing-the-credit-for-records-center-284287.html | SHARING THE CREDIT FOR RECORDS CENTER | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/miss-healey-has-wedding.html | MISS HEALEY HAS WEDDING | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/theater/stage-short-plays-on-gay-themes.html | Stage: Short Plays on Gay Themes | False | By Stephen Holden | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/music-tibetan-bowls.html | Music: Tibetan Bowls | False | By Bernard Holland | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/picking-the-winners.html | Picking The Winners | False | By Joseph Nocera: Joseph Nocera Is Executive Editor of New England Monthly. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-nonfiction-960787.html | IN SHORT; NONFICTION | False | By Betty Freudenheim | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/school-sports-season-to-show-a-lot-of-promise.html | SCHOOL SPORTS; Season to Show A Lot of Promise | False | By Al Harvin | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/fight-to-save-natchez-bluff-from-erosion.html | Fight to Save Natchez Bluff From Erosion | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/cape-s-lament-who-ll-do-the-work.html | Cape's Lament: Who'll Do the Work | False | By Seth S. King, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-ohio-state-defeats-oregon-by-24-14.html | COLLEGE FOOTBALL; Ohio State Defeats Oregon by 24-14 | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/national-notebook-council-bluffs-iowa-up-for-auction-shopping.html | NATIONAL NOTEBOOK: Council Bluffs, Iowa; Up for Auction: Shopping Mall | False | By David C. Elbert | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/leftist-leader-killed-by-manila-gunmen.html | Leftist Leader Killed by Manila Gunmen | False | By Seth Mydans, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-papal-visit-a-new-friend-from-the-old-country.html | THE PAPAL VISIT; A New Friend From the Old Country | False | By John Holusha, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/michael-berman-wed-to-jody-maidenbaum.html | MICHAEL BERMAN WED TO JODY MAIDENBAUM | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/in-un-socratic-exchanges-bork-delineates-several-selves.html | In Un-Socratic Exchanges, Bork Delineates Several Selves | False | By Stuart Taylor Jr. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-papal-visit-reflections-on-the-visit-s-end.html | THE PAPAL VISIT; Reflections on the Visit's End | False | Special to the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/among-souvenirs-a-coveted-medal.html | Among Souvenirs, a Coveted Medal | False | By Fred T. Abdella | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/a-flag-makes-a-very-poor-breakfast.html | 'A FLAG MAKES A VERY POOR BREAKFAST' | False | By Jo Thomas | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/one-russian-store-offers-silks-instead-of-sneers.html | One Russian Store Offers Silks Instead of Sneers | False | By Bill Keller, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/the-historian-a-wrestler-with-the-angel.html | THE HISTORIAN: 'A WRESTLER WITH THE ANGEL' | False | By Daniel J. Boorstein | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/a-naturalists-haven-off-canada.html | A Naturalists' Haven Off Canada | False | By John F. Burns | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/about-men-a-commercial-overture.html | ABOUT MEN; A Commercial Overture | False | By Brent Staples | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/reagan-alienates-koreans-needlessly.html | Reagan Alienates Koreans Needlessly | False | By Carter J. Eckert AND Edward J. Baker | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/preservation-urged-for-big-watershed.html | Preservation Urged For Big Watershed | False | By Bob Narus | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-columbia-is-still-in-losing-mode.html | COLLEGE FOOTBALL; Columbia Is Still In Losing Mode | False | By Alex Yannis | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/crab-shells-seen-as-industry-waste-solution.html | CRAB SHELLS SEEN AS INDUSTRY WASTE SOLUTION | False | By Robert A. Hamilton | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/his-majesty-presents-an-all-convict-cast.html | HIS MAJESTY PRESENTS AN ALL-CONVICT CAST | False | By James Atlas | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/baseball-notebook-talk-but-not-much-action-on-ueberroth-s-plan-for-managers.html | BASEBALL NOTEBOOK; Talk, but Not Much Action on Ueberroth's Plan for Managers | False | By Murray Chass | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/dining-out-by-any-name-it-s-mediterranean.html | DINING OUT; BY ANY NAME, IT'S MEDITERRANEAN | False | By Joanne Starkey | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/theater-review-christie-s-verdict-ethical-melodrama.html | THEATER REVIEW; 'CHRISTIE'S VERDICT': ETHICAL MELODRAMA | False | By Leah D. Frank | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/connecticut-opinion-a-polite-word-in-the-tough-world-of-sports.html | CONNECTICUT OPINION; A POLITE WORD IN THE TOUGH WORLD OF SPORTS | False | By Ed McNamara | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/they-will-hear-silvio-ayala.html | THEY WILL HEAR SILVIO AYALA | False | By Leigh Hafrey | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/visa-goes-for-the-gold.html | Visa Goes For The Gold | False | By Paul Chutkow; Paul Chutkow, A Paris-Based Writer, Has Been Studying the Politics and Business of the Olympics For the Last Three Years. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/tv-view-mandela-is-moving-but-oversimplified.html | TV VIEW; 'Mandela' Is Moving, But Oversimplified | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-movies-754887.html | HOME VIDEO; MOVIES | False | By Lawrence Van Gelder | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/week-in-business-ford-and-uaw-come-to-terms.html | WEEK IN BUSINESS; Ford and U.A.W. Come to Terms | False | By Merrill Perlman | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/vancouver-s-seaside-towns-rugged-wilds.html | Vancouver's Seaside Towns, Rugged Wilds | False | By Sally Wendkos Olds | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/music-a-guitar-tribute-to-segovia.html | MUSIC; A GUITAR TRIBUTE TO SEGOVIA | False | By Robert Sherman | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/l-the-conservative-era-749387.html | The Conservative Era | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/television-can-kirstie-alley-keep-the-cheers-bar-open.html | TELEVISION; Can Kirstie Alley Keep the 'Cheers' Bar Open? | False | By Aljean Harmetz | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/music-ruth-laredo-s-difficult-cup-of-tea.html | Music; Ruth Laredo's Difficult Cup of Tea | False | By Bernard Holland | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/india-seizes-four-after-immolation.html | INDIA SEIZES FOUR AFTER IMMOLATION | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/senate-unit-approves-delay-in-georges-bank-oil-leases.html | Senate Unit Approves Delay In Georges Bank Oil Leases | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/iranian-jews-request-stirs-ire-in-great-neck.html | IRANIAN JEWS REQUEST STIRS IRE IN GREAT NECK | False | By Ellen Mitchell | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/theater-two-new-groups-worth-watching.html | THEATER; TWO NEW GROUPS WORTH WATCHING | False | By Alvin Klein | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/a-rematch-in-greenburgh.html | A REMATCH IN GREENBURGH | False | By Donna Greene | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/a-nation-in-decline.html | A NATION IN DECLINE | False | By Barbara W. Tuchman | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/caring-for-an-aged-parent-a-straining-reversal-of-roles.html | CARING FOR AN AGED PARENT: A STRAINING REVERSAL OF ROLES | False | By Charlotte Libov | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/baseball-ruling-on-conspiracy-case-due-tomorrow.html | BASEBALL; Ruling on Conspiracy Case Due Tomorrow | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/business-forum-assessing-the-world-bank-a-sweet-deal-for-the-united.html | BUSINESS FORUM: ASSESSING THE WORLD BANK; A Sweet Deal for the United States . . . | False | By Hans Martin Koelle | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/on-language-long-time-no-see.html | ON LANGUAGE; Long Time No See | False | By William Safire | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/in-the-region-long-island-recent-sales-748187.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/small-cars-seen-as-less-safe-and-more-costly.html | Small Cars Seen as Less Safe and More Costly | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/what-s-new-in-greeting-cards-dear-mutsy-with-love-from-mousie.html | WHAT'S NEW IN GREETING CARDS; Dear Mutsy, With Love From Mousie | False | By Warren Berger | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/karen-l-thorson-becomes-a-bride.html | Karen L. Thorson Becomes a Bride | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/rutgers-in-newark-gets-first-dormitory.html | RUTGERS IN NEWARK GETS FIRST DORMITORY | False | By Lynn Mautner | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/ethics-institute-set-up-at-mercy-college.html | ETHICS INSTITUTE SET UP AT MERCY COLLEGE | False | By Rhoda M. Gilinsky | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/in-jury-selection-tough-questions-and-bared-souls.html | In Jury Selection, Tough Questions and Bared Souls | False | By Joseph P. Fried | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/historic-site-jewel-or-frill.html | HISTORIC SITE: 'JEWEL' OR FRILL? | False | By Laura Herbst | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/state-nears-decision-on-future-of-congested-expressway.html | STATE NEARS DECISION ON FUTURE OF CONGESTED EXPRESSWAY | False | By Gary Kriss | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/movies/film-vanessa-redgrave-plays-for-laughs.html | FILM; Vanessa Redgrave Plays for Laughs | False | By Benedict Nightingale | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/theater/returning-as-an-older-angrier-kate-jerome.html | Returning as an Older, Angrier, Kate Jerome | False | By Leslie Bennetts | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/practical-traveler-playing-the-odds-on-air-refunds.html | PRACTICAL TRAVELER; Playing the Odds On Air Refunds | False | By Betsy Wade | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/crafts-landscapes-and-vessels-join-in-solo-show-in-trenton.html | CRAFTS; LANDSCAPES AND VESSELS JOIN IN SOLO SHOW IN TRENTON | False | By Patricia Malarcher | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/food-team-puts-together-new-product.html | FOOD TEAM PUTS TOGETHER NEW PRODUCT | False | By Penny Singer | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/new-delhi-bans-meetings-at-protest-center.html | New Delhi Bans Meetings at Protest Center | False | By Sanjoy Hazarika, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/on-the-trail-of-great-indian-art.html | On the Trail of Great Indian Art | False | By Frederic V. Grunfeld | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/racing-for-life.html | RACING FOR LIFE | False | By Joshua Korman | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/music-paramount-outlines-its-season.html | MUSIC; PARAMOUNT OUTLINES ITS SEASON | False | By Robert Sherman | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/out-of-south-africa.html | OUT OF SOUTH AFRICA | False | By Janet Levine | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/farm-issues-seen-as-likely-to-play-key-role-in-shaping-the-1988-campaign.html | Farm Issues Seen as Likely to Play Key Role in Shaping the 1988 Campaign | False | By Warren Weaver Jr., Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/what-s-new-in-greeting-cards.html | WHAT'S NEW IN GREETING CARDS | False | By Warren Berger | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-region-battle-over-beaches-new-jersey-spoils-for-scrap-with-polluter.html | THE REGION: Battle Over Beaches; New Jersey Spoils for Scrap With Polluter | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/data-update-september-20-1987.html | Data Update: September 20, 1987 | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/postings-in-hamilton-heights-walk-up-condos.html | POSTINGS: In Hamilton Heights; Walk-Up Condos | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/rebinding-eastern-europe-s-diplomatic-ties-with-israel.html | Rebinding Eastern Europe's Diplomatic Ties With Israel | False | By Thomas L Friedman | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/us-officials-in-vietnam-on-emigre-program.html | U.S. Officials in Vietnam on Emigre Program | False | By Barbara Crossette, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/art-a-taste-for-angels-neapolitan-paintings-in-yale-exhibit.html | ART; 'A TASTE FOR ANGELS; NEAPOLITAN PAINTINGS IN YALE EXHIBIT | False | By William Zimmer | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/archives/numismatics-a-famous-collection-will-be-auctioned.html | NUMISMATICS; A Famous Collection Will Be Auctioned | True | By Ed Reiter | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/21-heroes-are-named-by-the-carnegie-fund.html | 21 Heroes Are Named By the Carnegie Fund | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-nonfiction-740687.html | IN SHORT; NONFICTION | False | By Alex S. Jones | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/hard-times-for-the-euromarkets.html | Hard Times for the Euromarkets | False | By Steve Lohr | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/northeast-notebook-block-island-ri-island-saves-choice-land.html | NORTHEAST NOTEBOOK: Block Island, R.I.; Island Saves Choice Land | False | By Gail Braccidiferro | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/sports-people-a-warning.html | SPORTS PEOPLE; A Warning | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/personal-finance-hiring-mediators-instead-of-lawyers.html | PERSONAL FINANCE; Hiring Mediators Instead of Lawyers | False | By Jay G. Baris | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/miss-l-esperance-becomes-a-bride.html | MISS L'ESPERANCE BECOMES A BRIDE | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/l-being-catholic-in-america-305387.html | BEING CATHOLIC IN AMERICA | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/perspectives-speculation-sensing-the-path-of-community-renewal.html | PERSPECTIVES: Speculation; Sensing the Path of Community Renewal | False | By Alan S. Oser | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/l-views-on-educating-the-handicapped-086687.html | VIEWS ON EDUCATING THE HANDICAPPED | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-york-probation-program-gets-100000.html | New York Probation Program Gets $100,000 | False | By Kathleen Teltsch | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/c-correction-738087.html | Correction | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/movies/film-view-how-is-a-festival-measured.html | FILM VIEW; How Is a Festival Measured? | False | By Vincent Canby | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/dining-out-american-fare-in-peekskill.html | DINING OUT; AMERICAN FARE IN PEEKSKILL | False | By M. H. Reed | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/l-evelyn-waugh-s-life-749787.html | Evelyn Waugh's Life | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/art-historian-indicted-in-stolen-letters-case.html | Art Historian Indicted In Stolen Letters Case | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/data-bank-september-20-1987.html | DATA BANK: September 20, 1987 | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-yale-s-mistakes-help-brown-gain-a-17-7-victory.html | COLLEGE FOOTBALL; Yale's Mistakes Help Brown Gain a 17-7 Victory | False | By Jack Cavanaugh, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/bridge-if-penalties-decide-the-match.html | BRIDGE; If Penalties Decide the Match | False | By Alan Truscott | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/musical-events-on-campuses.html | MUSICAL EVENTS ON CAMPUSES | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/l-question-of-the-week-can-the-giants-repeat-as-champions-212087.html | QUESTION OF THE WEEK; CAN THE GIANTS REPEAT AS CHAMPIONS? | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/in-the-region-new-jersey-recent-sales-745487.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/about-westchester-scout-memories.html | ABOUT WESTCHESTER; SCOUT MEMORIES | False | By Lynne Ames | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/huntington-seeks-end-to-lease.html | Huntington Seeks End To Lease | False | By Howard Breuer | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/miss-sutherland-becomes-a-bride.html | MISS SUTHERLAND BECOMES A BRIDE | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/admiral-to-be-reappointed.html | Admiral to Be Reappointed | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/sports-of-the-times-robinson-is-right-at-home.html | Sports of The Times; Robinson Is Right at Home | False | By George Vecsey | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/lure-for-long-commute-cheaper-homes.html | Lure for Long Commute: Cheaper Homes | False | By Richard D. Lyons | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/dining-out-eclecticism-in-bucks-county.html | DINING OUT; ECLECTICISM IN BUCKS COUNTY | False | By Valerie Sinclair | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/l-fairchild-layoffs-another-aspect-943387.html | FAIRCHILD LAYOFFS: ANOTHER ASPECT | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/l-beatrice-015787.html | Beatrice | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/critics-choices-television.html | CRITICS' CHOICES; TELEVISION | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/d-l-sturm-wed-to-susan-morgan.html | D. L. STURM WED TO SUSAN MORGAN | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-world-everybody-loses-iraq-s-seven-year-lesson-on-the-iranian-revolution.html | THE WORLD: 'Everybody Loses'; Iraq's Seven-Year Lesson On the Iranian Revolution | False | By John Kifner | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/q-and-a-289687.html | Q and A | False | By Stanley Carr | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/susan-karwoski-is-the-bride-of-d-david-jonker.html | SUSAN KARWOSKI IS THE BRIDE OF D. DAVID JONKER | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-region-must-a-jury-of-one-s-peers-be-a-panel-of-one-s-race.html | THE REGION; Must a Jury of One's Peers Be A Panel of One's Race? | False | By E. R. Shipp | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/is-prime-time-ready-for-fable.html | IS PRIME TIME READY FOR FABLE? | False | By Steve Oney | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/kidnap-murder-of-5-year-old-shakes-japan.html | Kidnap-Murder of 5-Year-Old Shakes Japan | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/topics-of-the-times-unanimity-hall.html | TOPICS OF THE TIMES; 'Unanimity Hall' | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/sunday-observer-the-interminable-term.html | SUNDAY OBSERVER; The Interminable Term | False | By Russell Baker | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/yonkers-sues-state-to-pay-for-desegregation-173787.html | Yonkers Sues State to Pay for Desegregation | False | By James Feron, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/l-responding-to-old-age-creations-760987.html | Responding to Old-Age Creations | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/innocent-no-more.html | INNOCENT NO MORE | False | By Jane Perlez | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/what-s-new-in-greeting-cards-mixing-matching-and-merging.html | WHAT'S NEW IN GREETING CARDS; Mixing, Matching and Merging | False | By Warren Berger | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/6-stamford-officers-fight-retirement.html | 6 STAMFORD OFFICERS FIGHT RETIREMENT | False | By Jack Cavanaugh | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/new-yorkers-etc.html | NEW YORKERS Etc. | False | By Enid Nemy | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/a-marine-in-spy-case-is-facing-a-discharge.html | A Marine in Spy Case Is Facing a Discharge | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/c-corrections-676187.html | Corrections | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/the-talk-of-the-bronx-zoo-at-bronx-zoo-animals-best-friends.html | THE TALK OF THE BRONX ZOO; At Bronx Zoo, Animals' Best Friends | False | By Susan Heller Anderson | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/a-writer-at-his-best.html | A WRITER AT HIS BEST | False | By Michael Ruhlman | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/the-company-as-target.html | The Company As Target | False | By Ronnie Dugger; Ronnie Dugger, the Publisher of the Texas Observer, Is Writing A Book On the Ethical Implications of Nuclear Weapons. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/movie-producers-find-minneapolis-too-nice.html | Movie Producers Find Minneapolis Too Nice | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/jean-minskoff-is-wed-to-f-c-grant-3d.html | JEAN MINSKOFF IS WED TO F. C. GRANT 3D | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/lost-among-the-carnivores-in-yugoslavia.html | Lost Among The Carnivores In Yugoslavia | False | By Nick Yapp | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/home-clinic-answering-the-mail-069287.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/kevin-smyley-is-wed-to-norma-jean-breton.html | KEVIN SMYLEY IS WED TO NORMA JEAN BRETON | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/nice-guy-private-eye.html | NICE GUY, PRIVATE EYE | False | By Celia McGee | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/state-seeks-to-become-microchip-research-center.html | STATE SEEKS TO BECOME MICROCHIP RESEARCH CENTER | False | By States News Service | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/follow-up-on-the-news-when-teaching-isn-t-all-pay.html | FOLLOW-UP ON THE NEWS; When Teaching Isn't All Pay | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/the-music-season-reflection-of-culture-in-flower.html | THE MUSIC SEASON: REFLECTION OF CULTURE IN FLOWER | False | By Rena Fruchter | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/connecticut-qa-christopher-j-dodd-the-basic-unit-is-the-family.html | CONNECTICUT Q&A;; CHRISTOPHER J. DODD; 'THE BASIC UNIT IS THE FAMILY' | False | By Peggy McCarthy | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/the-maverick-producer.html | The Maverick Producer | False | By Thomas Carney; Thomas Carney, Based In New York, Writes On Business and Entertainment. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Herbert Mitgang | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-jersey-opinion-no-quick-fix-for-visible-bigotry.html | NEW JERSEY OPINION; NO QUICK FIX FOR 'VISIBLE BIGOTRY' | False | By Jeffrey Maas | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/despite-more-regulation-water-quality-of-jersey-rivers-stays-poor.html | Despite More Regulation, Water Quality of Jersey Rivers Stays Poor | False | By the States News Service | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/children-s-books-962487.html | CHILDREN'S BOOKS | False | By Jane Yolen | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/no-headline.html | No Headline | False | By Paul West | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-world-cheer-at-the-un-rare-unity-brings-smile-to-a-toothless-tiger.html | THE WORLD: Cheer at the U.N.; Rare Unity Brings Smile to a 'Toothless Tiger' | False | By Paul Lewis | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/faith-in-movies.html | FAITH IN MOVIES | False | By Annette Insdorf | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-nation-tailoring-rhetoric-of-others-for-candidates-new-clothes.html | THE NATION; Tailoring Rhetoric of Others For Candidates' New Clothes | False | By E. J. Dionne Jr. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/geraldine-fager-wed-to-dr-daniel-n-fish.html | GERALDINE FAGER WED TO DR. DANIEL N. FISH | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/what-s-doing-in-napa-and-sonoma.html | WHAT'S DOING IN; Napa and Sonoma | False | By Robert Lindsey | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/strike-by-nurses-is-averted.html | Strike By Nurses Is Averted | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/sports-of-the-times-baseball-at-its-best.html | SPORTS OF THE TIMES; BASEBALL AT ITS BEST | False | By Dave Anderson | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/kathryn-marsland-married-to-cameron-elliott-gordon.html | KATHRYN MARSLAND MARRIED TO CAMERON ELLIOTT GORDON | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/still-mastroianni.html | STILL MASTROIANNI | False | By Curtis Bill Pepper | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/2-unusual-hepatitis-outbreaks-are-reported.html | 2 Unusual Hepatitis Outbreaks Are Reported | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/for-nights-out-two-unusual-purses.html | For Nights Out, Two Unusual Purses | False | By Bernadine Morris | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-52-51-victory-in-overtime.html | COLLEGE FOOTBALL; 52-51 Victory in Overtime | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/nursing-home-pland-alzheimer-unit.html | NURSING HOME PLAND ALZHEIMER UNIT | False | By Ned Thomas | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/talking-co-ops-the-board-is-not-invincible.html | TALKING: Co-ops; The Board Is Not Invincible | False | By Andree Brooks | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/postings-jersey-office-complex-williamsburg-lookalike.html | POSTINGS: Jersey Office Complex; Williamsburg Lookalike | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/sports-people-kingman-feud.html | SPORTS PEOPLE; Kingman Feud | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/1-a-better-mousetrap-306687.html | A BETTER MOUSETRAP | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/quotation-of-the-day-205787.html | Quotation of the Day | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/horse-racing-pegasus-to-cryptoclearance.html | HORSE RACING; Pegasus to Cryptoclearance | False | By Steven Crist, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/l-protect-privacy-of-players-218287.html | Protect Privacy Of Players | False | | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/last-call.html | Last Call | False | By Edward M. Block; Edward M. Block Retired Last Year As A Senior Vice President of the American Telephone and Telegraph Company. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/childrens-books.html | CHILDREN'S BOOKS | False | By John Gregory Dunne | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westport-to-solicit-boater-donations.html | WESTPORT TO SOLICIT BOATER DONATIONS | False | By Jack Cavanaugh | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/jeffrey-w-raser-wed-to-mary-p-schowalter.html | JEFFREY W. RASER WED TO MARY P. SCHOWALTER | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/school-bus-rules-tightening.html | SCHOOL-BUS RULES TIGHTENING | False | By Linda Saslow | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/gullickson-forces-blue-jays-1-1-2-back.html | Gullickson Forces Blue Jays 1 1/2 Back | False | By Murray Chass | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/yonkers-sues-state-to-pay-for-desegregation.html | Yonkers Sues State to Pay for Desegregation | False | By James Feron, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/miners-versus-malefactors.html | MINERS VERSUS MALEFACTORS | False | By Douglas Bauer | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/inmate-and-wife-seek-right-to-conceive-child.html | Inmate and Wife Seek Right to Conceive Child | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/suspect-held-in-bronx-killings.html | Suspect Held in Bronx Killings | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/fight-for-cortlandt-supervisor.html | FIGHT FOR CORTLANDT SUPERVISOR | False | By Gary Kriss | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/theater-a-1788-comedy-is-unearthed.html | THEATER; A 1788 COMEDY IS UNEARTHED | False | By Alvin Klein | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/food-taking-artichokes-off-the-beaten-track.html | FOOD; TAKING ARTICHOKES OFF THE BEATEN TRACK | False | By Moira Hodgson | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/to-start-with-never-never-land.html | TO START WITH...; NEVER-NEVER LAND | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/baby-m-uncharted-waters.html | Baby M: Uncharted Waters | False | By Robert Hanley | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/postings-new-air-conditioner-charges-the-cost-of-cool-comfort.html | POSTINGS: New Air-Conditioner Charges; The Cost of Cool Comfort | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westchester-opinion-for-doors-an-open-and-shut-case.html | WESTCHESTER OPINION; FOR DOORS, AN OPEN-AND-SHUT CASE | False | By June Immerman | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/special-today-business-world-magazine-part-2.html | Special Today: Business World/Magazine Part 2 | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-west-b-c-s-streak-halted.html | COLLEGE FOOTBALL; WEST; B.C.'s Streak Halted | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/love-and-truth-use-with-caution.html | LOVE AND TRUTH: USE WITH CAUTION | False | By John Wideman | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/in-the-wings-crawford-s-met.html | In the Wings, 'Crawford's Met' | False | By John Rockwell | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/reagan-suggests-separate-stopgap-spending-bills.html | Reagan Suggests Separate Stopgap Spending Bills | False | By Susan F. Rasky, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/duchess-warily-confronts-a-wild-kingdom.html | Duchess Warily Confronts a Wild Kingdom | False | By Jane Gross, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/new-york-in-france-s-dreyfus-affair-the-artists-too-asked-which-side-are-you-on.html | NEW YORK; In France's Dreyfus Affair, The Artists, Too, Asked, 'Which Side Are You On? | False | By John Gross | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/sound-cassettes-rise-smartly-to-the-sonic-challenges.html | SOUND; Cassettes Rise Smartly to the Sonic Challenges | False | By Hans Fantel#01.4> | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/postings-mortgage-rates-up-again.html | POSTINGS: Mortgage Rates; Up Again | False | | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/recordings-two-veteran-rock-poets-who-refuse-to-compromise.html | RECORDINGS; TWO VETERAN ROCK POETS WHO REFUSE TO COMPROMISE | False | By Stephen Holden | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/jane-moncreiff-banker-marries.html | JANE MONCREIFF, BANKER, MARRIES | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/coalition-that-chased-marcos-disintegrates.html | Coalition That Chased Marcos Disintegrates | False | By Seth Mydans | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/protest-in-mexico-over-a-texas-law.html | PROTEST IN MEXICO OVER A TEXAS LAW | False | By Larry Rohter, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/art-view-new-showcases-for-asian-and-african-art.html | ART VIEW; New Showcases for Asian and African Art | False | By Roberta Smith | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/disputes-continue-on-watchdog-role.html | DISPUTES CONTINUE ON WATCHDOG ROLE | False | By Daniel Hatch | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/remarks-by-kemp-and-bush-show-republican-debate-on-arms-pact.html | Remarks by Kemp and Bush Show Republican Debate on Arms Pact | False | By E.j. Dionne Jr., Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/long-island-opinion-for-many-one-peculiar-national-strength.html | LONG ISLAND OPINION; FOR MANY, ONE: PECULIAR NATIONAL STRENGTH | False | By Leslie Barnum Dimmling | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/l-judge-bork-045987.html | Judge Bork | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/results-plus-192087.html | RESULTS PLUS | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/antiques-antiquities-at-trinket-prices-and-picturesque-diversity.html | ANTIQUES; ANTIQUITIES AT TRINKET PRICES AND PICTURESQUE DIVERSITY | False | By Muriel Jacobs | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/leslie-alice-pick-marries-michael-william-moore.html | LESLIE ALICE PICK MARRIES MICHAEL WILLIAM MOORE | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/travel-advisory-289187.html | TRAVEL ADVISORY | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/best-sellers-september-20-1987.html | Best Sellers: September 20, 1987 | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/us-study-finds-deficient-care-in-nursing-homes.html | U.S. Study Finds Deficient Care in Nursing Homes | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-fiction.html | IN SHORT; FICTION | False | By Steven Slosberg | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/gerri-wolowitz-marries.html | GERRI WOLOWITZ MARRIES | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/the-grace-of-old-lovers.html | THE GRACE OF OLD LOVERS | False | By Doris Grumbach | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/la-spezia-the-poets-gulf-of-liguria.html | La Spezia, The Poets' Gulf Of Liguria | False | By Harvey Sachs | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/l-a-sense-of-belonging-306187.html | A SENSE OF BELONGING | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/r-b-simpson-jr-wed-to-sharon-lee-schultz.html | R. B. SIMPSON JR. WED TO SHARON LEE SCHULTZ | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/national-notebook-block-island-ri-island-saves-choice-land.html | NATIONAL NOTEBOOK: Block Island, R.I.; Island Saves Choice Land | False | By Gail Braccidiferro | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/state-assesses-boattax-evaders.html | STATE ASSESSES BOAT-TAX EVADERS | False | By Sharon Monahan | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-rochelle-gets-ready-for-amtrak.html | NEW ROCHELLE GETS READY FOR AMTRAK | False | By James Feron | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/a-broken-country.html | A BROKEN COUNTRY | False | By Henry Kamm | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/city-hall-notes-council-keeps-confirmation-private-affair.html | CITY HALL NOTES; Council Keeps Confirmation Private Affair | False | By Alan Finder | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westchester-guide-653687.html | WESTCHESTER GUIDE | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/city-makes-it-official-algonquin-is-landmark.html | City Makes It Official: Algonquin Is Landmark | False | By Susan Heller Anderson | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/to-start-with-buying-short-a-fall-strategy.html | TO START WITH...; BUYING SHORT: A FALL STRATEGY | False | By Linda J. Heller | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/japan-roils-the-markets.html | Japan Roils The Markets | False | By Martin Mayer; Martin Mayer Is the Author of the Money Bazaars" and, Most Recently, Making News." | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-nation-medicare-expansion-imperiled-by-high-costs.html | THE NATION; Medicare Expansion Imperiled by High Costs | False | By Robert Pear | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/for-the-us-a-deceptive-lull-in-terrorism.html | For the U.S., a Deceptive Lull In Terrorism | False | By Elaine Sciolino | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/ouster-of-mayor-sought-in-georgia.html | OUSTER OF MAYOR SOUGHT IN GEORGIA | False | Special to the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/jane-raskin-wed-to-leroy-brown.html | JANE RASKIN WED TO LEROY BROWN | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/for-sale-buildings-and-land-ideal-for-old-blacksmith.html | FOR SALE: BUILDINGS AND LAND, IDEAL FOR OLD BLACKSMITH | False | By Carolyn Battista | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westchester-opinion-mockingbird-hits-right-note-and-right-on-key.html | WESTCHESTER OPINION; MOCKINGBIRD HITS RIGHT NOTE, AND RIGHT ON KEY | False | By Beth K. Wallach | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/big-river-dangerous-ground.html | BIG RIVER, DANGEROUS GROUND | False | By Geneva Overholser | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/hockey-rangers-favor-fight-rules.html | HOCKEY; Rangers Favor Fight Rules | False | By Robin Finn, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/after-the-generals-what.html | AFTER THE GENERALS, WHAT? | False | By James Rohwer | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/food-new-uses-old-wines.html | FOOD; New Uses, Old Wines | False | By Craig Claiborne With Pierre Franey | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-fight-on-school-takeovers-expected.html | NEW FIGHT ON SCHOOL TAKEOVERS EXPECTED | False | By Priscilla van Tassel | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/silicon-blues.html | Silicon Blues | False | By Cheryll Aimee Barron; Cheryll Aimee Barron Is A Writer Based In san Francisco. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/art-view-the-holy-landscape-of-spain-s-zurbaran-by-john-russell.html | ART VIEW; The Holy Landscape of Spain's Zurbaran By John Russell | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/l-a-sense-of-belonging-305887.html | A SENSE OF BELONGING | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/chess-with-a-switch-it-s-2-games-for-1.html | CHESS; With a Switch, It's 2 Games for 1 | False | By Robert Byrne | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/bookshelf.html | Bookshelf | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/in-quotes.html | IN QUOTES | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-olivier-the-king.html | HOME VIDEO; Olivier the King | False | By Richard F. Shepard | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/c-corrections-293187.html | Corrections | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/hunt-may-cut-short-return-of-wolves-to-the-american-west.html | Hunt May Cut Short Return of Wolves to the American West | False | By Jim Robbins, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/obituaries/einar-gerhardsen-dies-at-90-led-norway-as-welfare-state.html | Einar Gerhardsen Dies at 90; Led Norway as Welfare State | False | By Peter Kerr | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/time-out-for-tension.html | Time Out For Tension | False | By Laurence Shames: Laurence Shames, the Author ofthe Big Time,A Report On the Harvard Business School Class of 1949, Has Been Judged An A-Level Player By the Metropolitan Squash Racquets Association of Manhattan. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/q-and-a-074087.html | Q and A | False | By Shawn G. Kennedy | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/headliners-moving-out.html | Headliners; Moving Out | False | By Carlyle C. Douglas | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/obituaries/golbery-do-couto-e-silva-leader-in-brazil-coup.html | Golbery do Couto e Silva, Leader in Brazil Coup | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/dining-out-another-culinary-journey-to-japan.html | DINING OUT; ANOTHER CULINARY JOURNEY TO JAPAN | False | By Patricia Brooks | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westchester-journal-historic-sewer-site.html | WESTCHESTER JOURNAL; HISTORIC SEWER SITE | False | By Gary Kriss | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/l-for-the-disabled-293487.html | For the Disabled | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/ledyard-crafts-fair-looks-backward.html | LEDYARD CRAFTS FAIR LOOKS BACKWARD | False | By Bess Liebenson | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-nation-pat-robertson-evangelist-joins-race-in-a-flourish-of-petitions.html | THE NATION: Pat Robertson; Evangelist Joins Race in A Flourish of Petitions | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/l-altitude-293587.html | Altitude | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/hartford-to-feature-2-sides-of-judy-collins.html | HARTFORD TO FEATURE 2 SIDES OF JUDY COLLINS | False | By Valerie Cruice | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/in-the-region-long-island-new-homes-rise-on-busy-thoroughfares.html | IN THE REGION: LONG ISLAND; New Homes Rise on Busy Thoroughfares | False | By Diana Shaman | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/jersey-bottlers-form-concern-to-help-in-recycling.html | Jersey Bottlers Form Concern to Help in Recycling | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/to-start-with-language-a-la-mode.html | TO START WITH...; LANGUAGE A LA MODE | False | By Hedi Molnar | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/focus-is-shifting-to-push-to-reduce-long-range-arms.html | FOCUS IS SHIFTING TO PUSH TO REDUCE LONG-RANGE ARMS | False | By Michael R. Gordon, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/vivian-beth-levy-married-to-t-h-reuben-student.html | VIVIAN BETH LEVY MARRIED TO T. H. REUBEN, STUDENT | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/a-tv-watch-in-france-for-hostages.html | A TV Watch in France for Hostages | False | By James M. Markham, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/emily-miller-weds.html | EMILY MILLER WEDS | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/binges-an-trysts.html | BINGES AN TRYSTS | False | By Louis D. Rubin Jr. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-bork-hearings-an-intellectual-appetite.html | THE BORK HEARINGS; An Intellectual Appetite | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/investing-strategic-metals-stoke-the-boiler-rooms.html | INVESTING; Strategic Metals Stoke the Boiler Rooms | False | By John C. Boland | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/slamming-the-door-on-the-souffle-of-life.html | SLAMMING THE DOOR ON THE SOUFFLE OF LIFE | False | By Judith Viorst | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-nature.html | HOME VIDEO; NATURE | False | By Steve Schneider | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/social-services-evaluated.html | SOCIAL SERVICES EVALUATED | False | By Tessa Melvin | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/dance-some-results-of-summer-at-the-yard.html | Dance: Some Results Of Summer at the Yard | False | By Jack Anderson | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/ruckelshaus-supports-the-nomination-of-bork.html | Ruckelshaus Supports the Nomination of Bork | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/project-fights-abuse-of-aged.html | PROJECT FIGHTS ABUSE OF AGED | False | By Phyllis Bernstein | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/cressida-mckean-economist-marries.html | CRESSIDA MCKEAN, ECONOMIST, MARRIES | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/a-cautious-europe-cheers-us-soviet-moves-on-arms.html | A Cautious Europe Cheers U.S.-Soviet Moves on Arms | False | By Serge Schmemann, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-cornell-defense-thwarts-penn.html | COLLEGE FOOTBALL; Cornell Defense Thwarts Penn | False | By William N. Wallace, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/janice-hyman-is-engaged-to-dr-stephen-h-wolpo.html | JANICE HYMAN IS ENGAGED TO DR. STEPHEN H. WOLPO | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-brown-runs-71-and-66-for-irish.html | COLLEGE FOOTBALL; BROWN RUNS 71 AND 66 FOR IRISH | False | Special to the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/paperback-best-sellers-september-20-1987.html | Paperback Best Sellers: September 20, 1987 | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/l-angels-046087.html | Angels | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-nation-elizabeth-dole-from-cabinet-to-campaign.html | THE NATION: Elizabeth Dole; From Cabinet to Campaign | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/in-the-region-connecticut-and-westchester-art-meets-commerce-on-the-waterfront.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Art Meets Commerce on the Waterfront | False | By Eleanor Charles | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/9-inmates-are-moved-from-special-prison-after-2-are-injured.html | 9 Inmates Are Moved From Special Prison After 2 Are Injured | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/world/sri-lanka-fighting-setback-for-pact.html | SRI LANKA FIGHTING SETBACK FOR PACT | False | By Steven R. Weisman, Special To the New York Times | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/theater/stage-view-plays-considered-during-a-needed-intermission.html | STAGE VIEW; Plays Considered During a Needed Intermission | False | By Mel Gussow | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/miss-ferrante-di-ruffano-weds-anthony-segalas.html | MISS FERRANTE DI RUFFANO WEDS ANTHONY SEGALAS | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/tv-musical-women-of-the-calabash.html | TV: Musical Women of the Calabash | False | By Stephen Holden | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/l-car-incentives-046387.html | Car Incentives | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/connecticut-guide-645887.html | CONNECTICUT GUIDE | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/investing-a-high-stakes-drug-search.html | INVESTING; A High Stakes Drug Search | False | By John C. Boland | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/c-correction-761487.html | CORRECTION | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/next-stop-the-summit-historic-agreement-suddenly-mood-seems-much-brighter.html | NEXT STOP, THE SUMMIT; A Historic Agreement, And Suddenly the Mood Seems Much Brighter | False | By R. W. Apple Jr. | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/baymen-hope-tide-is-turning.html | BAYMEN HOPE TIDE IS TURNING | False | By Howard Breuer | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/compliance-or-resistance.html | COMPLIANCE OR RESISTANCE? | False | By Herbert R. Lottman | 1987-09-28 | TX 2-165978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/theater-a-tribute-to-carson-mccullers-in-nyack.html | THEATER; A TRIBUTE TO CARSON MCCULLERS IN NYACK | False | By Alvin Klein | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/karen-l-mendel-wed-to-andrew-r-kaplan.html | KAREN L. MENDEL WED TO ANDREW R. KAPLAN | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/focus-miami-expensive-homes-on-an-island.html | FOCUS: MIAMI; Expensive Homes on An Island | False | By Anthony Depalma | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/donation-helps-create-housing-for-the-elderly.html | Donation Helps Create Housing for the Elderly | False | By Kathleen Teltsch | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/nfl-system-oppressive-or-beneficial-league-success-helps-everyone.html | N.F.L. System: Oppressive, or Beneficial?; LEAGUE SUCCESS HELPS EVERYONE | False | By Hugh F. Culverhouse | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/sports-people-bottom-line.html | SPORTS PEOPLE; Bottom Line | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/politely-92-go-players-wage-battle.html | Politely, 92 Go Players Wage Battle | False | By David E. Pitt | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/lynn-rosenman-is-married.html | LYNN ROSENMAN IS MARRIED | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/next-week-will-the-new-nhl-rules-curb-brawling.html | Next Week; Will the New N.H.L. Rules Curb Brawling? | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/connecticut-opinion-improving-standard-tests-for-children.html | CONNECTICUT OPINION; IMPROVING STANDARD TESTS FOR CHILDREN | False | By Nicholas P. Criscuolo | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-region-living-and-learning-can-be-competitive-pursuits.html | THE REGION; Living and Learning Can Be Competitive Pursuits | False | By Richard D. Lyons | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/c-corrections-676087.html | Corrections | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/l-question-of-the-week-can-the-giants-repeat-as-champions-083087.html | QUESTION OF THE WEEK; CAN THE GIANTS REPEAT AS CHAMPIONS? | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/obituaries/george-r-meneely-75-dies-louisiana-medical-professor.html | George R. Meneely, 75, Dies; Louisiana Medical Professor | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-papal-visit-the-spirit-is-willing-but-the-soles-are-sore.html | THE PAPAL VISIT; The Spirit Is Willing, But the Soles Are Sore | False | AP | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/l-being-catholic-in-america-304687.html | BEING CATHOLIC IN AMERICA | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/space-dwindling-in-mobile-home-parks.html | Space Dwindling in Mobile Home Parks | False | By Anthony Depalma | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/l-responding-to-old-age-creations-760287.html | Responding to Old-Age Creations | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/l-grand-canyon-293387.html | Grand Canyon | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/art-islip-shows-new-works.html | ART; ISLIP SHOWS NEW WORKS | False | By Helen A. Harrison | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/news-summary-sunday-september-20-1987.html | NEWS SUMMARY: SUNDAY, SEPTEMBER 20, 1987 | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/business/the-executive-computer-compaq-s-gamble-on-an-advanced-chip-pays-off.html | THE EXECUTIVE COMPUTER; Compaq's Gamble on an Advanced Chip Pays Off | False | By Peter H. Lewis | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/style/camera-when-on-the-move.html | CAMERA; When on the Move | False | By Andy Grundberg | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/l-how-sweet-it-isn-t-089087.html | HOW SWEET IT ISN'T | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-20 | 1987-09-20 | https://www.nytimes.com/1987/09/20/books/l-evelyn-waugh-s-life-749587.html | Evelyn Waugh's Life | False | | 1987-09-28 | TX 2-165978 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/in-the-nation-the-third-transition.html | IN THE NATION; The Third Transition | False | By Tom Wicker | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/pace-starts-to-quicken-in-fight-over-lilco.html | Pace Starts to Quicken in Fight Over Lilco | False | By Philip S. Gutis, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/papal-visit-promise-fulfilled-return-home-pope-ends-trip-mass-beneath-arctic.html | THE PAPAL VISIT: A PROMISE FULFILLED AND THE RETURN HOME; Pope Ends Trip at Mass Beneath Arctic Rainbow | False | By John F. Burns, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/l-ideology-has-everything-to-do-with-bork-choice-ambiguous-activism-392287.html | IDEOLOGY HAS EVERYTHING TO DO WITH BORK CHOICE; Ambiguous Activism | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/2-issues-could-spell-trouble-for-spain-s-chief.html | 2 Issues Could Spell Trouble for Spain's Chief | False | By Paul Delaney, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/aids-and-divorce-a-new-legal-arena.html | AIDS and Divorce: A New Legal Arena | False | By Georgia Dullea | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/opera-traviata-new-cast.html | Opera: 'Traviata' New Cast | False | By Will Crutchfield | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/new-tensions-with-a-canadian-city.html | New Tensions With a Canadian City | False | By Isabel Wilkerson, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-polaroid-revamps-a-photo-magazine.html | Advertising; Polaroid Revamps A Photo Magazine | False | By Leonard Sloane | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/yankee-rookie-plays-give-and-take.html | Yankee Rookie Plays Give and Take | False | By Murray Chass | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/mister-rogers-goes-to-russia.html | Mister Rogers Goes to Russia | False | By Felicity Barringer, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/south-korea-is-walking-a-fine-olympic-line.html | South Korea Is Walking a Fine Olympic Line | False | By Clyde Haberman | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/business-people-intercontinental-hotels-in-split-loses-leader.html | BUSINESS PEOPLE; Intercontinental Hotels, In Split, Loses Leader | False | By Daniel F. Cuff | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-mci-awards-account-to-wells-rich-greene.html | Advertising; MCI Awards Account To Wells, Rich, Greene | False | By Leonard Sloane | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/record-for-payton-as-bears-win-20-3.html | Record for Payton As Bears Win, 20-3 | False | AP | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/obituaries/charles-w-nichols-jr-ex-corporate-official.html | Charles W. Nichols Jr., Ex-Corporate Official | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/chevrolet-sprint-is-top-rated-in-us-gasoline-mileage-test.html | Chevrolet Sprint Is Top Rated In U.S. Gasoline Mileage Test | False | AP | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/tv-reviews-truman-capote-s-life-on-american-masters.html | TV REVIEWS; Truman Capote's Life On 'American Masters' | False | By John J. O'Connor | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/the-un-today-sept-21-1987.html | The U.N. Today: Sept. 21, 1987 | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/gop-contestants-take-firm-lines-on-the-issues.html | G.O.P. Contestants Take Firm Lines on the Issues | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/bridge-first-senior-region-tourney-concludes-in-new-york-city.html | Bridge: First Senior Region Tourney Concludes in New York City | False | By Alan Truscott | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/new-world-s-stock-plan.html | New World's Stock Plan | False | Special to the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/music-penny-leigh-luedtke.html | Music: Penny Leigh Luedtke | False | By Bernard Holland | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-gsd-m-wins-coors-beer-job.html | Advertising; GSD&M Wins Coors Beer Job | False | By Leonard Sloane | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/ms-roth-married-to-b-j-dinardo.html | Ms. Roth Married To B. J. DiNardo | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/olympics-cutting-back-on-big-goal.html | OLYMPICS; Cutting Back on Big Goal | False | By Clyde Haberman, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/respect-the-arias-proposal.html | Respect the Arias Proposal | False | By Robert E. White | 1987-09-25 | TX 2-160135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/mexico-quake-victims-try-to-forget.html | Mexico Quake Victims Try to Forget | False | By Larry Rohter, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/executive-changes-242987.html | EXECUTIVE CHANGES | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/ex-librarian-of-congress-to-be-doubleday-editor.html | Ex-Librarian of Congress To Be Doubleday Editor | False | By Edwin McDowell | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/i-ideology-has-everything-to-do-with-bork-choice-nine-judges-on-court-392487.html | IDEOLOGY HAS EVERYTHING TO DO WITH BORK CHOICE; Nine Judges on Court | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/cut-in-us-housing-aid-spurs-a-private-search.html | Cut in U.S. Housing Aid Spurs a Private Search | False | By Kathleen Teltsch | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/hasidim-ask-cuomo-for-help-on-soviet-visit.html | Hasidim Ask Cuomo for Help on Soviet Visit | False | By Jeffrey Schmalz, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/obituaries/michael-stewart-is-dead-63-author-of-broadway-musicals.html | Michael Stewart Is Dead 63; Author of Broadway Musicals | False | By Jeremy Gerard | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/see-that-googly-it-s-cricket-in-the-bronx.html | See That Googly? It's Cricket in the Bronx | False | By Sam Howe Verhovek | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/international-report-further-rise-seen-for-japanese-yen.html | INTERNATIONAL REPORT; Further Rise Seen for Japanese Yen | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/jane-ann-wasserman-weds-a-m-neubardt.html | Jane Ann Wasserman Weds A. M. Neubardt | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/mister-rogers-goes-to-russia.html | Mister Rogers Goes to Russia | False | By Felicity Barringer | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/arab-league-delays-sanctions-on-iran.html | Arab League Delays Sanctions on Iran | False | By Steven Greenhouse, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/reagan-and-nakasone-meet-today.html | Reagan and Nakasone Meet Today | False | By Susan F. Rasky, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/question-box.html | Question Box | False | By Ray Corio | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/market-place-telex-outlook-opinions-vary.html | Market Place; Telex Outlook: Opinions Vary | False | By Vartanig.G. Vartan | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/anne-katz-is-married.html | Anne Katz Is Married | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/us-tentatively-decides-to-raze-most-of-new-embassy-in-moscow.html | U.S. Tentatively Decides to Raze Most of New Embassy in Moscow | False | By Elaine Sciolino, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/recital-carmela-altamura.html | Recital: Carmela Altamura | False | By Michael Kimmelman | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/was-biden-an-echo.html | Was Biden an Echo | False | By Conrad Teitell | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/sports-world-specials-flying-low.html | SPORTS WORLD SPECIALS; Flying Low | False | By Sam Goldaper and Steve Potter | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-new-spots-for-suzuki-never-dull.html | Advertising New Spots For Suzuki: 'Never Dull' | False | By Leonard Sloane | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/hecklers-taunt-200-in-a-march-against-racism.html | Hecklers Taunt 200 in a March Against Racism | False | By Mark A. Uhlig | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/papal-visit-promise-fulfilled-return-home-message-ringing-loud-pope-s-orthodoxy.html | THE PAPAL VISIT: A PROMISE FULFILLED AND THE RETURN HOME; A Message Ringing Loud: The Pope's Orthodoxy Will Reverberate For Catholics in a Nation Proud of Dissent | False | By Joseph Berger, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/the-editorial-notebook-sold-for-a-sensible-couple-luxury-wheels.html | The Editorial Notebook: Sold!; For a Sensible Couple, Luxury Wheels | False | By Herbert Sturz | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/new-member-for-fasb.html | New Member For F.A.S.B. | False | | 1987-09-25 | TX 2-160135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/nfl-weird-interception-helps-browns-win.html | N.F.L.; Weird Interception Helps Browns Win | False | AP | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/archives/aids-and-divorce-a-new-legal-arena-when-illness-destroys-a-marriage.html | AIDS AND DIVORCE: A NEW LEGAL ARENA; When Illness Destroys a Marriage | True | By Georgia Dullen | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/books/books-of-the-times-251587.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/man-in-the-news-judge-for-howard-beach-thomas-a-demakos.html | MAN IN THE NEWS; Judge for Howard Beach: Thomas A. Demakos | False | By E. R. Shipp | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/snack-on-poppy-seed-bagel-lands-man-back-in-us-jail.html | Snack on Poppy Seed Bagel Lands Man Back in U.S. Jail | False | By Elizabeth Neuffer | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/giants-look-bad-again.html | Giants Look Bad Again | False | By Frank Litsky, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/international-report-foreign-banks-in-australia-15-s-a-crowd.html | INTERNATIONAL REPORT; Foreign Banks in Australia: 15's a Crowd | False | Special to the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/europeans-weighing-an-expanded-role-in-space.html | Europeans Weighing an Expanded Role in Space | False | By John Noble Wilford, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/yachting-australians-gain-some-cup-revenge.html | YACHTING; Australians Gain Some Cup Revenge | False | By Barbara Lloyd | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/on-lookout-for-the-earthquake-in-japan.html | On Lookout for the Earthquake in Japan | False | By Walter Sullivan, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/environmental-risk-seen-in-dismantling-missiles.html | ENVIRONMENTAL RISK SEEN IN DISMANTLING MISSILES | False | By Malcolm W. Browne | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/bonni-benrubi-is-married-to-dennis-harley-powers.html | Bonni Benrubi Is Married To Dennis Harley Powers | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/nfl-both-sides-see-leeway-on-free-agency.html | N.F.L.; Both Sides See Leeway on Free Agency | False | By Gerald Eskenazi | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/mets-falter-in-14th.html | Mets Falter In 14th | False | By Joseph Durso, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/american-league-brewers-5-homers-overpower-tigers.html | AMERICAN LEAGUE; Brewers' 5 Homers Overpower Tigers | False | AP | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/washington-talk-briefing-no-moon-collider.html | WASHINGTON TALK: BRIEFING; No Moon Collider | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-welch-foods-account-goes-to-welch-currier.html | Advertising Welch Foods Account Goes to Welch, Currier | False | By Leonard Sloane | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/jazz-carlos-ward-s-quartet.html | Jazz: Carlos Ward's Quartet | False | By Robert Palmer | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/obituaries/lindesay-parrott-ex-times-reporter.html | LINDESAY PARROTT, EX-TIMES REPORTER | False | By John T. McQuiston, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/national-league-morris-leads-cards-in-rout.html | NATIONAL LEAGUE; Morris Leads Cards in Rout | False | AP | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/tv-options-pull-the-plug-or-play-along.html | TV Options: Pull the Plug or Play Along? | False | By Michael Goodwin | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/l-lotteries-offer-popular-entertainment-with-full-accountability-392987.html | Lotteries Offer Popular Entertainment With Full Accountability | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/pretoria-offers-legality-to-foes.html | PRETORIA OFFERS LEGALITY TO FOES | False | By John D. Battersby, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/l-one-person-subway-crew-risks-rider-safety-393287.html | One-Person Subway Crew Risks Rider Safety | False | | 1987-09-25 | TX 2-160135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/washington-talk-congress-great-fiscal-expectations.html | WASHINGTON TALK: CONGRESS; Great Fiscal Expectations | False | By Jonathan Fuerbringer | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/dividend-meetings-253887.html | Dividend Meetings | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/city-ballet-names-new-board-chairman.html | City Ballet Names New Board Chairman | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/finance-briefs-242687.html | FINANCE BRIEFS | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/judge-bork-vs-himself-evolution-of-his-views.html | Judge Bork vs. Himself: Evolution of His Views | False | Special to the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/senate-committee-threatens-delay-of-new-arms-pact.html | SENATE COMMITTEE THREATENS DELAY OF NEW ARMS PACT | False | By Michael R. Gordon, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-sugar-account-to-grey.html | Advertising; Sugar Account to Grey | False | By Leonard Sloane | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/andrea-baumann-weds-i-l-lustig.html | Andrea Baumann Weds I. L. Lustig | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/a-polish-bishop-issues-a-plea-for-free-unions.html | A Polish Bishop Issues a Plea for Free Unions | False | By John Tagliabue, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/new-york-and-vermont-get-new-toll-free-bridge.html | New York and Vermont Get New Toll-Free Bridge | False | By Harold Faber, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/nancy-alison-bard-weds-donald-baer.html | Nancy Alison Bard Weds Donald Baer | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/i-ideology-has-everything-to-do-with-bork-choice-292187.html | Ideology Has Everything to Do With Bork Choice | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/horse-racing-java-gold-rallies-to-win-marlboro.html | HORSE RACING; Java Gold Rallies To Win Marlboro | False | By Steven Crist | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/keeping-track-of-doctors-bills.html | Keeping Track of Doctors' Bills | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/expos-pitchers-best-of-a-crowd.html | Expos' Pitchers Best of A Crowd | False | By Malcolm Moran | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/business-and-the-law-broker-cases-new-rules.html | Business and the Law; Broker Cases: New Rules | False | By Stephen Labaton | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/trapped-at-thai-camps-cambodians-despair.html | Trapped at Thai Camps, Cambodians Despair | False | By Barbara Crossette, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/borks-worry-southern-senators.html | Bork's Worry: Southern Senators | False | By Jack Bass | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/sports-of-the-times-boos-and-strike-newsletters.html | SPORTS OF THE TIMES; Boos and Strike Newsletters | False | By Dave Anderson | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/britain-s-thirst-for-tea-wanes.html | Britain's Thirst for Tea Wanes | False | By Steve Lohr, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/rights-bill-on-aids-is-to-be-opposed-by-administration.html | RIGHTS BILL ON AIDS IS TO BE OPPOSED BY ADMINISTRATION | False | By Robert Pear, Special to the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/bork-swing-votes-remain-undecided.html | BORK SWING VOTES REMAIN UNDECIDED | False | By Nathaniel C. Nash, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/injured-driver-showing-progres.html | Injured Driver Showing Progres | False | AP | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/uncertainty-on-treasury-financings.html | Uncertainty on Treasury Financings | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/in-china-the-right-name-can-mean-the-good-life.html | In China, the Right Name Can Mean the Good Life | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-bbdo-acquisition.html | Advertising BBDO Acquisition | False | By Leonard Sloane | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/metro-matters-judging-judges-court-discipline-under-scrutiny.html | Metro Matters; Judging Judges: Court Discipline Under Scrutiny | False | By Sam Roberts | 1987-09-25 | TX 2-160135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/little-rock-journal-a-leg-in-a-brace-and-white-hair-but-still-a-tiger.html | Little Rock Journal; A Leg in a Brace And White Hair, But Still a Tiger | False | By Roy Reed, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/relationships-what-makes-the-right-gift.html | RELATIONSHIPS; What Makes the Right Gift? | False | By Sharon Johnson | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/miss-wiesenthal-wed-to-myles-alderman-jr.html | Miss Wiesenthal Wed To Myles Alderman Jr. | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/washington-talk-political-speechmaking-biden-and-the-annals-of-raised-eyebrow7.2.html | WASHINGTON TALK: POLITICAL SPEECHMAKING; Biden and the Annals of Raised Eyebrow7.2> | False | By Clifford D. May | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/at-t-moves-to-fight-big-surcharges-abroad.html | A.T.&T. Moves to Fight Big Surcharges Abroad | False | By Calvin Sims | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/nancy-prant-married-to-timothy-i-hooker.html | Nancy Prant Married To Timothy I. Hooker | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/martin-l-greenman-wed-to-marianne-costantinou.html | Martin L. Greenman Wed To Marianne Costantinou | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/israel-details-new-sanctions-on-trade-with-south-africa.html | Israel Details New Sanctions On Trade With South Africa | False | Special to the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/college-football-unusual-tie-rule-broken-in.html | COLLEGE FOOTBALL; Unusual Tie Rule Broken In | False | By William N. Wallace | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/another-failure-to-fix-the-pentagon.html | Another Failure to Fix the Pentagon | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/oilers-official-arrested-in-fight.html | Oilers' Official Arrested in Fight | False | AP | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/news-summary-monday-september-21-1987.html | NEWS SUMMARY: MONDAY, SEPTEMBER 21, 1987 | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/folk-music-uncle-bonsai.html | Folk Music: Uncle Bonsai | False | By Stephen Holden | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/suzanne-leigh-lerner-weds-dr-gary-hitzig.html | Suzanne Leigh Lerner Weds Dr. Gary Hitzig | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/credit-markets-washington-weighs-policy.html | CREDIT MARKETS; Washington Weighs Policy | False | By Michael Quint | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/quotation-of-the-day-383887.html | Quotation of the Day | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/piano-richard-goode.html | Piano: Richard Goode | False | By Michael Kimmelman | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/l-ideology-has-everything-to-do-with-bork-choice-misplaced-literalism-392387.html | IDEOLOGY HAS EVERYTHING TO DO WITH BORK CHOICE; Misplaced Literalism | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/biden-assails-new-report-of-dishonesty.html | Biden Assails New Report of Dishonesty | False | By Robin Toner, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/books/pen-is-proven-still-mighty-at-fifth-avenue-book-fair.html | Pen Is Proven Still Mighty At Fifth Avenue Book Fair | False | By Leslie Bennetts | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/bank-ties-savings-plan-to-rise-in-college-costs.html | Bank Ties Savings Plan To Rise in College Costs | False | By Michael Quint | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/sports-world-specials-a-comeback-for-golf.html | SPORTS WORLD SPECIALS; A Comeback for Golf | False | By Sam Goldaper and Steve Potter | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/business-digest-monday-september-21-1987.html | BUSINESS DIGEST: MONDAY, SEPTEMBER 21, 1987 | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/international-report-gnp-is-flat-in-japan.html | INTERNATIONAL REPORT; G.N.P. Is Flat In Japan | False | AP | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/susan-maser-a-writer-is-wed-in-philadelphia.html | Susan Maser, a Writer, Is Wed in Philadelphia | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/transit-officer-shoots-a-youth-in-times-sq.html | Transit Officer Shoots A Youth in Times Sq. | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/l-the-power-to-tax-393787.html | The Power to Tax | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-accounts.html | Advertising; Accounts | False | By Leonard Sloane | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/israeli-soldiers-in-jerusalem-wound-2-young-palestinians.html | Israeli Soldiers in Jerusalem Wound 2 Young Palestinians | False | Special to the New York Times | 1987-09-25 | TX 2-160135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/first-things-first-for-the-jets.html | First Things First for the Jets | False | By William C. Rhoden, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/business-people-chief-sees-growth-for-hospital-corp.html | BUSINESS PEOPLE; Chief Sees Growth For Hospital Corp. | False | By Daniel F. Cuff | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/style/dr-jane-weston-surgeon-is-bride-of-dr-jan-k-horn.html | Dr. Jane Weston, Surgeon, Is Bride of Dr. Jan K. Horn | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/theater/stage-the-tightrope-on-freedom-in-spain.html | Stage: 'The Tightrope,' On Freedom in Spain | False | By Walter Goodman | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/captain-punished-for-sexism.html | Captain Punished for Sexism | False | AP | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/levittown-li-at-40-once-a-solution-now-a-problem.html | LEVITTOWN, L.I., AT 40: ONCE A SOLUTION, NOW A PROBLEM | False | By Philip S. Gutis, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/results-plus-357787.html | RESULTS PLUS | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/a-once-proud-rotation-is-spinning-its-wheels.html | A Once-Proud Rotation Is Spinning Its Wheels | False | By Joseph Durso, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/inside-367987.html | INSIDE | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/gap-response-to-stock-loss.html | Gap Response To Stock Loss | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/washington-talk-briefing-hutchinson-family.html | WASHINGTON TALK: BRIEFING; Hutchinson Family | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/loss-is-seen-at-rothschild.html | Loss Is Seen At Rothschild | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/bosworth-defeats-nfl.html | Bosworth Defeats N.F.L. | False | AP | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/kingston-journal-from-fiery-man-of-jamaica-politics-a-mea-culpa.html | Kingston Journal; From Fiery Man of Jamaica Politics, a Mea Culpa | False | By Joseph B. Treaster, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/apparel-makers-shift-tactics.html | Apparel Makers Shift Tactics | False | By Jerry Schwartz, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/deaths-in-building-site-accidents-in-new-york-found-to-be-highest.html | Deaths in Building-Site Accidents In New York Found to Be Highest | False | By Stuart Diamond | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/sports-world-specials-local-talent.html | SPORTS WORLD SPECIALS; Local Talent | False | By Sam Goldaper and Steve Potter | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/12000-free-miles-for-pope.html | 12,000 Free Miles for Pope | False | AP | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/world/nicaragua-lifts-restrictions-from-opposition-newspaper.html | Nicaragua Lifts Restrictions From Opposition Newspaper | False | By Stephen Kinzer, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/l-restiveness-on-europe-s-east-west-border-392587.html | Restiveness on Europe's East-West Border | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/rock-flipper-a-quartet.html | Rock: Flipper, a Quartet | False | By Robert Palmer | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/times-mirror-cleans-house.html | Times Mirror Cleans House | False | By Richard W. Stevenson, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/dayton-talks-with-citibank.html | Dayton Talks With Citibank | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/senator-biden-s-drama.html | Senator Biden's Drama | False | By John Corry | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/la-law-and-golden-girls-win-series-emmys.html | 'L.A. Law' and 'Golden Girls' Win Series Emmys | False | AP | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/5-big-firms-shun-bond-syndicate.html | 5 Big Firms Shun Bond Syndicate | False | By Michael Quint | 1987-09-25 | TX 2-160135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/how-bork-recast-ideas-in-his-senate-testimony.html | How Bork Recast Ideas In His Senate Testimony | False | By Stuart Taylor Jr., Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/1-of-3-fail-drug-tests-for-bus-jobs.html | 1 of 3 Fail Drug Tests For Bus Jobs | False | By Elizabeth Kolbert | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/hockey-rangers-wonder-about-their-speed.html | HOCKEY; Rangers Wonder About Their Speed | False | By Robin Finn, Special To the New York Times | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/business/economic-calendar.html | Economic Calendar | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/outdoors-automatic-duck-adds-touch-to-retrieving.html | Outdoors: Automatic Duck Adds Touch to Retrieving | False | By Nelson Bryant | 1987-09-25 | TX 2-160135 | | |
| 1987-09-21 | 1987-09-21 | https://www.nytimes.com/1987/09/21/us/washington-talk-briefing-foreign-foggy-bottom.html | WASHINGTON TALK: BRIEFING; Foreign Foggy Bottom | False | | 1987-09-25 | TX 2-160135 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/sven-andersson-ex-minister-of-defense-in-sweden-dies.html | Sven Andersson, Ex-Minister Of Defense in Sweden, Dies | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/koch-clears-cable-tv-work-for-brooklyn-and-the-bronx.html | Koch Clears Cable TV Work For Brooklyn and the Bronx | False | By Bruce Lambert | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/malartic-hygrade-gold-mines-ltd-reports-earnings-for-qtr-to-june-30.html | MALARTIC HYGRADE GOLD MINES LTD reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/hastings-loses-appeal-to-prevent-house-panel-from-getting-report.html | Hastings Loses Appeal to Prevent House Panel From Getting Report | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/the-aids-void-trapped-in-a-hospital.html | The AIDS Void: Trapped in a Hospital | False | By Suzanne Daley | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/us-jewish-group-urges-peace-talks-on-arab-israel-issue.html | U.S. Jewish Group Urges Peace Talks On Arab-Israel Issue | False | By Elaine Sciolino, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/quotation-of-the-day-691587.html | Quotation of the Day | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/us-panel-raises-concern-over-shoreham-evacuation.html | U.S. Panel Raises Concern Over Shoreham Evacuation | False | By Philip S. Gutis, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/malcolm-j-hood-sr.html | MALCOLM J. HOOD Sr. | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/careers-computer-managers-of-future.html | Careers; Computer Managers Of Future | False | By Elizabeth M. Fowler | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/tv-reviews-jennings-in-we-the-people.html | TV REVIEWS; Jennings in 'We The People' | False | By John Corry | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/bethlehem-says-chapter-11-is-possible-in-future.html | Bethlehem Says Chapter 11 Is Possible in Future | False | By Jonathan P. Hicks | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/growth-in-los-angeles-poses-threat-to-bradley.html | Growth in Los Angeles Poses Threat to Bradley | False | By Robert Reinhold, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/free-expression-or-irresponsibility-psychiatrist-faces-a-hearing-today.html | Free Expression or Irresponsibility? Psychiatrist Faces a Hearing Today | False | By Daniel Goleman | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/bork-hearings-long-parade-witnesses-pro-con-ex-officials-praise-bork-others-see.html | THE BORK HEARINGS: A LONG PARADE OF WITNESSES, PRO AND CON; Ex-Officials Praise Bork; Others See Him as a Threat | False | By Stuart Taylor Jr., Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/mars-stores-inc-reports-earnings-for-qtr-to-july-26.html | MARS STORES INC reports earnings for Qtr to July 26 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/reagn-s-speech-to-un-assembly-a-call-for-an-end-to-regional-clashes.html | Reagn's Speech to U.N. Assembly: A Call for an End to Regional Clashes | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/executives.html | EXECUTIVES | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/company-news-bp-sale-cleared.html | COMPANY NEWS; B.P. Sale Cleared | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/ecolab-inc-reports-earnings-for-qtr-to-june-30.html | ECOLAB INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-aug-31.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/baseball-green-coleman-lead-cards-past-phils.html | BASEBALL; Green, Coleman Lead Cards Past Phils | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/our-towns-pirates-look-out-for-hurricanes-and-the-fcc.html | Our Towns; Pirates Look Out For Hurricanes And the F.C.C. | False | By Michael Winerip | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/krelitz-industries-reports-earnings-for-qtr-to-july-31.html | KRELITZ INDUSTRIES reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/italian-wanted-in-bank-collapse-and-bombing-gives-up-in-geneva.html | Italian Wanted in Bank Collapse And Bombing Gives Up in Geneva | | By Thomas W. Netter, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/science-watch-searching-for-moose-in-new-york.html | SCIENCE WATCH; Searching For Moose In New York | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/barry-laine-36-dies-arts-writer-and-editor.html | Barry Laine, 36, Dies; Arts Writer and Editor | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/nbc-is-big-winner-at-emmys.html | NBC Is Big Winner At Emmys | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/sports-of-the-times-no-offers-nailed-the-club-owners.html | SPORTS OF THE TIMES; No Offers Nailed the Club Owners | False | By Dave Anderson | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/a-special-house-awaits-officer-paralyzed-by-bullet.html | A Special House Awaits Officer Paralyzed by Bullet | False | By Eric Schmitt | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/pda-engineering-reports-earnings-for-qtr-to-june-30.html | PDA ENGINEERING reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-june-30.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-june-30.html | CONVENIENT FOOD MART INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/selecterm-inc-reports-earnings-for-qtr-to-june-30.html | SELECTERM INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/vwr-corp-reports-earnings-for-qtr-to-aug-31.html | VWR CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/company-news-bond-raises-bid-for-heileman.html | COMPANY NEWS; Bond Raises Bid for Heileman | | By Philip E. Ross, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/managua-s-bid-to-censor-is-reported.html | Managa's Bid to Censor Is Reported | | By Stephen Kinzer, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-aug-31.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/three-crowns-two-hats.html | Three Crowns, Two Hats | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/w-mason-smith.html | W. MASON SMITH | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/pop-nancy-harrow-sings.html | Pop: Nancy Harrow Sings | False | By Stephen Holden | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/intelligent-electronics-reports-earnings-for-qtr-to-july-31.html | INTELLIGENT ELECTRONICS reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/bork-v-bork.html | Bork v. Bork | False | | 1987-09-25 | TX 2-160134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/christiana-companies-reports-earnings-for-qtr-to-june-30.html | CHRISTIANA COMPANIES reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/dance-program-of-baroque-works.html | Dance: Program of Baroque Works | False | By Jack Anderson | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/listvyanka-journal-lake-of-lakes-and-the-fight-to-keep-it-sparkling.html | Listvyanka Journal; Lake of Lakes, and the Fight to Keep It Sparkling | False | By Philip Taubman, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/thermal-industries-inc-reports-earnings-for-year-to-june-30.html | THERMAL INDUSTRIES INC reports earnings for Year to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/gear-l-a-reports-earnings-for-qtr-to-aug-31.html | GEAR, L A reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/let-florida-pay-its-own-way.html | Let Florida Pay Its Own Way | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/minerals-resources-international-reports-earnings-for-year-to-june-30.html | MINERALS & RESOURCES INTERNATIONAL reports earnings for Year to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/washington-talk-presidency-when-it-s-reagan-stump-donors-still-open-their.html | WASHINGTON TALK: THE PRESIDENCY; When It's Reagan on the Stump, the Donors Still Open Their Wallets | False | By Steven V. Roberts | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/great-country-bank-reports-earnings-for-qtr-to-aug-31.html | GREAT COUNTRY BANK reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/peripherals-new-life-for-an-old-system.html | PERIPHERALS; New Life for an Old System | False | By L. R. Shannon | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/science-watch-a-clue-to-cocaine-craving.html | SCIENCE WATCH; A Clue to Cocaine Craving | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/murder-trial-opens-for-2-more-defendants-in-california-club.html | Murder Trial Opens for 2 More Defendants in California Club | False | By Katherine Bishop, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/software-eccentric-s-big-step.html | Software Eccentric's Big Step | False | By Lawrence M. Fisher, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/tfc-towers-financial-reports-earnings-for-year-to-june-30.html | TFC TOWERS FINANCIAL reports earnings for Year to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/finance-new-issues-mesa-ariz-bonds.html | FINANCE/NEW ISSUES; Mesa, Ariz., Bonds | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/man-in-the-news-a-german-in-charge-peter-florin.html | MAN IN THE NEWS; A German In Charge: Peter Florin | False | By Paul Lewis, Special to The New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/big-computer-pact.html | Big-Computer Pact | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/football-gastineau-refusing-to-go-on-strike.html | FOOTBALL; Gastineau Refusing To Go on Strike | False | By Alex Yannis, Special to The New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/us-praises-soviet-for-war-games-role.html | U.S. Praises Soviet for War Games' Role | False | By Michael R. Gordon, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/mandela-seeks-to-bar-british-film.html | Mandela Seeks to Bar British Film | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/fuji-to-market-us-goods.html | Fuji to Market U.S. Goods | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/court-documents-on-esposito-are-released.html | Court Documents on Esposito Are Released | False | By Richard J. Meislin | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/rochester-community-savngs-bank-reports-earnings-for-qtr-to-aug-31.html | ROCHESTER COMMUNITY SAVNGS BANK reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/market-place-the-weakness-in-retail-sector.html | Market Place; The Weakness In Retail Sector | False | By Vartanig G. Vartan | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/world-leaders-open-un-general-assembly.html | World Leaders Open U.N. General Assembly | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/4g-data-systems-reports-earnings-for-year-to-april-30.html | 4G DATA SYSTEMS reports earnings for Year to April 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/company-news-rjr-nabisco-plans-biotech-venture.html | COMPANY NEWS; RJR Nabisco Plans Biotech Venture | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/providence-energy-reports-earnings-for-qtr-to-june-30.html | PROVIDENCE ENERGY reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/big-board-s-uncovered-short-sales-fall.html | Big Board's Uncovered Short Sales Fall | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/washington-talk-briefing-hollings-s-remark.html | WASHINGTON TALK: BRIEFING; Hollings's Remark | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/city-opera-casanova-by-argento.html | City Opera: 'Casanova,' By Argento | False | By Bernard Holland | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/l-troika-of-chancellors-466587.html | Troika of Chancellors | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/south-africa-says-it-may-soon-sign-atomic-agreement.html | SOUTH AFRICA SAYS IT MAY SOON SIGN ATOMIC AGREEMENT | False | By John D. Battersby, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/insurer-plan-for-california.html | Insurer Plan For California | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/silvercrest-corp-reports-earnings-for-qtr-to-june-30.html | SILVERCREST CORP reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-aug31.html | CIRCUIT CITY STORES INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/boyfriend-testifies-about-his-role-in-having-li-girl-s-father-killed.html | Boyfriend Testifies About His Role In Having L.I. Girl's Father Killed | False | By Dena Kleiman, Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/company-news-sec-accuses-financial-corp.html | COMPANY NEWS; S.E.C. Accuses Financial Corp. | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/l-air-travel-needs-peak-hour-premium-rates-try-satellite-radar-564487.html | Air Travel Needs Peak-Hour Premium Rates; Try Satellite Radar | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/fuller-h-b-co-reports-earnings-for-qtr-to-aug31.html | FULLER, H B CO reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/donaldson-co-reports-earnings-for-qtr-to-july-31.html | DONALDSON CO reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/appalachian-oil-gas-reports-earnings-for-year-to-june-30.html | APPALACHIAN OIL & GAS reports earnings for Year to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/reagn-favors-sanctions-if-iran-bars-cease-fire.html | Reagan Favors Sanctions if Iran Bars Cease-Fire | False | By Joel Brinkley, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/books/books-of-the-times-490787.html | BOOKS OF THE TIMES | False | By John Gross | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/l-third-world-debt-is-everybody-s-problem-466587.html | Third World Debt Is Everybody's Problem | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/piedmont-merger-is-opposed.html | Piedmont Merger Is Opposed | False | By Robert A. Bennett | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/alpha-microsystems-reports-earnings-for-qtr-to-aug23.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Aug 23 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/style/in-schools-fashion-is-whatever-is-fresh.html | In Schools, Fashion Is Whatever Is 'Fresh' | False | By Elaine Louie | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/giants-0-2-leave-parcells-frustrated.html | Giants (0-2) Leave Parcells Frustrated | False | By Frank Litsky, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/mormon-s-widow-dies-at-92.html | Mormon's Widow Dies at 92 | False | AP | 1987-09-25 | TX 2-160134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/tests-of-fetuses-rise-sharply-amid-doubts.html | Tests of Fetuses Rise Sharply Amid Doubts | False | By Gina Kolata | 1987-09-22 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/yanks-game-postponed.html | Yanks' Game Postponed | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/new-light-put-on-old-products.html | New Light Put on Old Products | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/management-technologies-reports-earnings-for-qtr-to-july-31.html | MANAGEMENT TECHNOLOGIES reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/michael-metcalf-54-is-dead-providence-journal-publisher.html | Michael Metcalf, 54, Is Dead; Providence Journal Publisher | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/school-pictures-inc-reports-earnings-for-qtr-to-june-30.html | SCHOOL PICTURES INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/howard-beach-jury-challenges-are-held-biased.html | Howard Beach Jury Challenges Are Held Biased | False | By Joseph P. Fried | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/tultex-corp-reports-earnings-for-qtr-to-aug29.html | TULTEX CORP reports earnings for Qtr to Aug 29 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/cuomo-supports-stand-by-moscow-on-rights-proposal-then-recants.html | Cuomo Supports Stand by Moscow on Rights Proposal, Then Recants | False | By Jeffrey Schmalz, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/personal-computer-prodcts-reports-earnings-for-qtr-to-june-30.html | PERSONAL COMPUTER PRODCTS reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/a-path-in-central-park-ramble-is-dedicated.html | A PATH IN CENTRAL PARK RAMBLE IS DEDICATED | False | By Kathleen Teltsch | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/theater/stage-sarcophagus-a-soviet-play-at-yale.html | Stage; 'Sarcophagus,' A Soviet Play, at Yale | False | By Frank Rich, Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/government-acid-rain-report-comes-under-sharp-attack.html | Government Acid Rain Report Comes Under Sharp Attack | False | By Philip Shabecoff, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/bork-confirmation-as-justice-the-witnesses-for-and-against-nomination.html | Bork Confirmation as Justice: The Witnesses For and Against Nomination | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/transform-logic-corp-reports-earnings-for-qtr-to-july-31.html | TRANSFORM LOGIC CORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/tests-of-salk-s-aids-vaccine-seen-on-humans-in-early-88.html | Tests of Salk's AIDS Vaccine Seen on Humans in Early '88 | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/q-a-445887.html | Q&A | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/washington-talk-briefing-peace-prize-promotion.html | WASHINGTON TALK: BRIEFING; Peace Prize Promotion | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/time-management-reports-earnings-for-qtr-to-june-30.html | TIME MANAGEMENT reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/in-sun-belt-new-predictions-of-boom-in-jobs-and-people.html | In Sun Belt, New Predictions of Boom in Jobs and People | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/jayark-corp-reports-earnings-for-qtr-to-july-31.html | JAYARK CORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/pedestrian-80-killed-crash-injures-2-in-auto.html | Pedestrian, 80, Killed; Crash Injures 2 in Auto | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/us-reports-firing-on-iranian-vessel-seen-laying-mines.html | U.S. REPORTS FIRING ON IRANIAN VESSEL SEEN LAYING MINES | False | By Richard Halloran, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/minneapolis-journal-short-list-of-urban-ills-starts-with-geese.html | Minneapolis Journal; Short List of Urban Ills Starts With Geese | False | By Dirk Johnson, Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/the-editorial-notebook-final-plans.html | The Editorial Notebook; Final Plans | False | By Mary Cantwell | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/company-news-walbro-rejects-bid.html | COMPANY NEWS; WALBRO REJECTS BID | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/pilots-fly-over-the-pole-into-heart-of-ozone-mystery.html | Pilots Fly Over the Pole Into Heart of Ozone Mystery | False | By Shirley Christian, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/palestinian-professor-beaten-after-reports-of-secret-talks.html | Palestinian Professor Beaten After Reports of Secret Talks | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/sage-energy-co-reports-earnings-for-qtr-to-june-30.html | SAGE ENERGY CO reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/theater/the-stage-hamlet.html | The Stage: Hamlet | False | By D. J. R. Bruckner | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/jets-roar-past-patriots-as-season-comes-to-a-pause.html | Jets Roar Past Patriots as Season Comes to a Pause | False | By William C. Rhoden, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/wiltek-inc-reports-earnings-for-qtr-to-july-31.html | WILTEK INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/measurex-corp-reports-earnings-for-qtr-to-aug-30.html | MEASUREX CORP reports earnings for Qtr to Aug 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/peremptory-jury-challenges-face-new-tests.html | Peremptory Jury Challenges Face New Tests | False | By E. R. Shipp | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/woodmoor-corp-reports-earnings-for-qtr-to-june-30.html | WOODMOOR CORP reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/tcby-enterprises-reports-earnings-for-qtr-to-aug-31.html | TCBY ENTERPRISES reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/aar-corp-reports-earnings-for-qtr-to-aug-31.html | AAR CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/l-housing-without-schools-in-the-west-bronx-734387.html | Housing Without Schools in the West Bronx | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/baseball-excerpts-from-the-ruling.html | BASEBALL; Excerpts From the Ruling | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/results-plus-654587.html | RESULTS PLUS | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/baseball-both-ballplayers-and-owners-await-forthcoming-remedies.html | BASEBALL; Both Ballplayers and Owners Await Forthcoming Remedies | False | By Michael Goodwin | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/nissan-raising-prices-by-1.6.html | Nissan Raising Prices by 1.6% | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/c-corrections-693087.html | CORRECTIONS | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/science-watch-life-in-the-roman-empire.html | SCIENCE WATCH; Life in the Roman Empire | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/finance-new-issues-triborough-offers-100-million-issue.html | FINANCE/NEW ISSUES; Triborough Offers $100 Million Issue | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/advertising-tempo-antacid.html | ADVERTISING; Tempo Antacid | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/finance-new-issues-notes-offered-by-associates.html | FINANCE/NEW ISSUES; Notes Offered By Associates | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/luskin-s-inc-reports-earnings-for-qtr-to-aug-2.html | LUSKIN'S INC reports earnings for Qtr to Aug 2 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/briefs-650187.html | BRIEFS | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/sam-brody-maker-of-films-on-labor-and-social-justice.html | Sam Brody, Maker of Films On Labor and Social Justice | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/breathing-problems-for-twins.html | Breathing Problems For Twins | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/aquino-rebukes-military-leaders-for-slowness-in-achieving-results.html | Aquino Rebukes Military Leaders For Slowness In Achieving Results | False | By Seth Mydans, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/chess-an-unwary-seirawan-walks-into-a-korchnoi-haymaker.html | Chess: An Unwary Seirawan Walks Into a Korchnoi Haymaker | False | By Robert Byrne | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/sports-people-kinugasa-to-retire.html | SPORTS PEOPLE; Kinugasa to Retire | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/key-rates-697387.html | KEY RATES | False | | 1987-09-25 | TX 2-160134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/simone-l-j-reports-earnings-for-qtr-to-july-31.html | SIMONE, L J reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/foreign-affairs-rating-double-zero.html | FOREIGN AFFAIRS; Rating 'Double-Zero' | False | By Flora Lewis | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/libya-recruits-druse-militiamen.html | Libya Recruits Druse Militiamen | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/jewelmasters-inc-reports-earnings-for-qtr-to-aug-1.html | JEWELMASTERS INC reports earnings for Qtr to Aug 1 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/edwin-ziegfeld-82-ex-head-of-teachers-college-fine-arts.html | Edwin Ziegfeld, 82, Ex-Head Of Teachers College Fine Arts | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/where-they-stand-nfl-issues.html | Where They Stand: N.F.L. Issues | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/baseball-owners-lose-arbitration-free-agents-football-players-union-strikes.html | BASEBALL OWNERS LOSE ARBITRATION ON FREE AGENTS; FOOTBALL PLAYERS' UNION STRIKES ON A PARALLEL ISSUE; Ruling Backs Players on Collusion Charges Against Teams in '85 | False | By Murray Chass | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/nike-inc-reports-earnings-for-qtr-to-aug31.html | NIKE INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/ford-says-recall-of-ambulances-is-taking-longer-than-expected.html | Ford Says Recall of Ambulances Is Taking Longer Than Expected | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/newmont-to-pay-out-2.2-billion.html | Newmont To Pay Out $2.2 Billion | False | By Robert J. Cole | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/computer-horizons-corp-reports-earnings-for-qtr-to-aug-26.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Aug 26 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/admac-inc-reports-earnings-for-qtr-to-july-31.html | ADMAC INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/werner-enterprises-reports-earnings-for-qtr-to-aug31.html | WERNER ENTERPRISES reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/sensor-controls-reports-earnings-for-qtr-to-june-30.html | SENSOR CONTROLS reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/texas-industries-inc-reports-earnings-for-qtr-to-aug31.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/farm-loan-aid-pushed-by-house.html | Farm Loan Aid Pushed By House | False | By Nathaniel C. Nash, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/personal-computers-powerful-new-portables-touch-off-frantic-race.html | PERSONAL COMPUTERS; Powerful New Portables Touch Off Frantic Race | False | By Peter H. Lewis | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/opponents-seek-draft-of-reports-on-trump-plan.html | Opponents Seek Draft of Reports On Trump Plan | False | By Thomas J. Lueck | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/wider-use-urged-for-new-vaccine.html | Wider Use Urged For New Vaccine | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/advertising-ex-executive-loses-suit-against-thompson.html | ADVERTISING; Ex-Executive Loses Suit Against Thompson | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/a-seabrook-owner-expects-large-write-down.html | A Seabrook Owner Expects Large Write-Down | False | By Matthew L. Wald | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/ketchum-co-reports-earnings-for-qtr-to-july-31.html | KETCHUM & CO reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/north-s-testimony-being-questioned.html | NORTH'S TESTIMONY BEING QUESTIONED | False | By David E. Rosenbaum, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/explosion-is-fashioned-into-precise-tool.html | Explosion Is Fashioned Into Precise Tool | False | By Malcolm W. Browne | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/tv-reviews-full-house-on-abc.html | TV REVIEWS; 'Full House,' on ABC | False | By John J. O'Connor | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/l-air-travel-needs-peak-hour-premium-rates-733687.html | Air Travel Needs Peak-Hour Premium Rates | False | | 1987-09-25 | TX 2-160134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/ex-customs-aides-guilty-in-slaying.html | EX-CUSTOMS AIDES GUILTY IN SLAYING | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/inside-606887.html | INSIDE | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/unifast-industries-reports-earnings-for-qtr-to-june-30.html | UNIFAST INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/rhodes-inc-reports-earnings-for-qtr-to-aug31.html | RHODES INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/samsung-sold-chips-illegally.html | Samsung Sold Chips Illegally | False | By Thomas C. Hayes, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/american-greetings-corp-reports-earnings-for-qtr-to-aug31.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/credit-markets-treasury-prices-fall-sharply.html | CREDIT MARKETS; Treasury Prices Fall Sharply | False | By Michael Quint | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/bridge-regional-winners-include-teams-with-no-age-limit.html | Bridge: Regional Winners Include Teams With No Age Limit | False | By Alan Truscott | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/better-deficit-outlook-elating-administration.html | Better Deficit Outlook Elating Administration | False | By Peter T. Kilborn, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/news-summary-tuesday-september-22-1987.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 22, 1987 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/comprehensive-care-corp-reports-earnings-for-qtr-to-aug31.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/about-education-on-campus-the-political-pendulum-swings-again.html | ABOUT EDUCATION; On Campus, the Political Pendulum Swings Again | False | By Fred M. Hechinger | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/l-hue-massacre-of-1968-goes-beyond-hearsay-466387.html | Hue Massacre of 1968 Goes Beyond Hearsay | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/company-news-arrow-electronics-to-get-rival-s-unit.html | COMPANY NEWS; Arrow Electronics To Get Rival's Unit | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/opera-domingo-sings-otello-in-opening-of-87-met-season.html | Opera: Domingo Sings 'Otello' In Opening of '87 Met Season | False | By Donal Henahan | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/broad-aids-laws-signed-in-illinois.html | Broad AIDS Laws Signed in Illinois | False | By Dirk Johnson, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/iranian-airliner-held-5-hours-in-frankfurt.html | Iranian Airliner Held 5 Hours in Frankfurt | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/joseph-lumsden-dies-at-52-key-figure-in-indian-accord.html | Joseph Lumsden Dies at 52, Key Figure in Indian Accord | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/concert-music-from-india.html | Concert: Music From India | False | By Robert Palmer | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-july-31.html | THOR ENERGY RESOURCES INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/bolivia-aid-cut-over-coca.html | Bolivia Aid Cut Over Coca | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/henry-kendrick-gard.html | HENRY KENDRICK GARD | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/drop-in-drilling-rigs.html | Drop in Drilling Rigs | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/sports-people-butcher-honored.html | SPORTS PEOPLE; Butcher Honored | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/employees-may-buy-avis.html | Employees May Buy Avis | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/salvagers-suggest-titanic-exploded.html | Salvagers Suggest Titanic Exploded | False | AP | 1987-09-25 | TX 2-160134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-aug31.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/bindlestiffs-and-obsessions-fantasy-baseball-in-albany.html | Bindlestiffs and Obsessions: Fantasy Baseball in Albany | False | By Dennis Hevesi | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/washington-talk-profile-b-jay-cooper-so-who-s-afraid-of-white-house-press.html | WASHINGTON TALK: PROFILE: B. JAY COOPER; So Who's Afraid Of White House Press? | False | By Susan F. Rasky | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/briefs-504387.html | BRIEFS | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/soccer-team-bus-attacked-by-fans.html | Soccer Team Bus Attacked by Fans | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/sports-people-falcons-sign-brown.html | SPORTS PEOPLE; Falcons Sign Brown | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/new-restaurant-design-readied-for-bryant-park.html | New Restaurant Design Readied for Bryant Park | False | By Susan Heller Anderson | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/a-long-trade-deficit.html | A Long Trade Deficit | False | By Albert M. Wojnilower; Albert M. Wojnilower Is A Managing Director of the First Boston Corporation. | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/tony-lama-co-reports-earnings-for-qtr-to-june-30.html | TONY LAMA CO reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/business-people-financier-is-returning-to-leveraged-buyouts.html | BUSINESS PEOPLE; Financier Is Returning To Leveraged Buyouts | False | By Kenneth N. Gilpin | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/bay-financial-corp-reports-earnings-for-qtr-to-aug31.html | BAY FINANCIAL CORP reports earnings for Qtr to Aug31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/washington-talk-briefing-money-for-kemp.html | WASHINGTON TALK: BRIEFING; Money for Kemp | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/triple-crown-bonus-pact.html | Triple Crown Bonus Pact | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/baseball-loyal-fan-changes-the-rules.html | BASEBALL; LOYAL FAN CHANGES THE RULES | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/hurricane-emily-strengthens-posing-threat-to-hispaniola.html | Hurricane Emily Strengthens, Posing Threat to Hispaniola | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/slayer-executed-in-georgia-high-court-rejects-appeals.html | Slayer Executed in Georgia; High Court Rejects Appeals | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/blast-destroys-meat-market-in-a-small-town-in-kansas.html | Blast Destroys Meat Market In a Small Town in Kansas | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/midwest-communications-reports-earnings-for-qtr-to-june-30.html | MIDWEST COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/imtec-inc-reports-earnings-for-year-to-june-30.html | IMTEC INC reports earnings for Year to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/nord-resources-corp-reports-earnings-for-qtr-to-june-30.html | NORD RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/business-and-health-the-wellness-discount-plans.html | Business and Health; The 'Wellness' Discount Plans | False | By Glenn Kramon | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/police-fire-feud-reflects-concern-on-pay-and-jobs.html | Police-Fire Feud Reflects Concern On Pay and Jobs | False | By Bruce Lambert | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/2-daily-papers-the-herald-and-the-news-merge-in-jersey.html | 2 Daily Papers, The Herald and The News, Merge in Jersey | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/c-corrections-551787.html | CORRECTIONS | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/amoskeag-co-reports-earnings-for-qtr-to-june-30.html | AMOSKEAG CO reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-july-4.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to July 4 | False | | 1987-09-25 | TX 2-160134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/biden-admits-errors-and-criticizes-latest-report.html | Biden Admits Errors and Criticizes Latest Report | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/company-news-kenner-bid-alive.html | COMPANY NEWS; Kenner Bid Alive | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/us-presses-pakistan-on-atom-plants.html | U.S. Presses Pakistan on Atom Plants | False | By David K. Shipler, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/on-my-mind-aids-and-self-interest.html | ON MY MIND; AIDS and Self-Interest | False | By A. M. Rosenthal | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/the-bork-hearings-packwood-seeing-threat-to-privacy-opposes-bork.html | THE BORK HEARINGS; Packwood, Seeing Threat to Privacy, Opposes Bork | False | By Linda Greenhouse, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/tokheim-oil-corp-reports-earnings-for-qtr-to-aug31.html | TOKHEIM OIL CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/screening-of-jurors-begins-in-larouche-trial.html | Screening of Jurors Begins in LaRouche Trial | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/c-corrections-691787.html | CORRECTIONS | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/business-people-new-europe-chief-for-lf-rothschild.html | BUSINESS PEOPLE; New Europe Chief For L.F. Rothschild | False | By Kenneth N. Gilpin | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/johnson-s-slam-defeats-cubs.html | Johnson's Slam Defeats Cubs | False | By Joseph Durso, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/administration-stands-firm-on-abm-pact-interpretation.html | Administration Stands Firm On ABM-Pact Interpretation | False | By Michael R. Gordon, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/music-religious-works-by-kurt-weill-at-festival.html | Music: Religious Works by Kurt Weill at Festival | False | By Michael Kimmelman | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/mbi-business-centers-reports-earnings-for-qtr-to-july-31.html | MBI BUSINESS CENTERS reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/ocmpany-news-5-new-pc-s-from-hewlett.html | OCMPANY NEWS; 5 New PCs From Hewlett | False | Special to the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/the-un-today-sept-22-1987.html | The U.N. Today: Sept. 22, 1987 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/micron-products-reports-earnings-for-year-to-june-30.html | MICRON PRODUCTS reports earnings for Year to June 30 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/charles-mascioli-58-builder-and-developer.html | Charles Mascioli, 58, Builder and Developer | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/recital-krishna-bhatt.html | Recital: Krishna Bhatt | False | By Robert Palmer | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/somerset-savings-bank-reports-earnings-for-qtr-to-aug31.html | SOMERSET SAVINGS BANK reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/31.82-drop-puts-the-dow-below-2500.html | 31.82 Drop Puts the Dow Below 2,500 | False | By Lawrence J. de Maria | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/irving-lang-dies-a-new-york-judge.html | IRVING LANG DIES; A NEW YORK JUDGE | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/newport-corp-reports-earnings-for-qtr-to-july-31.html | NEWPORT CORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/microbiologists-and-a-psychiatrist-win-lasker-research-awards.html | Microbiologists and a Psychiatrist Win Lasker Research Awards | False | By Harold M. Schmeck Jr. | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/finance-new-issues-initial-schwab-offering-priced-at-16.50-a-share.html | FINANCE/NEW ISSUES; Initial Schwab Offering Priced at $16.50 a Share | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/science/an-artistic-explosion.html | An Artistic Explosion | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/spending-soars-by-1.5-incomes-rise-only-0.5.html | Spending Soars by 1.5%; Incomes Rise Only 0.5% | False | AP | 1987-09-25 | TX 2-160134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/gap-plunges-10.25-lower-profit-seen.html | Gap Plunges $10.25; Lower Profit Seen | False | By Isadore Barmash | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/rcm-technologies-inc-reports-earnings-for-qtr-to-july-31.html | RCM TECHNOLOGIES INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/business/business-digest-tuesday-september-22-1987.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 22, 1987 | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/world/iraqis-are-facing-a-growing-war-from-within.html | Iraqis Are Facing a Growing War From Within | False | By Alan Cowell, Special To the New York Times | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/spanish-gets-into-the-groove.html | Spanish Gets Into the Groove | False | By Jon Pareles | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/us/fire-destroys-old-mansion.html | Fire Destroys Old Mansion | False | AP | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/sports-people-rookies-are-featured.html | SPORTS PEOPLE; Rookies Are Featured | False | | 1987-09-25 | TX 2-160134 | | |
| 1987-09-22 | 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/why-the-smears-by-bork-s-allies.html | Why the Smears By Bork's Allies? | False | By John B. Oakes; John B. Oakes Is Former Editorial Page Editor of the New York Times. | 1987-09-25 | TX 2-160134 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/gould-investors-lp-reports-earnings-for-qtr-to-june-30.html | GOULD INVESTORS LP reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/national-league-coleman-leads-cards-over-phils.html | National League; Coleman Leads Cards Over Phils | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/third-kim-re-enters-seoul-s-political-fray.html | 'Third Kim' Re-enters Seoul's Political Fray | False | By Clyde Haberman, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/l-serving-path-rider-safety-and-preserving-a-new-york-view-803087.html | Serving PATH Rider Safety and Preserving a New York View | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/fire-was-set-inside-the-home-in-aids-case.html | Fire Was Set Inside the Home in AIDS Case | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/news-summary-wednesday-september-23-1987.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 23, 1987 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/observer-ten-little-candidates.html | OBSERVER; Ten Little Candidates | False | By Russell Baker | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/altai-inc-reports-earnings-for-qtr-to-july-31.html | ALTAI INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/books/gorbachev-book-described-as-cut-and-paste-job.html | Gorbachev Book Described as 'Cut and Paste' Job | False | By Edwin McDowell | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/style/feed-the-cows-go-to-class-cook-the-meals.html | Feed the Cows, Go to Class, Cook the Meals | False | By Lee Healey | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/for-a-brooklyn-family-sweet-rosh-ha-shanah.html | For a Brooklyn Family, Sweet Rosh Ha-Shanah | False | By Ari L. Goldman | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/company-news-dayton-hudson.html | COMPANY NEWS; Dayton Hudson | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/obituaries/ellis-khouri.html | ELLIS KHOURI | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/the-bork-hearings-live-broadcasts-set-for-bork-hearings.html | THE BORK HEARINGS; Live Broadcasts Set For Bork Hearings | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/excerpts-from-the-address-to-the-general-assembly-by-the-president-of-iran.html | Excerpts From the Address to the General Assembly by the President of Iran | False | Special to the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/american-experts-urge-spending-for-research-on-superconductors.html | American Experts Urge Spending For Research on Superconductors | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/washington-talk-bureau-of-engraving-etching-their-names-into-stamp-history.html | WASHINGTON TALK: BUREAU OF ENGRAVING; Etching Their Names Into Stamp History | False | Special to the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/on-line-software-international-reports-earnings-for-qtr-to-aug-31.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/real-estate-more-gains-for-south-bronx.html | REAL ESTATE; More Gains For South Bronx | False | By Shawn G. Kennedy | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/monterey-journal-debate-lingers-on-a-missionary-of-18th-century.html | Monterey Journal; Debate Lingers On a Missionary Of 18th Century | False | By Robert Lindsey, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/northeast-utilities-reports-earnings-for-12mo-aug.31.html | NORTHEAST UTILITIES reports earnings for 12mo Aug 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/pentagon-procedures-criticized.html | Pentagon Procedures Criticized | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/medicare-ordered-cut-off-at-baptist-medical-center.html | Medicare Ordered Cut Off At Baptist Medical Center | False | By Jesus Rangel | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/washington-talk-briefing-laboring-for-dole.html | WASHINGTON TALK: BRIEFING; Laboring for Dole | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/aero-services-international-inc-reports-earnings-for-qtr-to-june-30.html | AERO SERVICES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/results-plus-977687.html | RESULTS PLUS | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/the-football-strike-walkout-impact-variety-for-all.html | THE FOOTBALL STRIKE; Walkout Impact: Variety For All | False | By Robert Mcg Thomas Jr. | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/biaggi-s-climb-a-mix-of-honor-and-rumor.html | Biaggi's Climb: A Mix Of Honor and Rumor | False | By Mark A. Uhlig | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/business-people-arrow-s-leader-moves-toward-1-billion-goal.html | BUSINESS PEOPLE; Arrow's Leader Moves Toward $1 Billion Goal | False | By William Glaberson | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/in-new-england-chefs-cultivate-the-local-bounty.html | In New England, Chefs Cultivate The Local Bounty | False | By Marian Burros | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/advertising-chase-aim-is-eased-regulation.html | ADVERTISING; Chase Aim Is Eased Regulation | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/nicaragua-lifts-ban-on-catholic-radio-station.html | Nicaragua Lifts Ban on Catholic Radio Station | False | By Stephen Kinzer, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/management-technologies-reports-earnings-for-qtr-to-july-31.html | MANAGEMENT TECHNOLOGIES reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/man-shoots-3-in-spree.html | Man Shoots 3 in Spree | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/economic-scene-critical-puzzle-for-the-imf.html | Economic Scene; Critical Puzzle For the I.M.F. | False | By Leonard Silk | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/bar-by-pentagon-is-seen-on-plessey-bid-to-harris.html | Bar by Pentagon Is Seen On Plessey Bid to Harris | False | By David E. Sanger | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/reagan-s-aids-battle-assailed-as-inadequate.html | Reagan's AIDS Battle Assailed as Inadequate | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/poland-and-us-to-exchange-envoys.html | Poland and U.S. to Exchange Envoys | False | By Elaine Sciolino, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/man-slain-in-village-2-suspects-are-seized.html | Man Slain in Village; 2 Suspects Are Seized | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/baseball-awaiting-remedies.html | Baseball Awaiting Remedies | False | By Murray Chass | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/borden-acquires-laura-scudder-s.html | Borden Acquires Laura Scudder's | False | Special to the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/aides-say-biden-is-considering-ending-presidential-bid-amid-furor.html | Aides Say Biden Is Considering Ending Presidential Bid Amid Furor | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/micropro-international-corp-reports-earnings-for-qtr-to-aug.31.html | MICROPRO INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/transit-officer-is-shot-dead-in-brooklyn.html | Transit Officer Is Shot Dead In Brooklyn | False | By John T. McQuiston | 1987-09-25 | TX 2-160126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/players-alexander-replies-from-the-mound.html | PLAYERS; Alexander Replies From the Mound | False | By Joe Lapointe | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/waitz-is-out-of-city-marathon.html | Waitz Is Out of City Marathon | False | By Michael Janofsky | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/l-on-the-track-of-that-elusive-balanced-budget-802987.html | On the Track of That Elusive Balanced Budget | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/leader-development-reports-earnings-for-qtr-to-july-31.html | LEADER DEVELOPMENT reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/books/books-of-the-times-821787.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/l-prison-industries-803187.html | Prison Industries | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/pretoria-to-stay-in-atom-agency.html | Pretoria to Stay in Atom Agency | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/international-thoroughred-breeders-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL THOROUGHRED BREEDERS INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/advertising-venet-sets-promotion-of-2-key-executives.html | ADVERTISING; Venet Sets Promotion Of 2 Key Executives | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/christian-science-text-s-copyright-is-ruled-illegal-by-appeals-court.html | Christian Science Text's Copyright Is Ruled Illegal by Appeals Court | False | AP, Special to the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/l-nicaragua-is-central-america-s-agrarian-lab-prisoner-of-conscience-088487.html | NICARAGUA IS CENTRAL AMERICA'S AGRARIAN LAB; Prisoner of Conscience | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/movies/fatal-attraction-led-weekend-ticket-sales.html | 'Fatal Attraction' Led Weekend Ticket Sales | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/theater/women-behind-the-scenery.html | Women Behind the Scenery | False | By Leslie Bennetts | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/wine-talk-769887.html | WINE TALK | False | By Howard G. Goldberg | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/business-technology-corporate-help-grows-for-entrepreneurs.html | BUSINESS TECHNOLOGY; Corporate Help Grows for Entrepreneurs | False | By Calvin Sims | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/quaker-fabric-corp-reports-earnings-for-qtr-to-aug-29.html | QUAKER FABRIC CORP reports earnings for Qtr to Aug 29 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/washington-talk-briefing-telling-haig-s-fortune.html | WASHINGTON TALK: BRIEFING; Telling Haig's Fortune | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/exodus-of-jobs-seen-continuing-from-new-york.html | Exodus of Jobs Seen Continuing From New York | False | By Thomas J. Lueck | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/data-architects-inc-reports-earnings-for-qtr-to-aug-31.html | DATA ARCHITECTS INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/lawyers-back-aid-in-suicide.html | Lawyers Back Aid in Suicide | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/round-the-clock-talks-planned.html | Round-the-Clock Talks Planned | False | By Gerald Eskenazi | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/bush-breaks-senate-tie-on-star-wars.html | Bush Breaks Senate Tie on 'Star Wars' | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/auditronics-corp-reports-earnings-for-qtr-to-june-30.html | AUDITRONICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/mobile-telephones-for-all-occasions.html | Mobile Telephones For All Occasions | False | By Calvin Sims | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/market-place-many-theories-on-macmillan.html | MARKET PLACE; Many Theories On Macmillan | False | By Vartanig G. Vartan | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/quotation-of-the-day-035287.html | Quotation of the Day | False | | 1987-09-25 | TX 2-160126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/philip-morris-not-rail-union-paid-for-ads-on-smoking-ban.html | Philip Morris, Not Rail Union, Paid for Ads on Smoking Ban | False | By Richard Levine | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/sports-people-optimism-on-birdsong.html | SPORTS PEOPLE; Optimism on Birdsong | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/in-search-of-the-sports-balance.html | In Search of the Sports Balance | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/turner-equity-investors-reports-earnings-for-qtr-to-june-30.html | TURNER EQUITY INVESTORS reports earnings for Qtr to June 30 | False | | | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/movies/film-parting-from-cuba.html | Film: 'Parting,' From Cuba | False | By Walter Goodman | | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/washington-talk-briefing-robertson-s-finances.html | WASHINGTON TALK: BRIEFING; Robertson's Finances | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/about-new-york-passion-to-create-a-life-altered-by-hellish-vision.html | About New York; Passion to Create: A Life Altered By Hellish Vision | False | By Douglas Martin | | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/style/dining-on-campus-its-not-escoffier-but.html | DINING ON CAMPUS: IT'S NOT ESCOFFIER, BUT... | False | By Jonathan Probber | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/co-operative-bancorp-reports-earnings-for-qtr-to-july-31.html | CO-OPERATIVE BANCORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/yanks-eliminated-from-race.html | Yanks Eliminated From Race | False | By Michael Martinez, Special To the New York Times | | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/an-abandoned-room-80-is-a-treasure-restored.html | An Abandoned Room 80 Is a Treasure Restored | False | By Paul Goldberger | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/powell-industries-inc-reports-earnings-for-qtr-to-july-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/questions-on-iran-ajr-warship-or-freighter.html | Questions on Iran Ajr: Warship or Freighter? | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/tv-reviews-on-abc-hooperman-and-slap-maxwell.html | TV REVIEWS; On ABC, 'Hooperman' And 'Slap Maxwell' | False | By John J. O'Connor | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/excerpts-from-arias-talk.html | Excerpts From Arias Talk | False | Special to the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/essay-did-casey-know.html | ESSAY; Did Casey Know? | False | By William Safire | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/met-opera-te-kanawa-and-domingo-in-otello.html | Met Opera: Te Kanawa And Domingo in 'Otello | False | By Donal Henahan | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/the-pop-life-979287.html | The Pop Life | False | By Robert Palmer | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/trc-companies-inc-reports-earnings-for-qtr-to-june-30.html | TRC COMPANIES INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/3com-corp-reports-earnings-for-qtr-to-aug-31.html | 3COM CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/appeals-panel-refuses-to-upset-ruling-on-bias.html | Appeals Panel Refuses to Upset Ruling on Bias | False | By Joseph P. Fried | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/metropolitan-diary-722887.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/military-analysis-manila-army-in-the-bush-go-slow-war.html | MILITARY ANALYSIS; Manila Army: In the Bush, Go-Slow War | False | By Bernard E. Trainor, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/finance-new-issuss-yields-at-5-to-8-on-florida-bonds.html | FINANCE/NEW ISSUES; Yields at 5% to 8% On Florida Bonds | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/editor-s-note.html | Editor's Note | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/movies/tv-reviews-fundamentalists-in-born-again.html | TV REVIEWS; Fundamentalists in 'Born Again' | False | By John Corry | | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/l-nicaragua-is-central-america-s-agrarian-lab-rhetoric-and-reality-088387.html | NICARAGUA IS CENTRAL AMERICA'S AGRARIAN LAB; Rhetoric and Reality | False | | 1987-09-25 | TX 2-160126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/l-keep-bankruptcy-judges-on-the-bench-802787.html | Keep Bankruptcy Judges on the Bench | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/obituaries/dan-rowan-65-a-comedian-and-a-laugh-in-host-dies.html | Dan Rowan, 65, a Comedian And a 'Laugh-In' Host, Dies | False | By Jeremy Gerard | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/executive-changes-825687.html | EXECUTIVE CHANGES | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/sports-people-phil-niekro-to-braves.html | SPORTS PEOPLE; Phil Niekro to Braves | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/park-electrochemical-corp-reports-earnings-for-qtr-to-aug-30.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Aug 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/murdoch-lifts-stake-in-pearson.html | Murdoch Lifts Stake In Pearson | False | By Steve Lohr, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/nuclear-agency-faulted-in-safety-study.html | Nuclear Agency Faulted in Safety Study | False | By Ben A. Franklin, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/braided-hair-style-at-issue-in-protests-over-dress-codes.html | Braided Hair Style At Issue in Protests Over Dress Codes | False | By E. R. Shipp | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-june30.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/bridge-an-early-start-on-the-road-to-grand-national-tourney.html | Bridge: An Early Start on the Road To Grand National Tourney | False | By Alan Truscott | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/trimedyne-inc-reports-earnings-for-qtr-to-june-30.html | TRIMEDYNE INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/lebanese-hijacking-suspect-is-denied-bail-at-hearing-in-us.html | Lebanese Hijacking Suspect Is Denied Bail at Hearing in U.S. | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/hirohito-has-successful-pancreas-surgery.html | Hirohito Has 'Successful' Pancreas Surgery | False | By Clyde Haberman, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/riverbend-international-reports-earnings-for-qtr-to-july-31.html | RIVERBEND INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/company-news-icn-acquires-la-roche-stake.html | COMPANY NEWS; ICN Acquires La Roche Stake | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/rock-dave-alvin-and-all-nighters.html | Rock: Dave Alvin and All-Nighters | False | By Jon Pareles | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/giants-seem-solid-jets-not-so-firm.html | Giants Seem Solid; Jets Not So Firm | False | By Frank Litsky, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/general-automation-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL AUTOMATION INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/boxing-notebook-tyson-s-shadow-clouds-spinks-s-plans.html | Boxing Notebook; Tyson's Shadow Clouds Spinks's Plans | False | By Phil Berger | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/inside-984887.html | INSIDE | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/cmx-corp-reports-earnings-for-qtr-to-june-30.html | CMX CORP reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/a-hotel-jail-for-refugees.html | A Hotel-Jail for Refugees | False | By Arthur C. Helton | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/american-recreation-ceners-reports-earnings-for-qtr-to-aug-26.html | AMERICAN RECREATION CENERS reports earnings for Qtr to Aug 26 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/iranian-in-un-rebuffs-reagan-on-cease-fire.html | Iranian, in U.N., Rebuffs Reagan On Cease-Fire | False | By Paul Lewis, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/sports-of-the-times-brand-x-football.html | SPORTS OF THE TIMES; Brand X Football | False | By George Vecsey | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/the-un-today-sept-23-1987.html | The U.N. Today: Sept. 23, 1987 | False | | 1987-09-25 | TX 2-160126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/new-way-devised-to-pick-child-s-sex.html | NEW WAY DEVISED TO PICK CHILD'S SEX | False | By Walter Sullivan | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/millicom-inc-reports-earnings-for-qtr-to-june-30.html | MILLICOM INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/winery-in-suit-says-pesticide-made-vintages-undrinkable.html | Winery, in Suit, Says Pesticide Made Vintages 'Undrinkable' | False | By Frank J. Prial | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/books/books-of-the-times.html | Books of The Times | False | By Michiko Kakutani | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/atlantic-permanent-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | ATLANTIC PERMANENT FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/recital-roger-press-pianist.html | Recital: Roger Press, Pianist | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/topics-of-the-times-ain-t-necessarily-so.html | TOPICS OF THE TIMES; 'Ain't Necessarily So' | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/food-notes-859387.html | FOOD NOTES | False | By Florence Fabricant | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/control-resource-industries-reports-earnings-for-qtr-to-june-30.html | CONTROL RESOURCE INDUSRIES reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/reports-of-racial-assaults-rise-significantly-in-new-york-city.html | Reports of Racial Assaults Rise Significantly in New York City | False | By George James | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/26-iranians-seized-with-mine-vessel-more-us-shooting.html | 26 IRANIANS SEIZED WITH MINE VESSEL; MORE U.S. SHOOTING | False | By Richard Halloran, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/sutcliffe-adds-to-mets-woes.html | Sutcliffe Adds to Mets' Woes | False | By Joseph Durso, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/select-will-be-government-s-new-name-for-a-low-fat-beef.html | 'Select' Will Be Government's New Name for a Low-Fat Beef | False | By Irvin Molotsky, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/san-salvador-journal-with-guns-at-hand-they-dance-the-night-away.html | San Salvador Journal; With Guns at Hand, They Dance the Night Away | False | By Lindsey Gruson, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/conagra-inc-reports-earnings-for-qtr-to-aug-30.html | CONAGRA INC reports earnings for Qtr to Aug 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/senate-panel-head-says-us-overstates-cost-of-care-for-aged.html | Senate Panel Head Says U.S. Overstates Cost of Care for Aged | False | By Robert Pear, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/american-barrick-reources-reports-earnings-for-qtr-to-june-30.html | AMERICAN BARRICK REOURCES reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/c-corrections-978887.html | Corrections | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/texscan-corp-reports-earnings-for-qtr-to-july-31.html | TEXSCAN CORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/for-paris-jews-symbolism-in-a-spice-jar.html | For Paris Jews, Symbolism in a Spice Jar | False | By Joan Nathan | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/washington-talk-foreign-affairs-haitians-gain-influential-following-in-america.html | WASHINGTON TALK: FOREIGN AFFAIRS; Haitians Gain Influential Following in America | False | By David Binder | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/60-minute-gourmet-735687.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/cuomo-assails-briefings-on-rights-proposal.html | Cuomo Assails Briefings on Rights Proposal | False | By Jeffrey Schmalz, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/books/archbishop-files-suit-to-halt-novel.html | Archbishop Files Suit to Halt Novel | False | By Kirk Johnson | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/a-star-of-iran-finds-destiny-against-him.html | A Star of Iran Finds Destiny Against Him | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/duarte-says-rebels-accept-terms-for-peace-talks.html | Duarte Says Rebels Accept Terms for Peace Talks | False | By Lindsey Gruson, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/roadway-motor-plazas-reports-earnings-for-qtr-to-july-31.html | ROADWAY MOTOR PLAZAS reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/us-stops-funding-ltv-pension-plans.html | U.S. Stops Funding LTV Pension Plans | False | By Jonathan P. Hicks, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/spinoff-is-set-by-thomson.html | Spinoff Is Set By Thomson | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/newmont-rebuffs-pickens.html | Newmont Rebuffs Pickens | False | By Robert J. Cole | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/politicians-say-conviction-is-likely-to-end-career-of-another-bronx-power.html | Politicians Say Conviction Is Likely to End Career of Another Bronx Power | False | By Frank Lynn | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/dow-rises-by-75.23-for-largest-gain-in-a-single-session.html | DOW RISES BY 75.23 FOR LARGEST GAIN IN A SINGLE SESSION | False | By Lawrence J. de Maria | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/biaggi-esposito-convicted-on-gift-but-not-on-bribe.html | BIAGGI, ESPOSITO CONVICTED ON GIFT BUT NOT ON BRIBE | False | By Leonard Buder | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/california-group-yields-on-use-of-benefit-title.html | California Group Yields On Use of Benefit Title | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/the-football-strike-networks-try-scramble-play.html | THE FOOTBALL STRIKE; Networks Try Scramble Play | False | By Michael Goodwin | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/discoveries-a-handful-of-animals.html | DISCOVERIES; A Handful of Animals | False | By Carol Lawson | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/l-nicaragua-is-central-america-s-agrarian-lab-803287.html | Nicaragua Is Central America's Agrarian Lab | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/electronic-problem-delays-nielsen-ratings.html | 'Electronic Problem' Delays Nielsen Ratings | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/house-votes-new-mechanism-for-budget-reduction.html | House Votes New Mechanism for Budget Reduction | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/communications-group-inc-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS GROUP INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/business-technology-giving-robots-the-right-moves.html | BUSINESS TECHNOLOGY; Giving Robots the Right Moves | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/sports-people-rams-soccer-thrives.html | SPORTS PEOPLE; Rams' Soccer Thrives | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/guatemala-chief-asks-support-for-peace-pact.html | Guatemala Chief Asks Support for Peace Pact | False | Special to the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/koch-and-priest-trade-barbs-in-battle-for-a-chelsea-building.html | Koch and Priest Trade Barbs in Battle for a Chelsea Building | False | By Sam Howe Verhovek | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/advertising-beam-distilling-drops-the-laurence-agency.html | ADVERTISING; Beam Distilling Drops The Laurence Agency | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/racing-group-official-named-otb-chairman.html | Racing Group Official Named OTB Chairman | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/advertising.html | ADVERTISING | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/woman-charges-malpractice-in-lawsuit-on-aids.html | Woman Charges Malpractice in Lawsuit on AIDS | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/42d-street-library-opens-400-seat-bartos-educational-forum.html | 42d Street Library Opens 400-Seat Bartos Educational Forum | False | By Alex S. Jones | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/padre-rookie-sets-mark.html | Padre Rookie Sets Mark | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/topics-of-the-times-red-grooms-s-ruckus.html | TOPICS OF THE TIMES; Red Grooms's Ruckus | False | | 1987-09-25 | TX 2-160126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/business-digest-wednesday-september-23-1987.html | BUSINESS DIGEST: WEDNESDAY, SEPTEMBER 23, 1987 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/washington-talk-briefing-seeing-the-hearings.html | WASHINGTON TALK: BRIEFING; Seeing the Hearings | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/fire-destroys-old-ranch.html | Fire Destroys Old Ranch | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/advertising-two-appointments.html | ADVERTISING; Two Appointments | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/writer-s-memories-sting-and-entertain.html | Writer's Memories Sting and Entertain | False | By Nan Robertson | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/cardis-corp-reports-earnings-for-qtr-to-july-31.html | CARDIS CORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/american-league-jays-top-the-orioles-to-hold-off-tigers.html | American League Jays Top the Orioles To Hold Off Tigers | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/business-people-the-bon-expected-to-name-president.html | BUSINESS PEOPLE; The Bon Expected To Name President | False | By Isadore Barmash | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/the-bork-hearings-foe-warns-bork-views-pose-a-serious-risk-to-freedoms.html | THE BORK HEARINGS; Foe Warns Bork Views Pose A Serious Risk to Freedoms | False | By Linda Greenhouse, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/the-world-stares-at-iran.html | The World Stares at Iran | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/dance-french-perform-in-a-pool-in-montreal.html | Dance: French Perform In a Pool in Montreal | False | By Anna Kisselgoff, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/democrats-in-senate-to-seek-limit-on-gulf-involvement.html | Democrats in Senate to Seek Limit on Gulf Involvement | False | By Steven V. Roberts, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/patrick-settles-in-as-a-ranger.html | Patrick Settles In as a Ranger | False | By Robin Finn, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/harding-associates-reports-earnings-for-qtr-to-aug.23.html | HARDING ASSOCIATES reports earnings for Qtr to Aug.23 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/st-joe-gold-corp-reports-earnings-for-qtr-to-july-31.html | ST JOE GOLD CORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/washington-talk-briefing-capitol-downhill.html | WASHINGTON TALK: BRIEFING; Capitol Downhill | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/company-news-group-may-seek-control-of-tesoro.html | COMPANY NEWS; Group May Seek Control of Tesoro | False | Special to the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/juno-lighting-reports-earnings-for-qtr-to-aug.310.html | JUNO LIGHTING reports earnings for Qtr to Aug 310 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/obituaries/jaco-pastorius-jazz-bassist-dies-of-injuries-in-a-beating.html | Jaco Pastorius, Jazz Bassist, Dies of Injuries in a Beating | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-aug.29.html | ELECTRO SCIENTIFIC INDUSRIES INC reports earnings for Qtr to Aug 29 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/finance-new-issues-new-york-state-certificates.html | FINANCE/NEW ISSUES; New York State Certificates | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/credit-markets-bond-prices-finish-strong.html | CREDIT MARKETS; Bond Prices Finish Strong | False | By Phillip H. Wiggins | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/topics-of-the-times-new-york-walking-italian-driving.html | TOPICS OF THE TIMES; New York Walking, Italian Driving | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/company-news-ex-intelsat-head-sentenced.html | COMPANY NEWS; Ex-Intelsat Head Sentenced | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/the-football-strike-jets-bask-in-victory-but-ponder-future.html | THE FOOTBALL STRIKE; Jets Bask in Victory But Ponder Future | False | By William C. Rhoden, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/new-steps-in-santa-fe-revamping.html | New Steps In Santa Fe Revamping | False | By William Glaberson | 1987-09-25 | TX 2-160126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/profit-systems-inc-reports-earnings-for-qtr-to-june-30.html | PROFIT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/finance-briefs-847787.html | FINANCE BRIEFS | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/style/food-fitness-a-quick-kitchen-friend.html | FOOD & FITNESS; A Quick Kitchen Friend | False | By Jonathan Probber | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/finance-new-issues-945787.html | FINANCE/NEW ISSUES; | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/arias-seeks-backing-for-his-peace-plan.html | ARIAS SEEKS BACKING FOR HIS PEACE PLAN | False | By Neil A. Lewis, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/bork-hearings-panel-hearing-bork-justice-professors-artists-voice-their-views.html | THE BORK HEARINGS; Panel Hearing on Bork as Justice: Professors and Artists Voice Their Views | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/hurricane-nears-hispaniola-is-held-unlikely-to-hit-us.html | Hurricane Nears Hispaniola; Is Held Unlikely to Hit U.S. | False | AP | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/continental-acts-to-stem-long-storm-of-complaints.html | Continental Acts to Stem Long Storm of Complaints | False | By Peter H. Frank, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/texas-instruments-sees-case-s-benefits.html | Texas Instruments Sees Case's Benefits | False | By Thomas C. Hayes, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/brooklyn-subway-rerouted-after-wall-collapses.html | Brooklyn Subway Rerouted After Wall Collapses | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/personal-health-771687.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/cider-offers-a-toast-to-the-season.html | CIDER OFFERS A TOAST TO THE SEASON | False | By Ann Barry | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/man-in-the-news-a-dogged-man-of-peace-oscar-arias-sanchez.html | MAN IN THE NEWS; A Dogged Man of Peace: Oscar Arias Sanchez | False | By Stephen Kinzer, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/docugraphix-inc-reports-earnings-for-qtr-to-july-31.html | DOCUGRAPHIX INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/advertising-saatchi-to-list-on-big-board.html | ADVERTISING; Saatchi to List On Big Board | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/centuri-inc-reports-earnings-for-qtr-to-june-30.html | CENTURI INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/chopped-liver-and-yiddish-but-where-s-the-soul.html | Chopped Liver and Yiddish, but Where's the Soul? | False | By Philip Taubman, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/robert-half-international-reports-earnings-for-qtr-to-june-30.html | ROBERT HALF INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/amerihealth-inc-reports-earnings-for-qtr-to-june-30.html | AMERIHEALTH INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/a-fateful-decision-for-unesco.html | A Fateful Decision for Unesco | False | By Dragoljub Najam | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/us/steady-gains-achieved-by-blacks-on-college-admission-test-scores.html | Steady Gains Achieved by Blacks On College Admission Test Scores | False | By Edward B. Fiske | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/company-news-minerals-may-sell-salomon-shares.html | COMPANY NEWS; Minerals May Sell Salomon Shares | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/huge-rise-in-jersey-prison-budget-is-seen.html | Huge Rise in Jersey Prison Budget Is Seen | False | By Joseph F. Sullivan | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/world/us-strategy-on-gulf-war.html | U.S. Strategy On Gulf War | False | By David K. Shipler, Special To the New York Times | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/c-corrections-035787.html | CORRECTIONS | False | | 1987-09-25 | TX 2-160126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/business-technology-advances-has-growth-in-chips-hit-32-bit-wall.html | BUSINESS TECHNOLOGY; ADVANCES; Has Growth In Chips Hit 32-Bit Wall? | False | By David E. Sanger | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/business/key-rates-039187.html | KEY RATES | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-23 | 1987-09-23 | https://www.nytimes.com/1987/09/23/obituaries/rp-compton-banker-who-created-foundation.html | R.P. Compton, Banker Who Created Foundation | False | | 1987-09-25 | TX 2-160126 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/results-plus-307987.html | RESULTS PLUS | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/photos-of-rare-fish-may-be-clue-to-evolution.html | Photos of Rare Fish May Be Clue to Evolution | False | By Malcolm W. Browne | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/l-a-new-maturity-in-catholic-jewish-dialogue-319687.html | A New Maturity in Catholic-Jewish Dialogue | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/british-shut-down-iran-arms-office.html | BRITISH SHUT DOWN IRAN ARMS OFFICE | False | By Paul Lewis, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/kevex-corp-reports-earnings-for-qtr-to-july-31.html | KEVEX CORP reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/orders-down-3.1-for-durable-goods.html | Orders Down 3.1% For Durable Goods | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/market-place-a-bond-sector-finds-favor.html | Market Place; A Bond Sector Finds Favor | False | By Michael Quint | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-briefs-354787.html | COMPANY BRIEFS | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/facing-a-daunting-challenge-ward-s-three-senior-aides.html | FACING A DAUNTING CHALLENGE; WARD'S THREE SENIOR AIDES | False | By Todd S. Purdum | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/bork-hearings-re-bork-ex-chief-justice-law-professor-carter-aide-present-views.html | THE BORK HEARINGS; In re Bork: Ex-Chief Justice, Law Professor and Carter Aide Present Views | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/ranger-goalie-is-still-looking-for-a-job.html | RANGER GOALIE IS STILL LOOKING FOR A JOB | False | By Robin Finn | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/topics-of-the-times-dan-rowan-s-tv-generation.html | TOPICS OF THE TIMES; Dan Rowan's TV Generation | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/judge-cleared-in-bribe-case.html | Judge Cleared in Bribe Case | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/reagan-and-sharansky-meet.html | Reagan and Sharansky Meet | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/twins-pull-away.html | TWINS PULL AWAY | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/10-die-in-dhaka-sinking.html | 10 Die in Dhaka Sinking | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/debt-built-america.html | Debt Built America | False | By John R. MacArthur; John R. MacArthur Is Publisher of Harper'S Magazine. | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/india-sending-hundreds-more-troops-to-sri-lanka-as-tamils-feud.html | India Sending Hundreds More Troops to Sri Lanka as Tamils Feud | False | By Sanjoy Hazarika, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/hers.html | HERS | False | By Patricia Volk | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/secret-us-army-unit-had-role-in-raid-in-gulf.html | Secret U.S. Army Unit Had Role in Raid in Gulf | False | By Richard Halloran, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-news-tenneco-unit-sale-to-castle-cooke.html | COMPANY NEWS; Tenneco Unit Sale To Castle & Cooke | False | Special to the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/music-sister-carol-jamaica-rap.html | Music: Sister Carol, Jamaica Rap | False | By Robert Palmer | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/costs-in-new-york-area-jump-0.9.html | Costs in New York Area Jump 0.9% | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/micropro-international-corp-reports-earnings-for-qtr-to-aug-31.html | MICROPRO INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/l-obscenity-laws-don-t-threaten-free-speech-320487.html | Obscenity Laws Don't Threaten Free Speech | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/a-tv-series-on-the-buildings-of-america.html | A TV Series on the Buildings of America | False | By Patricia Leigh Brown | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/quotation-of-the-day-280187.html | Quotation of the Day | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/schroeder-rejects-idea-of-symbolic-campaign.html | Schroeder Rejects Idea Of Symbolic Campaign | False | Special to the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/no-2-soviet-official-puts-in-a-bad-word-on-glasnost-policy.html | No. 2 Soviet Official Puts in a Bad Word On Glasnost Policy | False | By Philip Taubman, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/a-weekly-for-manhattan-makes-its-debut.html | A Weekly for Manhattan Makes Its Debut | False | By Alex S. Jones | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/books/books-of-the-times-340487.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/top-state-court-bars-an-appeal-of-bias-ruling.html | TOP STATE COURT BARS AN APPEAL OF BIAS RULING | False | By Joseph P. Fried | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-news-effect-of-pension-shift-on-ltv.html | COMPANY NEWS; Effect of Pension Shift on LTV | False | By Jonathan P. Hicks | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/house-speaker-reported-to-receive-unusually-high-book-royalty.html | House Speaker Reported to Receive Unusually High Book Royalty | False | By Richard L. Berke, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/reagan-picks-defense-aide.html | Reagan Picks Defense Aide | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/baseball-notebook-playoff-schedule-is-perfect-for-the-twins.html | Baseball Notebook; PLAYOFF SCHEDULE IS PERFECT FOR THE TWINS | False | By Murray Chass | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-june-30.html | SANMARK-STARDUST INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/the-bork-hearings-poll-finds-public-opposition-to-bork-is-growing.html | THE BORK HEARINGS; Poll Finds Public Opposition to Bork Is Growing | False | By Philip Shenon, Special to the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/3-vote-win-reverses-results-of-a-primary.html | 3-VOTE WIN REVERSES RESULTS OF A PRIMARY | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/advertising-grey-advertising-buys-another-british-agency.html | Advertising Grey Advertising Buys Another British Agency | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/books/book-plumbs-agony-of-south-african-and-his-nation.html | Book Plumbs Agony of South African and His Nation | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/the-bork-hearings-new-york-bar-association-is-split-over-stand-on-bork.html | THE BORK HEARINGS; New York Bar Association Is Split Over Stand on Bork | False | By E. R. Shipp | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/washington-talk-briefing-governing-a-magazine.html | WASHINGTON TALK: BRIEFING; Governing, a Magazine | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/berkeley-barring-use-of-a-food-container.html | Berkeley Barring Use Of a Food Container | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/california-microwave-inc-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/consumer-rates-yields-rise-again.html | CONSUMER RATES; Yields Rise Again | False | By Robert Hurtado | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/the-family-80-s-stepfamilies-forming-new-ties.html | THE FAMILY; 80's Stepfamilies: Forming New Ties | False | By Glenn Collins, Special to the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/skipper-s-inc-reports-earnings-for-qtr-to-sept-6.html | SKIPPER'S INC reports earnings for Qtr to Sept 6 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/topics-of-the-times-dumb-absence-at-the-un.html | TOPICS OF THE TIMES; Dumb Absence at the U.N. | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/poll-finds-arms-pact-support.html | Poll Finds Arms Pact Support | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/college-football-notebook-syracuse-is-shooting-for-its-best-start-since-1960.html | College Football Notebook; SYRACUSE IS SHOOTING FOR ITS BEST START SINCE 1960 | False | By William N. Wallace | 1987-09-25 | TX 2-160090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/bowl-america-inc-reports-earnings-for-qtr-to-june-28.html | BOWL AMERICA INC reports earnings for Qtr to June 28 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/lena-hodges-is-dead-at-96-heroine-of-big-ship-disaster.html | Lena Hodges Is Dead at 96; Heroine of Big Ship Disaster | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/at-annual-milan-fair-furniture-that-surprises.html | At Annual Milan Fair, Furniture That Surprises | False | By Suzanne Slesin | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/business-people-president-resigns-at-dayton-hudson.html | BUSINESS PEOPLE; President Resigns At Dayton Hudson | False | By Isadore Barmash | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/union-vows-to-continue-nbc-strike.html | Union Vows To Continue NBC Strike | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/business-digest-thursday-september-24-1987.html | BUSINESS DIGEST: THURSDAY, SEPTEMBER 24, 1987 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/executive-changes-352687.html | EXECUTIVE CHANGES | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/us-backs-more-funds-for-the-world-bank.html | U.S. Backs More Funds For the World Bank | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/train-crew-that-ran-over-a-protester-is-cleared.html | Train Crew That Ran Over a Protester Is Cleared | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/us-terms-managua-moves-cosmetic.html | U.S. Terms Managua Moves 'Cosmetic' | False | By Neil A. Lewis, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/abroad-at-home-the-bork-surprise.html | ABROAD AT HOME; The Bork Surprise | False | By Anthony Lewis | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/newspapers-merger-is-opposed.html | Newspapers' Merger Is Opposed | False | By Kenneth B. Noble, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/fisher-s-2-hitter-halts-cards-streak.html | Fisher's 2-Hitter Halts Cards' Streak | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/abused-women-s-plea.html | Abused Women's Plea | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/data-technology-reports-earnings-for-qtr-to-aug31.html | DATA TECHNOLOGY reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/sports-people-options-for-jackson.html | SPORTS PEOPLE; Options for Jackson | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-aug30.html | HUNT MANUFACTURING CO reports earnings for Qtr to Aug 30 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/theater/stage-new-playwrights.html | STAGE: NEW PLAYWRIGHTS | False | By Mel Gussow | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/washington-talk-briefing-spinning-with-baker.html | WASHINGTON TALK: BRIEFING; Spinning With Baker | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-news-nasd-plans-placement-net.html | COMPANY NEWS; N.A.S.D. Plans Placement Net | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/leo-polk-donor-rated-no-1-by-us-blood-group-is-dead.html | Leo Polk, Donor Rated No. 1 By U.S. Blood Group, Is Dead | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/ex-boesky-aide-to-help-sec.html | Ex-Boesky Aide to Help S.E.C. | False | By Stephen Labaton | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/advertising-millar-adds-post-at-saatchi.html | Advertising; Millar Adds Post at Saatchi | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/giants-walk-line-and-then-disperse.html | Giants Walk Line And Then Disperse | False | By Frank Litsky, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/mid-september-car-sales-fell-36.2.html | Mid-September Car Sales Fell 36.2% | False | By Philip E. Ross, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/key-rates-367087.html | KEY RATES | False | | 1987-09-25 | TX 2-160090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/critic-s-notebook-opera-and-the-constitution.html | Critic's Notebook; Opera and the Constitution | False | By Will Crutchfield | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/the-bork-hearings-hearing-on-bork-resumes-tomorrow.html | THE BORK HEARINGS; Hearing on Bork Resumes Tomorrow | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/calendar-new-quilts-and-a-tour-of-homes.html | Calendar: New Quilts And a Tour Of Homes | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/as-sakharov-wisely-said.html | As Sakharov Wisely Said... | False | Special to the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/anitec-image-technology-reports-earnings-for-qtr-to-july31.html | ANITEC IMAGE TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/fed-is-said-to-rebuff-treasury-pleas.html | Fed Is Said to Rebuff Treasury Pleas | False | By Peter T. Kilborn, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/first-week-of-people-meters.html | First Week Of 'People Meters' | False | By Lisa Belkin | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/bob-fosse-director-and-choreographer-dies-a-veteran-at-13.html | BOB FOSSE, DIRECTOR AND CHOREOGRAPHER, DIES; A Veteran at 13 | False | By John T. McQuiston | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/washington-talk-politics-3-former-congressmen-join-simon-s-campaign.html | WASHINGTON TALK: POLITICS; 3 Former Congressmen Join Simon's Campaign | False | By Richard L Berke | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/international-mulifoods-corp-reports-earnings-for-qtr-to-aug31.html | INTERNATIONAL MULIFOODS CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/in-the-nation-the-pump-on-the-well.html | IN THE NATION; The Pump on the Well | False | By Tom Wicker | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/q-a-008987.html | Q & A | False | By Bernard Gladstone | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/the-un-today-sept-24-1987.html | The U.N. Today : Sept. 24, 1987 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/majority-favors-raid-survey-says.html | Majority Favors Raid, Survey Says | False | By Richard J. Meislin | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/federal-mediation-set-on-detroit-symphony.html | Federal Mediation Set On Detroit Symphony | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/advertising-art-directors-club.html | Advertising Art Directors Club | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/talks-resume-but-pace-is-slow.html | TALKS RESUME, BUT PACE IS SLOW | False | By Michael Janofsky, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/pennsylvania-congressman-is-accused-by-ethics-panel.html | Pennsylvania Congressman Is Accused by Ethics Panel | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-news-more-hearings-are-set-on-newmont.html | COMPANY NEWS; More Hearings Are Set on Newmont | False | By Robert J. Cole | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/players-miss-usfl-option.html | Players Miss U.S.F.L. Option | False | By Gerald Eskenazi | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/herbert-g-ahrend.html | HERBERT G. AHREND | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/penobscot-shoe-co-reports-earnings-for-qtr-to-aug28.html | PENOBSCOT SHOE CO reports earnings for Qtr to Aug 28 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-news-cleveland-cliffs-dissidents-filing.html | COMPANY NEWS; Cleveland-Cliffs Dissidents' Filing | False | Special to the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/koch-no-longer-thinks-myerson-is-a-friend-of-his.html | Koch No Longer Thinks Myerson Is a Friend of His | False | By Alan Finder | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/us-alerts-americans-to-chance-of-attacks.html | U.S. Alerts Americans To Chance of Attacks | False | Special to the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-july31.html | ENTERTAINMENT MARKETING INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/at-milan-fair-furniture-that-surprises.html | At Milan Fair, Furniture That Surprises | False | By Suzanne Slesin | 1987-09-25 | TX 2-160090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/in-a-war-of-many-casualties-iraq-s-strongman-is-a-survivor.html | In a War of Many Casualties, Iraq's Strongman Is a Survivor | False | By Alan Cowell, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/report-urges-goetz-receive-no-jail-time.html | Report Urges Goetz Receive No Jail Time | False | By Kirk Johnson | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/traces-of-dioxin-found-in-range-of-paper-goods.html | Traces of Dioxin Found in Range Of Paper Goods | False | By Philip Shabecoff, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/washington-talk-state-department-ousting-the-plo.html | WASHINGTON TALK: STATE DEPARTMENT; Ousting The P.L.O. | False | By Elaine Sciolino | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/robert-e-mcelfresh.html | ROBERT E. McELFRESH | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/gastineau-explains-reason-for-playing.html | GASTINEAU EXPLAINS REASON FOR PLAYING | False | By William C. Rhoden, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/cuomo-and-22-soviet-dissidents-celebrate-jewish-new-year.html | Cuomo and 22 Soviet Dissidents Celebrate Jewish New Year | False | By Jeffrey Schmalz, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/a-gardener-s-world-the-video-camera-a-useful-aid.html | A GARDENER'S WORLD; The Video Camera, A Useful Aid | False | By Allen Lacy | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/yanks-can-t-believe-it-s-over.html | Yanks Can't Believe It's Over | False | By Michael Martinez, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/senate-panel-acts-to-cut-rights-unit-s-funds.html | Senate Panel Acts to Cut Rights Unit's Funds | False | By Lena Williams, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/washington-talk-briefing-whither-obey.html | WASHINGTON TALK: BRIEFING; Whither Obey? | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/world-bank-s-staff-upheaval.html | World Bank's Staff Upheaval | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/norman-luboff-head-of-choir-and-composer.html | Norman Luboff, Head Of Choir and Composer | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/sports-people-coffey-suspended.html | SPORTS PEOPLE; Coffey Suspended | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/l-can-railroads-come-back-at-high-speed-320087.html | Can Railroads Come Back at High Speed? | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/artifacts-from-titanic-are-displayed-in-paris.html | Artifacts From Titanic Are Displayed in Paris | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/l-let-house-keep-itself-009087.html | Let House Keep Itself | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/stewart-sandwiches-inc-reports-earnings-for-year-to-june-26.html | STEWART SANDWICHES INC reports earnings for Year to June 26 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/stocks-advance-as-dow-gains-1762.html | Stocks Advance as Dow Gains 17.62 | False | By Lawrence J. Demaria | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/li-schools-revise-tests-for-drugs.html | L.I. Schools Revise Tests For Drugs | False | By Eric Schmitt, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/saluting-the-range-of-tv-s-great-one.html | Saluting the Range Of TV's 'Great One' | False | By Leslie Bennetts | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/wroclaw-journal-gothic-church-is-hung-with-shocking-paintings.html | WROCLAW JOURNAL; Gothic Church Is Hung With Shocking Paintings | False | By John Tagliabue, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/isco-inc-reports-earnings-for-qtr-to-july-31.html | ISCO INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/hr-gross-is-dead-iowa-congressman.html | H.R. GROSS IS DEAD; IOWA CONGRESSMAN | False | By Winston W. Williams | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/mta-board-rejects-ban-on-smoking-on-rail-lines.html | M.T.A. BOARD REJECTS BAN ON SMOKING ON RAIL LINES | False | By Richard Levine | 1987-09-25 | TX 2-160090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/captive-iranians-said-to-help-us-find-mines-in-gulf.html | CAPTIVE IRANIANS SAID TO HELP U.S. FIND MINES IN GULF | False | By Richard Halloran, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/alfin-inc-reports-earnings-for-qtr-to-july-31.html | ALFIN INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/where-to-find-it-for-every-light-a-bulb.html | WHERE TO FIND IT; For Every Light, a Bulb | False | By Daryln Brewer | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/briefs-debt.html | BRIEFS; Debt | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/o-brien-energy-systems-reports-earnings-for-qtr-to-june-30.html | O'BRIEN ENERGY SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/french-fall-in-step-under-a-german.html | French Fall in Step Under a German | False | By James M. Markham, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/holiday-parking.html | HOLIDAY PARKING | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/sports-people-voice-of-doom.html | SPORTS PEOPLE; Voice of Doom | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/canadians-walk-out-at-us-trade-talks.html | Canadians Walk Out At U.S. Trade Talks | False | By Susan F. Rasky, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/talking-deals-coca-cola-s-movie-mystery.html | Talking Deals; Coca-Cola's Movie Mystery | False | By Geraldine Fabrikant | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/consumer-prices-spurt-0.5.html | Consumer Prices Spurt 0.5% | False | By Robert D. Hershey Jr., Special to the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/panel-finds-gross-incompetence-in-repair-of-new-york-s-schools.html | Panel Finds Gross Incompetence In Repair of New York's Schools | False | By Jane Perlez | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/l-view-from-the-top-015887.html | View From the Top | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/australia-concern-to-buy-ms.html | AUSTRALIA CONCERN TO BUY MS. | False | By Leslie Wayne | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/new-test-scores-educators-puzzle.html | New Test Scores: Educators' Puzzle | False | By Edward B. Fiske | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/burundi-leader-attempts-east-west-balance.html | Burundi Leader Attempts East-West Balance | False | By Sheila Rule, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/l-not-for-funerals-016487.html | Not for Funerals | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/bork-hearings-burger-former-carter-aide-praise-bork-s-civil-rights-record.html | THE BORK HEARINGS; Burger and a Former Carter Aide Praise Bork's Civil Rights Record | False | By Stuart Taylor Jr., Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/biaggi-back-in-washington-says-he-is-confident.html | Biaggi, Back in Washington, Says He Is Confident | False | By Clifford D. May, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/outdoors-effort-is-started-to-protect-woodcock.html | OUTDOORS; Effort Is Started to Protect Woodcock | False | By Nelson Bryant | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/advertising-better-homes-new-tack.html | Advertising; Better Homes' New Tack | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/janet-hart-sylvester-federal-reserve-aide.html | Janet Hart Sylvester, Federal Reserve Aide | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/opera-manon-at-the-met.html | Opera: 'Manon' At the Met | False | By Donal Henahan | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/salant-corp-reports-earnings-for-qtr-to-aug-29.html | SALANT CORP reports earnings for Qtr to Aug 29 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/david-w-mullins.html | DAVID W. MULLINS | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-aug28.html | QUICK & REILLY GROUP INC reports earnings for Qtr to Aug 28 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/l-holding-the-center-320287.html | Holding the Center | False | | 1987-09-25 | TX 2-160090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/call-for-james-d-phelan.html | 'Call . . . for . . . James D. Phelan' | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/the-sham-not-just-in-nicaragua.html | The Sham: Not Just in Nicaragua | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/heileman-accepts-40.75-a-share-offer-by-bond.html | HEILEMAN ACCEPTS $40.75-A-SHARE OFFER BY BOND | False | By Alison Leigh Cowan | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/mets-top-expos.html | Mets Top Expos | False | By Malcolm Moran, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/metro-matters-despite-success-housing-effort-still-struggling.html | Metro Matters; Despite Success, Housing Effort Still Struggling | False | By Sam Roberts | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/henry-ford-on-dialysis.html | Henry Ford on Dialysis | False | Special to the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/home-beat-the-towering-cabinet-and-other-new-shapes.html | HOME BEAT; The Towering Cabinet And Other New Shapes | False | By Elaine Louie | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/kencope-energy-cos-reports-earnings-for-qtr-to-june-30.html | KENCOPE ENERGY COS reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/how-to-deal-with-managua.html | How to Deal With Managua | False | By Wayne S. Smith: Wayne S. Smith, A Former Foreign Service Officer, Is Author of A Book On United States-Cuban Relations. | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/flint-journal-a-fallen-star-wants-to-shine-again.html | Flint Journal; A Fallen Star Wants to Shine Again | False | By William E. Schmidt, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/uncovering-new-york-city-s-art-collection.html | Uncovering New York City's Art Collection | False | By Douglas C. McGill | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/shevardnadze-speaks-at-the-un.html | Shevardnadze Speaks At the U.N. | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/southwestern-deal-backed.html | Southwestern Deal Backed | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/music-composers-alliance.html | Music: Composers Alliance | False | By Michael Kimmelman | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/bronx-concern-raided-in-fraud-inquiry.html | Bronx Concern Raided in Fraud Inquiry | False | By Ronald Sullivan | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/a-once-and-future-olympian.html | A ONCE AND FUTURE OLYMPIAN | False | By Joe Sexton | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/inside-308587.html | INSIDE | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/l-a-new-maturity-in-catholic-jewish-dialogue-update-on-spain-319987.html | A New Maturity in Catholic-Jewish Dialogue; Update on Spain | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/salvadoran-rebels-agree-to-talks.html | Salvadoran Rebels Agree to Talks | False | By Lindsey Gruson, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/bridge-championship-for-teams-that-takes-a-year-to-win.html | Bridge: Championship for Teams That Takes a Year to Win | False | By Alan Truscott | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-news-macy-s-new-units.html | COMPANY NEWS; Macy's New Units | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/alexander-goes-8-0-as-tigers-triumph.html | Alexander Goes 8-0 As Tigers Triumph | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/harris-denies-plessey-report.html | Harris Denies Plessey Report | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/credit-markets-inflation-growth-hurts-bonds.html | CREDIT MARKETS; Inflation Growth Hurts Bonds | False | By Phillip H. Wiggins | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/tv-review-tour-of-duty-in-vietnam.html | TV REVIEW; 'TOUR OF DUTY,' IN VIETNAM | False | By John J. O'Connor | 1987-09-25 | TX 2-160090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/sickle-cell-defect-tied-to-death-risk-in-extreme-exercise.html | Sickle Cell Defect Tied to Death Risk In Extreme Exercise | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/blount-inc-reports-earnings-for-qtr-to-aug31.html | BLOUNT INC reports earnings for Qtr to Aug31 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/refund-plan-for-tickets.html | Refund Plan for Tickets | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/bob-fosse-director-and-choreographer-dies.html | BOB FOSSE, DIRECTOR AND CHOREOGRAPHER, DIES | False | By Irvin Molotsky, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/l-how-high-the-button-016087.html | How High the Button? | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/washington-talk-briefing-lobbying-for-baker.html | WASHINGTON TALK: BRIEFING; Lobbying for Baker | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/ruth-attaway-actress-dies-of-injuries-in-apartment-fire.html | Ruth Attaway, Actress, Dies Of Injuries in Apartment Fire | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/contras-accused-of-killing-84-in-raids.html | Contras Accused of Killing 84 in Raids | False | By Stephen Kinzer, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/bush-loosens-up-in-iowa-campaign.html | BUSH LOOSENS UP IN IOWA CAMPAIGN | False | By Gerald M. Boyd, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/citipostal-inc-reports-earnings-for-year-to-june-30.html | CITIPOSTAL INC reports earnings for Year to June 30 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/crime-busting-dog-ready-to-bite-again.html | Crime-Busting Dog Ready to Bite Again | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/united-fire-casualty-co-reports-earnings-for-qtr-to-june-30.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/psychiatrist-says-panel-cleared-him.html | PSYCHIATRIST SAYS PANEL CLEARED HIM | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/how-the-poll-was-prepared.html | How the Poll Was Prepared | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/fidata-corp-reports-earnings-for-qtr-to-june-30.html | FIDATA CORP reports earnings for Qtr to June 30 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/finance-new-issues-federal-loans-back-mortgage-certificates.html | FINANCE/NEW ISSUES; Federal Loans Back Mortgage Certificates | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-news-commercial-credit-to-buy-back-stake.html | COMPANY NEWS; Commercial Credit To Buy Back Stake | False | By Robert A. Bennett | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/l-a-new-maturity-in-catholic-jewish-dialogue-meager-results-319887.html | A New Maturity in Catholic-Jewish Dialogue; Meager Results | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/pop-hidden-fortress-from-japan.html | Pop: 'Hidden Fortress,' From Japan | False | By Jon Pareles | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/sports-people-guerrero-improves.html | SPORTS PEOPLE; Guerrero Improves | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/sports-of-the-times-when-to-call-the-doctor.html | SPORTS OF THE TIMES; WHEN TO CALL THE DOCTOR | False | By Dave Anderson | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/epa-plan-may-allow-delays-in-clean-air-rule.html | E.P.A. Plan May Allow Delays in Clean Air Rule | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/news-summary-thursday-september-24-1987.html | NEWS SUMMARY: THURSDAY, SEPTEMBER 24, 1987 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/finance-new-issues-burlington-begins-1.7-billion-offer.html | FINANCE/NEW ISSUES; Burlington Begins $1.7 Billion Offer | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/soviet-has-praise-on-weapons-talks.html | SOVIET HAS PRAISE ON WEAPONS TALKS | False | By Paul Lewis, Special to the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/stein-says-city-has-bungled-foster-care-program.html | Stein Says City Has Bungled Foster-Care Program | False | By Josh Barbanel | 1987-09-25 | TX 2-160090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/biden-withdraws-bid-for-president-in-wake-of-furor.html | FROM 1987: BIDEN WITHDRAWS BID FOR PRESIDENT IN WAKE OF FUROR | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/brazil-has-a-new-plan-for-converting-its-debt.html | Brazil Has a New Plan For Converting Its Debt | False | By Alan Riding, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/advertising-y-r-officer-headed-for-de-laurentiis-post.html | Advertising; Y.&R. Officer Headed For De Laurentiis Post | False | By Philip H. Dougherty | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/california-cashes-in-on-the-leisure-life.html | California Cashes In On the Leisure Life | False | By Michael Gross, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/hints-for-reglazing-an-old-cabinet-door.html | Hints for Reglazing an Old Cabinet Door | False | By Michael Varese | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/koch-rejects-call-to-end-police-fire-wage-parity.html | Koch Rejects Call to End Police-Fire Wage Parity | False | By Bruce Lambert | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/kennedy-center-honors.html | Kennedy Center Honors | False | By Irvin Molotsky, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/us-health-inc-reports-earnings-for-qtr-to-july-31.html | US HEALTH INC reports earnings for Qtr to July 31 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-aug-31.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/business-people-ames-stores-appoints-a-new-chief-executive.html | BUSINESS PEOPLE; Ames Stores Appoints A New Chief Executive | False | By Isadore Barmash | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/congress-clears-a-new-mechanism-to-reduce-deficit.html | CONGRESS CLEARS A NEW MECHANISM TO REDUCE DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/scimed-life-systems-reports-earnings-for-qtr-to-aug-31.html | SCIMED LIFE SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/paychex-inc-reports-earnings-for-qtr-to-aug-31.html | PAYCHEX INC reports earnings for Qtr to Aug 31 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/world/iranian-says-arms-affair-guides-us-actions.html | Iranian Says Arms Affair Guides U.S. Actions | False | By Youssef M. Ibrahim | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-12wks-sept-12.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for 12wks to Sept 12 | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/us/strike-in-oregon-broadens.html | Strike in Oregon Broadens | False | AP | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/moscow-joins-the-helsinki-watch.html | Moscow Joins the Helsinki Watch | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/l-the-wrong-way-to-turn-phone-service-into-a-welfare-benefit-320787.html | The Wrong Way to Turn Phone Service Into a Welfare Benefit | False | | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-09-25 | TX 2-160090 | | |
| 1987-09-24 | 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/cabaret-lonette-mckee-sings-at-the-ballroom.html | Cabaret: Lonette McKee Sings at the Ballroom | False | By Stephen Holden | 1987-09-25 | TX 2-160090 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/metz-journal-as-mitterrand-ponders-encore-a-rival-auditions.html | Metz Journal; As Mitterrand Ponders Encore, a Rival Auditions | False | By James M. Markham, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/l-regional-milk-cooperative-will-maintain-low-cost-local-supply-606687.html | Regional Milk Cooperative Will Maintain Low-Cost Local Supply | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/appeals-court-overturns-world-war-ii-conviction.html | Appeals Court Overturns World War II Conviction | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/us-says-navy-cleared-all-mines-placed-by-iranian-vessel-in-gulf.html | U.S. Says Navy Cleared All Mines Placed by Iranian Vessel in Gulf | False | By Richard Halloran, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-honda-raises-prices-on-cars.html | COMPANY NEWS; Honda Raises Prices on Cars | False | | 1987-09-28 | TX 2-199115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/sports-people-brighter-prospect.html | SPORTS PEOPLE; Brighter Prospect | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/goldberg-variations.html | Goldberg Variations | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | CHOCK FULL O'NUTS CORP reports earnings for Qtr to July 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-aug-31.html | SPI PHARMACEUTICALS reports earnings for Qtr to Aug 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/hart-loses-a-plea-for-campaign-aid.html | HART LOSES A PLEA FOR CAMPAIGN AID | False | By Richard L. Berke, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/poland-raises-hopes-for-warmer-us-relations.html | Poland Raises Hopes for Warmer U.S. Relations | False | By John Tagliabue, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/sports-people-gator-bowl-enhanced.html | SPORTS PEOPLE; Gator Bowl Enhanced | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/finance-new-issues-credit-card-pool-backs-a-san-diego-offering.html | FINANCE/NEW ISSUES; Credit Card Pool Backs A San Diego Offering | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/l-regional-milk-cooperative-will-maintain-low-cost-local-supply-we-ll-all-pay-606887.html | REGIONAL MILK COOPERATIVE WILL MAINTAIN LOW-COST LOCAL SUPPLY; We'll All Pay the Price | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/as-koch-slumbers-a-cutlery-burglar-is-seized-by-guards.html | As Koch Slumbers, A Cutlery Burglar Is Seized by Guards | False | By Todd S. Purdum | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/lebanon-leader-accuses-iran.html | Lebanon Leader Accuses Iran | False | Special to the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/on-my-mind-four-glasnost-guidelines.html | ON MY MIND; Four Glasnost Guidelines | False | By A.m. Rosenthal | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/sea-galley-stores-reports-earnings-for-qtr-to-sept-6.html | SEA GALLEY STORES reports earnings for Qtr to Sept 6 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/between-no-shows-and-no-crime.html | Between No-Shows and No Crime | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/florida-barrier-to-tax-repeal.html | Florida Barrier To Tax Repeal | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/forrest-sawyer-leaves-cbs-morning-news.html | Forrest Sawyer Leaves 'CBS Morning News' | False | By Peter J. Boyer | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/jays-edge-tigers-fernandez-is-hurt.html | Jays Edge Tigers; Fernandez Is Hurt | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/obituaries/edward-l-brady.html | EDWARD L. BRADY | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/business-people-panhandle-eastern-names-chairman.html | BUSINESS PEOPLE; Panhandle Eastern Names Chairman | False | By Peter H. Frank | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/dance-emile-dubois.html | Dance: Emile Dubois | False | By Anna Kisselgoff, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/us-set-to-distribute-new-booklet-on-aids.html | U.S. Set to Distribute New Booklet on AIDS | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/wilson-foods-corp-reports-earnings-for-qtr-to-aug-1.html | WILSON FOODS CORP reports earnings for Qtr to Aug 1 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/l-argentina-deals-itself-peronist-wild-cards-606087.html | Argentina Deals Itself Peronist Wild Cards | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/dining-out-guide-pre-theater.html | Dining Out Guide; Pre-Theater | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-budget-car-licensee-chooses-w-b-doner.html | ADVERTISING; Budget Car Licensee Chooses W. B. Doner | False | By Philip H. Dougherty | 1987-09-28 | TX 2-199115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/international-robomation-intelligence-reports-earnings-for-qtr-to-aug-1.html | INTERNATIONAL ROBOMATION-INTELLIGENCE reports earnings for Qtr to Aug 1 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/sports-people-patterson-playing.html | SPORTS PEOPLE; Patterson Playing | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/business-people-head-of-sister-company-gets-top-post-at-sitmar.html | BUSINESS PEOPLE; Head of Sister Company Gets Top Post at Sitmar | False | By Andrea Adelson | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/art-objects-and-fabric-paintings-by-blinky-palermo.html | Art: Objects and Fabric Paintings by Blinky Palermo | False | By Roberta Smith | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/homeless-man-in-a-wheelchair-found-injured-near-bellevue-dies.html | Homeless Man in a Wheelchair, Found Injured Near Bellevue, Dies | False | By Mark A. Uhlig | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/pop-and-jazz-guide-362887.html | POP AND JAZZ GUIDE | False | By Joh Pareles | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/potomac-electric-power-co-reports-earnings-for-12mo-aug-31.html | POTOMAC ELECTRIC POWER CO reports earnings for 12mo Aug 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/topics-of-the-times.html | TOPICS OF THE TIMES | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/music-from-japan.html | Music From Japan | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/washington-talk-capitol-hill-where-the-opposition-makes-war-on-bork.html | WASHINGTON TALK: CAPITOL HILL; Where the Opposition Makes War on Bork | False | By Clifford D. May | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/general-metal-abrasives-reports-earnings-for-year-to-june-30.html | GENERAL METAL & ABRASIVES reports earnings for Year to June 30 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/singing-competition.html | SINGING COMPETITION | False | By G. S. Bourdain | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/merrill-s-stake-in-building-sold-back-to-olympia.html | Merrill's Stake in Building Sold Back to Olympia | False | By James Sterngold | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/nicaragua-peace-path-has-pitfalls.html | Nicaragua: Peace Path Has Pitfalls | False | By Stephen Kinzer, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/at-film-festival-commanding-roles-for-women.html | At Film Festival, Commanding Roles For Women | False | By Stephen Holden | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-ross-roy-acquires-diiorio.html | Advertising; Ross Roy Acquires DiIorio | False | By Philip H. Dougherty | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/color-systems-technology-reports-earnings-for-qtr-to-june-30.html | COLOR SYSTEMS TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/business-digest-friday-september-25-1987.html | BUSINESS DIGEST: FRIDAY, SEPTEMBER 25, 1987 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/bridge-remarkable-95-score-made-by-a-pair-at-cavendish-club.html | Bridge: Remarkable 95% Score Made By a Pair at Cavendish Club | False | By Alan Truscott | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/now-dad-gets-place-to-diaper.html | Now Dad Gets Place To Diaper | False | By Nick Ravo, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-jordan-mcgrath-gets-american-home-lines.html | ADVERTISING; Jordan McGrath Gets American Home Lines | False | By Philip H. Dougherty | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/a-lesson-of-bidens-plagiarism.html | A Lesson of Biden's Plagiarism | False | By Brian Abel Ragen | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-rexham-strategy-hinted-by-edelman.html | COMPANY NEWS; Rexham Strategy Hinted by Edelman | False | Special to the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/sports-people-dillard-indicted.html | SPORTS PEOPLE; Dillard Indicted | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/obituaries/emil-h-rice.html | EMIL H. RICE | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/restaurants-471987.html | Restaurants | False | Bryan Miller | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/fight-settled-on-the-estate-of-an-heiress.html | Fight Settled On the Estate Of an Heiress | False | By Kirk Johnson | 1987-09-28 | TX 2-199115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/stassen-seeking-presidency.html | Stassen Seeking Presidency | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/horse-racing-notebook-home-debut-for-a-jet-set-colt.html | Horse Racing Notebook; Home Debut for a Jet-Set Colt | False | By Steven Crist | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/84-request-for-a-favor-for-hodel-is-reported.html | '84 Request for a Favor For Hodel Is Reported | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/washington-talk-briefing-life-as-lawyers.html | WASHINGTON TALK: BRIEFING; Life as Lawyers | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/13-year-wait-ends-for-family-of-soviet-jews.html | 13-Year Wait Ends for Family of Soviet Jews | False | By Philip Taubman, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/chile-radio-station-raided.html | Chile Radio Station Raided | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-magazines-show-gains.html | ADVERTISING; Magazines Show Gains | False | By Philip H. Dougherty | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-home-shopping-files-gte-lawsuit.html | COMPANY NEWS; Home Shopping Files GTE Lawsuit | False | By Calvin Sims | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/sporto-corp-reports-earnings-for-qtr-to-july-31.html | SPORTO CORP reports earnings for Qtr to July 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/rethinking-health-care-for-the-aged.html | Rethinking Health Care for the Aged | False | By Daniel Callahan | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/stifel-financial-corp-reports-earnings-for-qtr-to-july-31.html | STIFEL FINANCIAL CORP reports earnings for Qtr to July 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/c-corrections-581087.html | CORRECTIONS | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/servico-inc-reports-earnings-for-qtr-to-june-25.html | SERVICO INC reports earnings for Qtr to June 25 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/finance-new-issues-a-kentucky-co-op-offers-certificates.html | FINANCE/NEW ISSUES; A Kentucky Co-op Offers Certificates | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/opera-ariadne-at-the-met.html | Opera: 'Ariadne' at the Met | False | By Donal Henahan | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/metro-datelines-widow-loses-in-bid-to-clear-hauptmann.html | Metro Datelines; Widow Loses in Bid to Clear Hauptmann | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/giants-reluctantly-assemble-a-team.html | Giants Reluctantly Assemble a Team | False | By William N. Wallace, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/citicorp-produces-gain-with-pension-transfer.html | Citicorp Produces Gain With Pension Transfer | False | By Albert Scardino | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/attwoods-plc-reports-earnings-for-year-to-july-31.html | ATTWOODS PLC reports earnings for Year to July 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/barry-blau-partners-reports-earnings-for-qtr-to-june-30.html | BARRY BLAU & PARTNERS reports earnings for Qtr to June 30 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/tapes-describe-payoffs-on-hot-dogs.html | Tapes Describe Payoffs on Hot Dogs | False | By Arnold H. Lubasch | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/transactions-544987.html | Transactions | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/open-positions-on-short-sales-off-4.9-on-nasdaq.html | Open Positions on Short Sales Off 4.9% on Nasdaq | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/obituaries/clifford-o-taylor-composer-and-professor-at-temple-u.html | Clifford O. Taylor, Composer And Professor at Temple U. | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/100-percent-deceptive.html | 100 Percent Deceptive | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/nfl-talks-going-nowhere.html | N.F.L. Talks Going Nowhere | False | By Michael Janofsky, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/oxford-industries-inc-reports-earnings-for-qtr-to-aug-28.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Aug 28 | False | | 1987-09-28 | TX 2-199115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/papal-visit-leaves-dioceses-in-debt.html | PAPAL VISIT LEAVES DIOCESES IN DEBT | False | By Isabel Wilkerson, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/4-say-problems-in-space-shuttle-are-continuing.html | 4 Say Problems In Space Shuttle Are Continuing | False | By Peter Applebome, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/atom-test-shakes-las-vegas.html | Atom Test Shakes Las Vegas | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/sports-people-new-pact-for-hubbard.html | SPORTS PEOPLE; New Pact for Hubbard | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/bob-fosse-a-stylish-original-is-remembered-by-his-peers.html | Bob Fosse, a Stylish 'Original,' Is Remembered by His Peers | False | By Jeremy Gerard | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/c-corrections-580987.html | CORRECTIONS | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/amid-dispute-unesco-head-will-seek-third-term.html | Amid Dispute, Unesco Head Will Seek Third Term | False | By Steven Greenhouse, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/washington-talk-briefing-the-doles-ambitions.html | WASHINGTON TALK: BRIEFING; The Doles' Ambitions | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/our-towns-young-scholar-a-different-kind-of-smart-person.html | Our Towns; Young Scholar 'A Different Kind Of Smart Person' | False | By Michael Winerip | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/us-expands-research-plan-to-develop-aids-therapies.html | U.S. Expands Research Plan To Develop AIDS Therapies | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/food-lion-inc-reports-earnings-for-12wks-to-sept-12.html | FOOD LION INC reports earnings for 12wks to Sept 12 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/pop-and-jazz-guide-654887.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/about-real-estate-renovators-in-greenpoint-tackle-new-construction.html | About Real Estate; Renovators in Greenpoint Tackle New Construction | False | By Lisa W. Foderaro | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/for-ferraro-troubles-but-a-close-family.html | For Ferraro, Troubles, but a Close Family | False | By George James | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/medicare-money-cut-to-bronx-company-under-fraud-inquiry.html | Medicare Money Cut to Bronx Company Under Fraud Inquiry | False | By Ronald Sullivan | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/jury-backs-ranchers-in-suit-against-lender.html | Jury Backs Ranchers In Suit Against Lender | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-agency-seeks-to-block-ltv.html | COMPANY NEWS; Agency Seeks To Block LTV | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/oregon-and-state-employes-reach-settlement-of-a-strike.html | Oregon and State Employees Reach Settlement of a Strike | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/alabama-to-play-byu-in-1995.html | Alabama to Play B.Y.U. in 1995 | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-aug31.html | PAY 'N PAK STORES INC reports earnings for Qtr to Aug 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/film-princess-bride-full-length-fairy-tale.html | Film: 'Princess Bride,' Full-Length Fairy Tale | False | By Janet Maslin | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/deficit-cuts-less-of-a-bite.html | Deficit Cuts: Less of a Bite | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/don-byron.html | Don Byron | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/devils-tend-to-their-goalies.html | Devils Tend to Their Goalies | False | By Alex Yannis, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/jackson-busy-courting-blacks-in-office-and-converting-some.html | Jackson Busy Courting Blacks in Office, and Converting Some | False | By Robin Toner, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/cards-win-on-2-run-9th.html | Cards Win on 2-Run 9th | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/mid-south-insurance-reports-earnings-for-qtr-to-june-30.html | MID-SOUTH INSURANCE reports earnings for Qtr to June 30 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/c-corrections-580787.html | CORRECTIONS | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/us-sends-2000-gas-masks-to-the-chadians.html | U.S. Sends 2,000 Gas Masks to the Chadians | False | By Elaine Sciolino, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/medicore-inc-reports-earnings-for-qtr-to-june-30.html | MEDICORE INC reports earnings for Qtr to June 30 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/un-files-opening-delayed.html | U.N. Files Opening Delayed | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/solo-jazz-piano.html | Solo Jazz Piano | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/no-new-drug-for-aids-envisioned-in-next-year.html | No New Drug for AIDS Envisioned in Next Year | False | By Gina Kolata | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/theater/stage-satire-in-duck-s-breath-mystery-theater.html | Stage: Satire, in 'Duck's Breath Mystery Theater' | False | By Mel Gussow | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/alaska-bones-may-clear-comet-as-dinosaur-killer.html | Alaska Bones May Clear Comet as Dinosaur Killer | False | By John Noble Wilford | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/group-of-7-is-likely-to-support-dollar.html | Group of 7 Is Likely to Support Dollar | False | By Peter T. Kilborn, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/two-rikers-island-guards-are-arrested-in-drug-sales.html | Two Rikers Island Guards Are Arrested in Drug Sales | False | By Bruce Lambert | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/film-china-girl.html | Film: 'China Girl' | False | By Janet Maslin | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/text-of-un-s-resolution-on-gulf.html | Text of U.N.'s Resolution on Gulf | False | Special to the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/sports-of-the-times-straw-carries-the-weight.html | SPORTS OF THE TIMES; Straw Carries the Weight | False | By George Vecsey | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/univar-corp-reports-earnings-for-qtr-to-aug-31.html | UNIVAR CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/biden-in-iowa-for-farewell-expresses-no-rancor.html | Biden, in Iowa for Farewell, Expresses 'No Rancor' | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/matt-dillon-in-the-big-town.html | Matt Dillon in 'The Big Town' | False | By Caryn James | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/garment-industry-in-a-new-squeeze.html | Garment Industry In a New Squeeze | False | By Isadore Barmash | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/no-more-us-savings-bonds-until-debt-ceiling-is-raised.html | No More U.S. Savings Bonds Until Debt Ceiling Is Raised | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/style/at-weddings-a-storyteller-with-a-camera.html | At Weddings, a Storyteller With a Camera | False | By Ron Alexander | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/3-nations-reply-on-olympics.html | 3 Nations Reply On Olympics | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/no-headline-665087.html | No Headline | False | Art: 'Dreyfus Affair' At the Jewish MuseumBy John Russell | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/who-is-the-real-judge-bork.html | Who Is the Real Judge Bork? | False | By Philip Heymann and Fred Wertheimer | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/l-the-founders-avoided-poland-s-example-605587.html | The Founders Avoided Poland's Example | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/six-cabinet-ministers-resign-in-transkei-scandal.html | Six Cabinet Ministers Resign in Transkei Scandal | False | By John D. Battersby, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/ramtek-corp-reports-earnings-for-qtr-to-june-30.html | RAMTEK CORP reports earnings for Qtr to June 30 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/company-ready-to-bring-peasants-from-china-to-us.html | Company Ready To Bring Peasants From China to U.S. | False | By Fox Butterfield | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/us-says-weinberger-has-begun-saudi-stay.html | U.S. Says Weinberger Has Begun Saudi Stay | False | Special to the New York Times | 1987-09-28 | TX 2-199115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/court-order-couldn-t-save-a-frightened-woman-s-life.html | Court Order Couldn't Save A Frightened Woman's Life | False | By Julie Johnson | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/inside-500987.html | INSIDE | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/medical-sterilization-reports-earnings-for-qtr-to-june-30.html | MEDICAL STERILIZATION reports earnings for Qtr to June 30 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/how-to-get-rid-of-rats-in-most-humane-way.html | How to Get Rid of Rats in Most Humane Way | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/calny-inc-reports-earnings-for-qtr-to-aug11.html | CALNY INC reports earnings for Qtr to Aug 11 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/sports-people-mcenroe-makes-plans.html | SPORTS PEOPLE; McEnroe Makes Plans | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/dewey-electronics-corp-reports-earnings-for-qtr-to-june30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/want-to-play-golf-in-japan-got-a-million.html | Want to Play Golf in Japan? Got a Million? | False | Special to the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/washington-talk-briefing-la-di-da-democrats.html | WASHINGTON TALK: BRIEFING; La-di-da Democrats | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/topics-of-the-times-curbside-kremlinology.html | TOPICS OF THE TIMES; Curbside Kremlinology | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/sports-people-decinces-released.html | SPORTS PEOPLE; DeCinces Released | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/national-data-corp-reports-earnings-for-qtr-to-aug.31.html | NATIONAL DATA CORP reports earnings for Qtr to Aug.31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/music-before-1800.html | Music Before 1800 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/obituaries/gerald-chapman-founder-of-festival-for-young-writers.html | Gerald Chapman, Founder of Festival For Young Writers | False | By Nan Robertson | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/l-why-it-matters-what-17-year-olds-know-604987.html | Why It Matters What 17-Year-Olds Know | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/political-memo-edgy-democrats-keep-score-2-down-how-many-to-go.html | Political Memo; Edgy Democrats Keep Score: 2 Down, How Many to Go? | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/lewis-to-head-union-pacific.html | Lewis to Head Union Pacific | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/dark-eyes-comedy-based-on-chekhov-tales.html | 'Dark Eyes,' Comedy Based on Chekhov Tales | False | By Vincent Canby | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/trio-tech-international-reports-earnings-for-year-to-june-26.html | TRIO-TECH INTERNATIONAL reports earnings for Year to June 26 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/c-corrections-580887.html | CORRECTIONS | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/concert-vienna-orchestra.html | Concert: Vienna Orchestra | False | By Donal Henahan | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/results-plus-559787.html | RESULTS PLUS | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/black-film-actresses.html | Black Film Actresses | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/jet-substitutes-greeted-by-a-hail-of-eggs.html | Jet Substitutes Greeted by a Hail of Eggs | False | By William C. Rhoden, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/economic-scene-the-us-role-in-foreign-aid.html | Economic Scene; The U.S. Role In Foreign Aid | False | By Leonard Silk | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-aug-31.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Aug 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/woman-shot-to-death-near-officer-s-slaying.html | Woman Shot to Death Near Officer's Slaying | False | | 1987-09-28 | TX 2-199115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/metro-datelines-eight-indicted-on-li-in-heroin-smuggling.html | Metro Datelines; Eight Indicted on L.I. In Heroin Smuggling | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/judge-cleared-in-bribe-case.html | Judge Cleared in Bribe Case | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/hinderliter-industries-reports-earnings-for-qtr-to-june-30.html | HINDERLITER INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/theater/broadway.html | Broadway | False | Enid Nemy | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/sooner-defense-of-florida-reports-earnings-for-qtr-to-june-30.html | SOONER DEFENSE OF FLORIDA reports earnings for Qtr to June 30 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/foreign-affairs-harlem-desir-s-message.html | FOREIGN AFFAIRS; Harlem Desir's Message | False | By Flora Lewis | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/metro-datelines-man-convicted-in-tampering-case.html | Metro Datelines; Man Convicted In Tampering Case | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/no-room-at-first-for-yankee-rookie.html | No Room at First For Yankee Rookie | False | By Michael Martinez, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/obituaries/m-catherine-rittler.html | M. CATHERINE RITTLER | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/film-charles-winkler-s-you-talkin-to-me.html | Film: Charles Winkler's 'You Talkin' to Me?' | False | By Caryn James | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/credit-markets-bonds-fall-on-fears-of-japan-shift.html | Credit Markets; Bonds Fall On Fears of Japan Shift | False | By Michael Quint | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/pop-jazz-guide-a-tribute-to-john-coltrane-s-spirit.html | POP/JAZZ GUIDE; A TRIBUTE TO JOHN COLTRANE'S SPIRIT | False | By Robert Palmer | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/l-why-it-matters-what-17-year-olds-know-public-data-605187.html | WHY IT MATTERS WHAT 17-YEAR-OLDS KNOW; Public Data | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/market-place-another-feast-in-chip-stocks.html | Market Place; Another Feast In Chip Stocks | False | By Vartanig G. Vartan | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/washington-talk-the-bork-hearings-both-sides-witnesses-calibrated-strategy.html | WASHINGTON TALK: THE BORK HEARINGS; Both Sides' Witnesses: Calibrated Strategy | False | By Linda Greenhouse | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/natural-history-museum-panel-selects-first-salaried-president.html | Natural History Museum Panel Selects First Salaried President | False | By Susan Heller Anderson | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/rally-by-mets-comes-up-short.html | Rally by Mets Comes Up Short | False | By Joseph Durso | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/books/books-of-the-times-404887.html | BOOKS OF THE TIMES | False | By John Gross | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/avery-international-corp-reports-earnings-for-qtr-to-aug31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/2-veterans-of-bataan-are-citizens-at-last.html | 2 Veterans of Bataan Are Citizens at Last | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-cleveland-cliffs-finishes-offering.html | COMPANY NEWS; Cleveland-Cliffs Finishes Offering | False | Special to the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/canadians-confer-on-trade-rift.html | Canadians Confer on Trade Rift | False | By John F. Burns, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/the-gypsy-baron.html | 'The Gypsy Baron' | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/mine-sinks-panamanian-ship-just-hours-after-us-attack.html | Mine Sinks Panamanian Ship Just Hours After U.S. Attack | False | By John Kifner, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/key-rates-604287.html | KEY RATES | False | | 1987-09-28 | TX 2-199115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/respects-to-ailing-hirohito-are-paid-mostly-by-the-aged.html | Respects to Ailing Hirohito Are Paid Mostly by the Aged | False | By Clyde Haberman, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/miskito-rebels-say-they-want-a-truce.html | Miskito Rebels Say They Want a Truce | False | By Neil A. Lewis, Special to the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/visiting-judges-to-ease-backlog-in-federal-court.html | Visiting Judges To Ease Backlog In Federal Court | False | By Arnold H. Lubasch | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-conde-nast-awards-promotions-to-two.html | ADVERTISING; Conde Nast Awards Promotions to Two | False | By Philip H. Dougherty | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/phone-work-may-be-split.html | Phone Work May Be Split | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/glass-company-settles-suit-offers-women-pay-and-jobs.html | Glass Company Settles Suit; Offers Women Pay and Jobs | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/quotation-of-the-day-580487.html | Quotation of the Day | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/santiago-ties-record.html | Santiago Ties Record | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/glenn-gould-videos-at-met-museum.html | Glenn Gould Videos at Met Museum | False | By Michael Kimmelman | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/the-un-today-sept-25-1987.html | The U.N. Today: Sept. 25, 1987 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/film-best-seller-corporate-crime.html | FILM: 'BEST SELLER,' CORPORATE CRIME | False | By Vincent Canby | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/washington-talk-briefing-run-kirkpatrick.html | WASHINGTON TALK: BRIEFING; Run, Kirkpatrick? | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-financing-cut-for-pickens.html | COMPANY NEWS; Financing Cut For Pickens | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/l-why-it-matters-what-17-year-olds-know-the-menu-curriculum-604887.html | WHY IT MATTERS WHAT 17-YEAR-OLDS KNOW; The Menu Curriculum | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/dow-drops-19.25-as-bond-prices-fall.html | Dow Drops 19.25 as Bond Prices Fall | False | By Phillip H. Wiggins | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/poindexter-at-tramps.html | Poindexter at Tramps | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/style/cashmere-expert-tries-silk.html | Cashmere Expert Tries Silk | False | By Bernadine Morris | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-aug.31.html | RICHARDSON ELECTRONICS LTD reports earnings for Qtr to Aug 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/pakistan-proposes-nuclear-test-ban-in-south-asia.html | Pakistan Proposes Nuclear Test Ban in South Asia | False | Special to the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/club-med-inc-reports-earnings-for-qtr-to-july-31.html | CLUB MED INC reports earnings for Qtr to July 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/tv-weekend-beauty-and-the-beast-on-cbs.html | TV Weekend; 'Beauty and the Beast,' on CBS | False | By John J. O'Connor | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/temple-now-3-1-tops-akron-23-3.html | Temple, Now 3-1, Tops Akron, 23-3 | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/vallen-corp-reports-earnings-for-qtr-to-aug.31.html | VALLEN CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-toshiba-s-3-d-video-camera.html | COMPANY NEWS; Toshiba's 3-D Video Camera | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/ryder-cup-stakes-are-higher.html | Ryder Cup Stakes Are Higher | False | By John Radosta, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-president-s-title-shifted-at-ssc-b-vos-direct.html | ADVERTISING; President's Title Shifted At SSC&B: Vos Direct | False | By Philip H. Dougherty | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/4-bands-at-cbgb.html | 4 Bands at CBGB | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/potvin-to-announce-retirement-today.html | Potvin to Announce Retirement Today | False | By Robin Finn, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/in-soviet-east-new-rapport-with-chinese.html | IN SOVIET EAST, NEW RAPPORT WITH CHINESE | False | By Philip Taubman, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/monastic-masterpieces-from-zurbaran-at-met.html | MONASTIC MASTERPIECES FROM ZURBARAN AT MET | False | By Michael Brenson | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/venice-journal-sympathy-and-ire-as-the-homeless-take-to-the-beach.html | Venice Journal; Sympathy and Ire As the Homeless Take to the Beach | False | By Judith Cummings, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/decisions-on-3-arms-issues-are-reported-by-the-senate.html | Decisions on 3 Arms Issues Are Reported by the Senate | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/news-summary-friday-september-25-1987.html | NEWS SUMMARY: FRIDAY, SEPTEMBER 25, 1987 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/panel-will-resume-its-hearings-today.html | Panel Will Resume Its Hearings Today | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/xicor-inc-reports-earnings-for-qtr-to-sept-6.html | XICOR INC reports earnings for Qtr to Sept 6 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-pannill-knitting-seeks-a-purchaser.html | COMPANY NEWS; Pannill Knitting Seeks a Purchaser | False | Special to the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/briefs-440087.html | BRIEFS | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/c-corrections-452587.html | Corrections | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/pennsylvania-congressman-confident-of-ethics-clearance.html | Pennsylvania Congressman Confident of Ethics Clearance | False | AP | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/toward-a-nuclear-test-ban.html | Toward a Nuclear Test Ban | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/nato-on-arms-pact-relief-and-fear.html | NATO on Arms Pact: Relief and Fear | False | By Serge Schmemann, Special to the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/us/war-on-drugs-puts-strain-on-prisons-us-officials-say.html | WAR ON DRUGS PUTS STRAIN ON PRISONS, U.S. OFFICIALS SAY | False | By Peter Kerr | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/imf-asks-third-world-aid.html | I.M.F Asks Third World Aid | False | By Clyde H. Farnsworth, Special to the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/arto-lindsay.html | Arto Lindsay | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/different-uniforms-for-a-new-arena.html | Different Uniforms for a New Arena | False | By Michael Janofsky, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/c-parkinson-now-grateful-to-fill-time.html | C. Parkinson Now Grateful To Fill Time | False | By Francis X. Clines, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/pier-1-imports-inc-reports-earnings-for-qtr-to-aug31.html | PIER 1 IMPORTS INC reports earnings for Qtr to Aug 31 | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/shultz-is-unable-to-make-headway-on-iran-arms-curb.html | SHULTZ IS UNABLE TO MAKE HEADWAY ON IRAN ARMS CURB | False | By David K. Shipler, Special To the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/obituaries/herbert-wool.html | HERBERT WOOL | False | | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/world/new-soviet-interest-in-un-broadens.html | New Soviet Interest in U.N. Broadens | False | By Paul Lewis, Special to the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-25 | 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-afg-canada-unit-to-buy-ford-glass.html | COMPANY NEWS; AFG Canada Unit To Buy Ford Glass | False | Special to the New York Times | 1987-09-28 | TX 2-199115 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/l-dangerous-arrogance-946787.html | Dangerous Arrogance | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/judge-halts-conversion-of-beacon-to-dance-hall.html | Judge Halts Conversion Of Beacon to Dance Hall | False | By Kirk Johnson | 1987-10-05 | TX 2-180497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/company-briefs-972587.html | COMPANY BRIEFS | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/news-summary-saturday-september-26-1987.html | NEWS SUMMARY: SATURDAY, SEPTEMBER 26, 1987 | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/in-dutchess-jobs-with-few-takers.html | In Dutchess, Jobs With Few Takers | False | By Harold Faber, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/reporter-s-notebook-a-tourist-s-coming-of-age.html | Reporter's Notebook: A Tourist's Coming of Age | False | By Jeffrey Schmalz, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/business-digest-saturday-september-26-1987.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 26, 1987 | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/movies/film-festival.html | Film Festival | False | By Walter Goodman | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/davis-at-fisher-hall.html | Davis at Fisher Hall | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/quotation-of-the-day-917887.html | Quotation of the Day | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/quakes-in-salt-lake-desert.html | Quakes in Salt Lake Desert | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/observer-fourth-stringers-dream-too.html | OBSERVER; Fourth Stringers Dream Too | False | By Russell Baker | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/obituaries/persichetti-memorial-oct-5.html | Persichetti Memorial Oct. 5 | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/jets-challenge-replacements.html | JETS CHALLENGE REPLACEMENTS | False | By William C. Rhoden, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/tv-dolly-parton-s-variety-show.html | TV: Dolly Parton's Variety Show | False | By John J. O'Connor | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/an-off-duty-officer-shoots-a-policeman-then-kills-herself.html | AN OFF-DUTY OFFICER SHOOTS A POLICEMAN, THEN KILLS HERSELF | False | By Elizabeth Neuffer | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/letter-on-the-arms-race-how-the-missile-gap-closed-up.html | Letter: On the Arms Race; How the Missile Gap Closed Up | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/books/the-child-in-time.html | 'The Child in Time' | False | Reviewed by Michiko Kakutani | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/paris-and-bonn-negotiating-a-joint-military-council.html | Paris and Bonn Negotiating a Joint Military Council | False | By James M. Markham, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/about-new-york-accountants-shrug-off-jokes-amid-glamour.html | ABOUT NEW YORK; Accountants Shrug Off Jokes Amid Glamour | False | By Douglas Martin | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/senate-sends-reagan-a-bill-to-keep-government-going.html | SENATE SENDS REAGAN A BILL TO KEEP GOVERNMENT GOING | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/cabaret-barry-sobel-s-songs-and-satire.html | Cabaret: Barry Sobel's Songs and Satire | False | By Stephen Holden | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/minehead-journal-a-stately-home-for-britain-s-wards-of-the-state.html | Minehead Journal; A Stately Home for Britain's Wards of the State | False | By Francis X. Clines, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/the-guggenheim-sues-to-regain-a-chagall.html | The Guggenheim Sues To Regain a Chagall | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/bork-hearings-bork-debate-panel-listens-for-voices-past-present-future.html | THE BORK HEARINGS; Bork Debate: Panel Listens for Voices of the Past, the Present and the Future | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/reagan-pledges-fight-proposal-senate-prohibit-us-naval-operations-persian-gulf.html | Reagan Pledges to Fight a Proposal by the Senate to Prohibit U.S. Naval Operations in Persian Gulf | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/movies/film-festival-a-view-of-the-radium-dial-horror.html | Film Festival; A View of the Radium Dial Horror | False | By Janet Maslin | 1987-10-05 | TX 2-180497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/talks-break-off-in-football-strike.html | TALKS BREAK OFF IN FOOTBALL STRIKE | False | By Michael Janofsky, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/waste-hauling-antitrust-case.html | Waste Hauling Antitrust Case | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/traubel-remembered.html | Traubel Remembered | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/south-of-border-was-once-north.html | South of Border Was Once North | False | By Larry Rohter, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/2-democrats-outline-foreign-policies.html | 2 Democrats Outline Foreign Policies | False | By Robin Toner, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/some-basic-models-are-ended-by-gm.html | SOME BASIC MODELS ARE ENDED BY G.M. | False | By John Holusha, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/obituaries/drew-bundini-brown.html | DREW (BUNDINI) BROWN | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/acid-rain-researcher-submits-resignation.html | Acid-Rain Researcher Submits Resignation | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/results-plus-979287.html | RESULTS PLUS | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/patents-an-inventor-warns-on-foreign-competition.html | Patents; An Inventor Warns On Foreign Competition | False | By Stacy V. Jones | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/12-priests-retain-views-despite-visit-by-the-pope.html | 12 Priests Retain Views Despite Visit by the Pope | False | By Dennis Hevesi | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/obituaries/emlyn-williams-welsh-actor-and-writer-dies.html | EMLYN WILLIAMS, WELSH ACTOR AND WRITER, DIES | False | By Albin Krebs | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/obituaries/merrill-p-jackson.html | MERRILL P. JACKSON | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/banking-no-longer-genteel.html | BANKING: NO LONGER GENTEEL | False | By Robert A. Bennett | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/justice-dept-workers-face-random-drug-testing.html | JUSTICE DEPT. WORKERS FACE RANDOM DRUG TESTING | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/company-news-cleveland-cliffs.html | COMPANY NEWS; Cleveland Cliffs | False | Special to the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/dow-posts-3.75-rise-in-light-day.html | Dow Posts 3.75 Rise in Light Day | False | By Lawrence J. de Maria | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/some-social-security-checks-found-too-small.html | Some Social Security Checks Found Too Small | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/a-commuter-is-the-driver-on-jersey-bus.html | A Commuter Is the Driver On Jersey Bus | False | By Robert Hanley, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/mile-fields-still-strong.html | Mile Fields Still Strong | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/krukow-s-bat-arm-move-giants-closer.html | Krukow's Bat, Arm Move Giants Closer | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/white-house-says-bork-lacks-votes-for-confirmation.html | WHITE HOUSE SAYS BORK LACKS VOTES FOR CONFIRMATION | False | By Steven V. Roberts, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/manager-and-mets-in-contract-dispute.html | MANAGER AND METS IN CONTRACT DISPUTE | False | By Joseph Durso | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/style/malcolm-stewart-wed-to-katherine-m-boyle.html | Malcolm Stewart Wed To Katherine M. Boyle | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/l-interest-should-be-paid-on-advance-air-tickets-946387.html | Interest Should Be Paid On Advance Air Tickets | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/casey-reportedly-admitted-knowing-of-diversion.html | Casey Reportedly Admitted Knowing of Diversion | False | By Philip Shenon, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/style/going-out-of-business-clients-come-last.html | GOING OUT OF BUSINESS; CLIENTS COME LAST | False | By Craig Wolff | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/pilots-win-court-test-at-eastern.html | Pilots Win Court Test At Eastern | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/article-963587-no-title.html | Article 963587 -- No Title | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/giants-have-fun-in-workout.html | Giants Have Fun in Workout | False | By William N. Wallace, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/rock-metal-from-japan.html | ROCK: METAL FROM JAPAN | False | By Jon Pareles | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/credit-markets-bond-prices-slightly-higher.html | CREDIT MARKETS; BOND PRICES SLIGHTLY HIGHER | False | By Phillip H. Wiggins | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/working-with-moscow-in-the-gulf.html | Working With Moscow in the Gulf | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/patents-measuring-height.html | Patents; Measuring Height | False | By Stacey V. Jones | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/reagan-faulting-peace-bid-insists-on-new-contra-aid.html | REAGAN, FAULTING PEACE BID, INSISTS ON NEW CONTRA AID | False | By Joel Brinkley, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/books/harper-to-publish-a-book-by-gorbachev.html | Harper to Publish a Book by Gorbachev | False | By Edwin McDowell | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/fed-panel-s-tightening-shift.html | Fed Panel's Tightening Shift | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/surplus-of-laborers-brings-bitter-harvest-to-northwest.html | Surplus of Laborers Brings Bitter Harvest to Northwest | False | By Timothy Egan, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/gag-order-is-lifted-for-a-congressman-in-us-fraud-case.html | Gag Order Is Lifted For a Congressman In U.S. Fraud Case | False | Special to the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/you-know-who-wrote-the-plays-judges-say.html | You-Know-Who Wrote the Plays, Judges Say | False | By Irvin Molotsky, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/federal-phone-bid-to-be-split.html | FEDERAL PHONE BID TO BE SPLIT | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/books/books-of-the-times-childhood-and-time.html | Books of The Times; Childhood and Time | False | By Michiko Kakutani | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/new-york-rival-in-hostile-offer-for-irving-bank.html | New York Rival In Hostile Offer for Irving Bank | False | By Robert J. Cole | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/duo-at-bradley-s.html | Duo at Bradley's | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/style/consumer-saturday-auctions-divide-a-wine-collection.html | CONSUMER SATURDAY; Auctions Divide A Wine Collection | False | By Frank J. Prial | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/5-powers-at-un-in-compromise-will-push-for-iran-iraq-cease-fire.html | 5 Powers at U.N., in Compromise, Will Push for Iran-Iraq Cease-Fire | False | By David K. Shipler, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/route-drivers-fight-move-to-franchises.html | Route Drivers Fight Move To Franchises | False | By Frank J. Prial | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/hurricane-in-bermuda-causes-minor-injuries.html | Hurricane in Bermuda Causes Minor Injuries | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/us-says-nuclear-tests-pose-little-radiation-risk.html | U.S. SAYS NUCLEAR TESTS POSE LITTLE RADIATION RISK | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/college-games-at-a-glance.html | College Games at a Glance | False | By Michael Sisak | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/obituaries/richard-c-miles.html | RICHARD C. MILES | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/gephardt-mistake-is-conceded.html | Gephardt Mistake Is Conceded | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/obituaries/dorothy-ducas-herzog-dies-reporter-editor-and-author.html | Dorothy Ducas Herzog Dies; Reporter, Editor and Author | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/c-correction-919287.html | Correction | False | | 1987-10-05 | TX 2-180497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/lighten-up-those-antibork-appeals.html | Lighten Up Those Anti-Bork Appeals | False | By Edmund Levin | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/l-nbc-strike-is-about-changes-in-network-tv-946687.html | NBC Strike Is About Changes in Network TV | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/sports-people-natt-is-burned.html | SPORTS PEOPLE; Natt Is Burned | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/bush-on-europe-tour-stresses-allies-resolve.html | Bush, on Europe Tour, Stresses Allies' Resolve | False | By Gerald M. Boyd, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/dawson-homer-trips-cards.html | DAWSON HOMER TRIPS CARDS | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/bridge-hiding-in-the-bushes-tactic-sometimes-leads-to-disaster.html | Bridge;; Hiding-in-the-Bushes Tactic Sometimes Leads to Disaster | False | By Alan Truscott | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/japanese-say-aim-is-low-rates.html | JAPANESE SAY AIM IS LOW RATES | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/style/casey-clark-becomes-bride-of-serge-obert-alps-guide.html | Casey Clark Becomes Bride Of Serge Obert, Alps Guide | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/us-proposes-fine-against-scott-paper-in-a-job-injury-case.html | U.S. Proposes Fine Against Scott Paper In a Job Injury Case | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/movies/film-festival-jackie-chan-s-police-story.html | Film Festival; 'Jackie Chan's Police Story' | False | By Vincent Canby | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/new-york-faulted-for-rights-lapses-in-its-foster-care.html | NEW YORK FAULTED FOR RIGHTS LAPSES IN ITS FOSTER CARE | False | By Michael Oreskes | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/sports-of-the-times-welcome-to-the-track.html | SPORTS OF THE TIMES; WELCOME TO THE TRACK | False | By Steven Crist | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/battle-lines-drawn-on-jersey-riverfront.html | Battle Lines Drawn on Jersey Riverfront | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/mattingly-ties-mark-for-slams.html | MATTINGLY TIES MARK FOR SLAMS | False | By Michael Martinez, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/a-fair-jury-for-howard-beach.html | A Fair Jury for Howard Beach | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/your-money-international-mutual-funds.html | Your Money; International Mutual Funds | False | By Leonard Sloane | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/substitutes-jeered-cbs-to-air-games.html | Substitutes Jeered; CBS to Air Games | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/theater/arts-center-for-pittsburgh.html | Arts Center for Pittsburgh | False | Special to the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/it-s-official-potvin-s-last-year.html | IT'S OFFICIAL: POTVIN'S LAST YEAR | False | By Robin Finn, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/obituaries/duffy-daugherty-ex-coach.html | Duffy Daugherty, Ex-Coach | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/vote-eases-stand-on-religious-wear.html | VOTE EASES STAND ON RELIGIOUS WEAR | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/l-quick-who-made-pooh-s-face-famous-946587.html | Quick, Who Made Pooh's Face Famous? | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/once-again-the-pope-has-disappointed-jews.html | Once Again, the Pope Has Disappointed Jews | False | By Edgar M. Bronfman | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/europeans-take-ryder-cup-lead.html | EUROPEANS TAKE RYDER CUP LEAD | False | By John Radosta, Special to the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/vcr-dumping-inquiry.html | VCR Dumping Inquiry | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/company-news-cray-s-computer-research-plans.html | COMPANY NEWS; Cray's Computer Research Plans | False | Special to the New York Times | 1987-10-05 | TX 2-180497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/company-news-judge-delays-newmont-case.html | COMPANY NEWS; Judge Delays Newmont Case | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/sports-people-help-for-hospitals.html | SPORTS PEOPLE; Help for Hospitals | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/judge-bars-ama-from-impeding-chiropractic-profession.html | JUDGE BARS A.M.A. FROM IMPEDING CHIROPRACTIC PROFESSION | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/bangladesh-getting-us-aid.html | Bangladesh Getting U.S. Aid | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/dayton-spurns-offer-by-hafts.html | Dayton Spurns Offer by Hafts | False | Special to the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/saxophone-quartet.html | Saxophone Quartet | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/navistar-pact-extended.html | Navistar Pact Extended | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/behind-the-strike-at-nbc.html | Behind the Strike at NBC | False | By Robert E. Mulholland | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/new-justice-is-sworn-in.html | New Justice Is Sworn In | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/officer-handling-gun-wounds-a-policeman.html | Officer Handling Gun Wounds a Policeman | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/patents-making-color-photo-from-tv.html | Patents; Making Color Photo From TV | False | By Stacy V. Jones | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/c-correction-919487.html | Correction | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/home-resales-off-in-august.html | Home Resales Off in August | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/campbell-66-settlement.html | Campbell 66 Settlement | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/company-news-spinoff-planned-for-fibreboard.html | COMPANY NEWS; Spinoff Planned For Fibreboard | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/twins-streak-ends.html | TWINS' STREAK ENDS | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/c-correction-919387.html | Correction | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/santiago-sets-record.html | Santiago Sets Record | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/guns-and-butter-yields-to-just-guns-in-baghdad.html | 'Guns and Butter' Yields To Just Guns in Baghdad | False | By Alan Cowell, Special to the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/son-of-financially-pressed-farmer-kills-6-in-family-sheriff-reports.html | SON OF FINANCIALLY PRESSED FARMER KILLS 6 IN FAMILY, SHERIFF REPORTS | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/style/de-gustibus-an-aspiring-actress-finds-stardom-waiting-on-tables.html | DE GUSTIBUS; An Aspiring Actress Finds Stardom Waiting on Tables | False | By Marian Burros | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/mets-get-back-in-chase-with-impressive-victory.html | Mets Get Back in Chase With Impressive Victory | False | By Joseph Durso | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/poindexter-to-retire-oct-1-request-on-rank-is-deferred.html | Poindexter to Retire Oct. 1; Request on Rank is Deferred | False | Special to the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/obituaries/ned-e-jaffa-a-developer-of-phosphates-in-detergents.html | Ned E. Jaffa, a Developer Of Phosphates in Detergents | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/the-bork-hearings-legal-establishment-divided-over-bork-nomination.html | THE BORK HEARINGS; Legal Establishment Divided Over Bork Nomination | False | By Linda Greenhouse, Special to the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/ruling-favors-marvin-davis.html | Ruling Favors Marvin Davis | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/jays-stun-tigers-in-ninth-3-2.html | JAYS STUN TIGERS IN NINTH, 3-2 | False | By Joe Sexton, Special to the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/sports-people-mcenroe-loses.html | SPORTS PEOPLE; McEnroe Loses | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/l-much-must-be-learned-about-lyme-disease-946187.html | Much Must Be Learned About Lyme Disease | False | | 1987-10-05 | TX 2-180497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/a-liquid-border-pays-no-heed-to-diplomacy.html | A Liquid Border Pays No Heed to Diplomacy | False | By Larry Rohter, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/movies/film-festival-taxing-woman-from-japan.html | FILM FESTIVAL; 'TAXING WOMAN,' FROM JAPAN | False | By Vincent Canby | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/us-in-plea-to-canada.html | U.S. in Plea To Canada | False | Special to the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/china-s-president-to-leave-politburo-inner-circle.html | China's President to Leave Politburo Inner Circle | False | By Edward A. Gargan, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/l-revenue-producing-traffic-squad-is-a-new-york-dirty-secret-946287.html | Revenue-Producing Traffic Squad Is a New York Dirty Secret | False | | | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/company-news-group-increases-crazy-eddie-stake.html | COMPANY NEWS; Group Increases Crazy Eddie Stake | False | Special to the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/key-rates-973287.html | KEY RATES | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/at-un-haiti-chief-reaffirms-plans-for-democracy.html | At U.N., Haiti Chief Reaffirms Plans for Democracy | False | By Esther Iverem, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/amstrad-plots-a-us-invasion.html | Amstrad Plots a U.S. Invasion | False | By Steve Lohr, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/200-homeless-moving-on.html | 200 Homeless Moving On | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/world/united-states-blows-up-captured-iranian-vessel.html | United States Blows Up Captured Iranian Vessel | False | By John Kifner, Special To the New York Times | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/obituaries/mary-astor-81-is-dead-star-of-maltese-falcon.html | Mary Astor, 81, Is Dead; Star of 'Maltese Falcon' | False | By Peter B. Flint | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/business/patents-a-japanese-device-on-superconductivity.html | Patents; A Japanese Device On Superconductivity | False | By Stacy V. Jones | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/after-2-years-test-result-casts-doubt-on-rape-verdict.html | After 2 Years, Test Result Casts Doubt on Rape Verdict | False | By Selwyn Raab | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/action-not-just-talk-on-world-debt.html | Action, Not Just Talk, on World Debt | False | | 1987-10-05 | TX 2-180497 | | |
| 1987-09-26 | 1987-09-26 | https://www.nytimes.com/1987/09/26/us/judge-confirmed-as-fbi-director.html | JUDGE CONFIRMED AS F.B.I. DIRECTOR | False | AP | 1987-10-05 | TX 2-180497 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/postings-a-festive-center-eyesore-no-more.html | POSTINGS; A 'Festive' Center: Eyesore No More | False | By Lisa W. Foderaro | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/legal-dumping-still-the-big-factor.html | LEGAL DUMPING STILL THE BIG FACTOR | False | By States News Service | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/long-island-opinion-a-daughter-s-visit-the-pain-of-letting-go.html | LONG ISLAND OPINION; A DAUGHTER'S VISIT: THE PAIN OF LETTING GO | False | By Dorothy Dworkin | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/long-island-journal-273787.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/home-clinic-answering-the-mail-274987.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/susan-jennett-an-editor-weds-james-f-bleecker.html | SUSAN JENNETT, AN EDITOR, WEDS JAMES F. BLEECKER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/l-priority-football-or-education-017987.html | PRIORITY: FOOTBALL OR EDUCATION | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/accountants-try-to-put-a-little-kick-in-their-image.html | Accountants Try to Put a Little Kick in Their Image | False | By Andrew Feinberg | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/obituaries/abba-kovner-israeli-poet-dies.html | Abba Kovner, Israeli Poet, Dies | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/nature-watch-pine-warbler.html | NATURE WATCH; PINE WARBLER | False | By Sy Barlowe | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/archives/numismatics-a-new-medal-is-released-to-honor-a-noted-jurist.html | NUMISMATICS; A NEW MEDAL IS RELEASED TO HONOR A NOTED JURIST | True | By Ed Reiter | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/a-game-plan-for-sunday-clean-the-garage-or.html | A Game Plan for Sunday: Clean the Garage or . . . | False | By William E. Schmidt, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/her-inexhaustable-mind.html | HER INEXHAUSTABLE MIND | False | By Noel Perrin: Noel Perrin Is the Author ofFirst Person Rural'' and Other Books. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/marybeth-menk-becomes-a-bride.html | MARYBETH MENK BECOMES A BRIDE | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/another-bicentennial-next-one-is-france-s.html | Another Bicentennial? Next One Is France's | False | By Irvin Molotsky, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/in-the-region-new-jersey-on-i280-big-plans-for-a-bucolic-parcel.html | In the Region: New Jersey; On I-280, Big Plans for a Bucolic Parcel | False | By Rachelle Garbarine | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-cuba-20-years-later-403087.html | CUBA, 20 YEARS LATER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/possible-life-threat-cited-in-recall-of-heart-drug.html | Possible Life Threat Cited in Recall of Heart Drug | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-world-peace-is-still-a-long-shot-in-el-salvador.html | THE WORLD; PEACE IS STILL A LONG SHOT IN EL SALVADOR | False | By Lindsey Gruson | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/all-vermont-asking-is-bonkers-a-mother.html | All Vermont Asking Is Bonkers a Mother? | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-grateful-dead-why-theyre-always-sro.html | THE GRATEFUL DEAD: WHY THEY'RE ALWAYS S.R.O. | False | By Daniel P. Jackson | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/women-s-fair-compensates-for-loss-of-vermont-era.html | Women's Fair Compensates For Loss of Vermont E.R.A. | False | Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-gadgets-for-utopia.html | SCIENCE & TECHNOLOGY; GADGETS FOR UTOPIA | False | By Lawrence Hunter | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/suna-murray-marries.html | SUNA MURRAY MARRIES | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/gardening-a-new-incentive-for-restoration.html | GARDENING; A New Incentive For Restoration | False | By Joan Lee Faust | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-who-ordered-the-muon.html | SCIENCE & TECHNOLOGY; WHO ORDERED THE MUON? | False | By Marcia Bartusiak | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/northeast-notebook-south-yarmouth-mass-housing-sales-lag-on-cape.html | NORTHEAST NOTEBOOK; South Yarmouth, Mass.: Housing Sales Lag on Cape | False | By Seth King | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-region-howard-beach-a-finding-of-racial-bias-as-the-jury-is-selected.html | THE REGION: HOWARD BEACH; A FINDING OF RACIAL BIAS AS THE JURY IS SELECTED | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/insect-threatens-hemlocks.html | INSECT THREATENS HEMLOCKS | False | By Robert A. Hamilton | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/an-editor-is-wed-to-dr-matthews.html | AN EDITOR IS WED TO DR. MATTHEWS | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/professional-services-for-business.html | PROFESSIONAL SERVICES FOR BUSINESS | False | By Penny Singer | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/hospital-registers-items-for-disabled.html | HOSPITAL REGISTERS ITEMS FOR DISABLED | False | By Marcia Saft | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-southeast-miami-trounces-arkansas-51-7.html | COLLEGE FOOTBALL; SOUTHEAST; Miami Trounces Arkansas 51-7 | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/l-trades-and-profits-051287.html | Trades and Profits | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/miss-higgins-has-wedding.html | MISS HIGGINS HAS WEDDING | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/abigail-driscoll-and-mark-t-lee-marry.html | ABIGAIL DRISCOLL AND MARK T. LEE MARRY | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/the-mind-over-the-body.html | THE MIND OVER THE BODY | False | By Daniel Goleman | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short.html | SCIENCE & TECHNOLOGY; IN SHORT | False | By Iris Poliski | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/c-correction-031387.html | Correction | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-journal-62-and-free-at-last.html | WESTCHESTER JOURNAL; 62 AND FREE AT LAST | False | By Lynne Ames | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/the-worm-and-the-apple-dirt-and-delay-the-brooklyn-queens-crawl.html | THE WORM AND THE APPLE; Dirt and Delay; The Brooklyn-Queens Crawl | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/l-stand-in-apology-138187.html | Stand-In Apology | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/investing-little-help-from-dr-ruth.html | INVESTING; Little Help From Dr. Ruth | False | By John C. Boland | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/some-heart-bypasses-are-called-unneeded.html | Some Heart Bypasses Are Called Unneeded | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/antiques-an-extended-weekend-in-cape-may.html | ANTIQUES; AN EXTENDED WEEKEND IN CAPE MAY | False | By Muriel Jacobs | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/c-correction-020387.html | Correction | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-not-everything-causes-cancer.html | SCIENCE & TECHNOLOGY; NOT EVERYTHING CAUSES CANCER | False | By Anna Fels | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/headliners-on-the-attack.html | HEADLINERS; On the Attack | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/old-age-is-not-what-it-used-to-be.html | Old Age Is Not What It Used to Be | False | By Carol Tavris: Carol Tavris Is A Social Psychologist and Author ofAnger: the Misunderstood Emotion". (TOUCHSTONE) | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/ingrid-rockefeller-is-married.html | INGRID ROCKEFELLER IS MARRIED | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/learning-to-love-gym.html | Learning to Love Gym | False | By Emily Greenspan Kelting Emily Greenspan Kelting Is the Author ofLittle Winners: Inside the World of the Child Sports Star". (LITTLE BROWN) | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/theater/l-the-point-of-british-farce-016887.html | The Point of British Farce | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/sound-active-speakers-feature-a-harmonious-relationship.html | SOUND; Active Speakers Feature A Harmonious Relationship | False | By Hans Fantel | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-region-can-public-financing-of-campaigns-make-politics-more-honest.html | THE REGION; Can Public Financing Of Campaigns Make Politics More Honest? | False | By Frank Lynn | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/connecticut-opinion-the-best-buyer-for-your-home.html | CONNECTICUT OPINION; THE BEST BUYER FOR YOUR HOME | False | By Sidney Mishcon | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/for-sixth-graders-in-scarsdale-a-brave-new-world.html | FOR SIXTH GRADERS IN SCARSDALE, A BRAVE NEW WORLD | False | By Roberta Hershenson | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/pamela-jean-kuhns-weds-in-new-jersey.html | PAMELA JEAN KUHNS WEDS IN NEW JERSEY | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-choosing-a-therapist-404987.html | CHOOSING A THERAPIST | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/in-the-region-long-island-recent-sales-982187.html | In the Region: Long Island; Recent Sales | False | | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/bookshelf.html | Bookshelf | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-ivy-league-garretts-roar-for-princeton.html | COLLEGE FOOTBALL: IVY LEAGUE; Garretts Roar for Princeton | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/speaking-personally-how-can-there-be-a-renaissance-without-books.html | SPEAKING PERSONALLY; HOW CAN THERE BE A RENAISSANCE WITHOUT BOOKS? | False | By Linda Holt | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/investing-fundswitch-services-the-drawbacks.html | INVESTING; Fund-Switch Services: The Drawbacks | False | By Anise C. Wallace | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/the-importance-of-being-playful.html | The Importance of Being Playful | False | By John Grossmann; John Grossmann Is A Freelance Writer Who Lives In Jamison, Pa. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/jane-r-coxe-securities-analyst-wed-to-bertram-lippincott-3d-a-historian.html | JANE R. COXE, SECURITIES ANALYST, WED TO BERTRAM LIPPINCOTT 3D, A HISTORIAN | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/cleanup-is-set-at-jersey-dump-the-nation-s-worst.html | Cleanup Is Set at Jersey Dump, the Nation's Worst | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/british-commercials-at-modern-museum.html | British Commercials at Modern Museum | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/l-serious-and-shocking-130687.html | Serious and Shocking | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/l-soviet-union-338287.html | Soviet Union | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/home-video-how-to.html | HOME VIDEO; HOW-TO | False | By Anne-Marie Schiro | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/a-happy-surprise-for-yanks.html | A Happy Surprise For Yanks | False | By Michael Martinez, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/business-forum-hostile-takeovers-competitiveness-distorting-corporate-investment.html | BUSINESS FORUM: HOSTILE TAKEOVERS AND COMPETITIVENESS; Distorting Corporate Investment | False | By Donald G. Margotta | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/orourkes-pentagon-mission.html | O'ROURKE'S PENTAGON MISSION | False | By Gary Kriss | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-workplace-is-set-to-get-younger.html | THE WORKPLACE IS SET TO GET YOUNGER | False | By Charlotte Libov | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/photography-view-in-a-minimalist-world-a-romantic-goes-his-way.html | PHOTOGRAPHY VIEW; In a Minimalist World, A Romantic Goes His Way | False | By Gene Thornton | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/storm-of-protest-rages-over-dam-near-leningrad.html | Storm of Protest Rages Over Dam Near Leningrad | False | By Bill Keller, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/talking-taxes-inequities-abound-in-condos.html | Talking Taxes; Inequities Abound In Condos | False | By Andree Brooks | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/l-france-337887.html | France | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/islip-offers-bargain-on-trash-cans.html | ISLIP OFFERS BARGAIN ON TRASH CANS | False | By Evelyn Phillips | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/how-to-read-a-label.html | How to Read a Label | False | By Myra Klockenbrink; Myra Klockenbrink Is A Freelance Writer Who Lives In New York City. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/catholic-bishops-seek-to-halt-records-claim.html | Catholic Bishops Seek To Halt Records Claim | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-a-word-from-our-sponsor-403587.html | A WORD FROM OUR SPONSOR | False | | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/follow-up-on-the-news-battle-to-save-french-cemetery.html | FOLLOW-UP ON THE NEWS; Battle to Save French Cemetery | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/lilla-y-matheson-weds-c-f-ohrstrom.html | LILLA Y. MATHESON WEDS C. F. OHRSTROM | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/vicki-goldberg-an-author-is-wed-to-loring-eutemey.html | VICKI GOLDBERG, AN AUTHOR, IS WED TO LORING EUTEMEY | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/the-executive-computer-when-the-password-is-a-passkey.html | THE EXECUTIVE COMPUTER; When the Password is a Passkey | False | By Peter H. Lewis | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/mr-small-isn-t-here-have-an-iguana.html | MR. SMALL ISN'T HERE. HAVE AN IGUANA! | False | By Carolyn Kizer | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/home-video-music-910087.html | HOME VIDEO; MUSIC | False | By Edward Schneider | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/shevardnadze-off-to-rio-to-start-latin-tour.html | Shevardnadze Off to Rio to Start Latin Tour | False | By Marlise Simons, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/l-three-continents-four-worlds-587987.html | 'Three Continents,' Four Worlds | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/bridge-when-bidding-6-is-less-costly-than-5.html | BRIDGE; WHEN BIDDING 6 IS LESS COSTLY THAN 5 | False | By Alan Truscott | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/america-s-army-of-non-workers.html | America's Army of Non-Workers | False | By Louis Uchitelle | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/new-era-foreseen-for-smalltown-usa.html | New Era Foreseen for Smalltown, U.S.A. | False | By Richard D. Lyons | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/jay-snyder-wed-to-miss-maxwell.html | JAY SNYDER WED TO MISS MAXWELL | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/national-notebook-federal-way-wash-shopping-malls-proliferating.html | NATIONAL NOTEBOOK: Federal Way, Wash.; Shopping Malls Proliferating | False | By Leonard Stone | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/l-time-widens-male-female-earnings-disparity-131087.html | Time Widens Male-Female Earnings Disparity | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/lyssa-papazian-and-glen-littledale-are-married.html | LYSSA PAPAZIAN AND GLEN LITTLEDALE ARE MARRIED | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/ideas-trends-dioxin-a-new-route-of-chemical-contamination.html | IDEAS & TRENDS: Dioxin; A New Route of Chemical Contamination | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-journal-diedrich-knickerbocker.html | WESTCHESTER JOURNAL; DIEDRICH KNICKERBOCKER | False | By Lynne Ames | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/l-question-of-the-week-will-the-new-nhl-rules-curb-brawling-137387.html | Question Of the Week; Will the New N.H.L. Rules Curb Brawling? | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/in-quote.html | IN QUOTE | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/connecticut-opinion-curing-those-who-sue-their-doctors.html | CONNECTICUT OPINION; CURING THOSE WHO SUE THEIR DOCTORS | False | By K. J. Lee | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/northeast-notebook-philadelphia-teaming-up-in-the-inner-city.html | NORTHEAST NOTEBOOK; Philadelphia: Teaming Up In the Inner City | False | By Jonathan Diamond | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/adirondack-region-is-hit-by-earthquake.html | Adirondack Region Is Hit by Earthquake | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/suffolk-decries-dredge-rules.html | SUFFOLK DECRIES DREDGE RULES | False | By Thomas Clavin | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/road-racing-britons-are-best-on-fifth-avenue.html | ROAD RACING; Britons Are Best On Fifth Avenue | False | By Robert Mcg. Thomas Jr. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/forget-theory-just-pay-attention.html | FORGET THEORY, JUST PAY ATTENTION | False | By Lawrence Graver | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/grants-answer-wish-lists-of-teachers.html | GRANTS ANSWER 'WISH LISTS' OF TEACHERS | False | By Sharon L. Bass | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-twisting-like-an-obscene-snake.html | SCIENCE & TECHNOLOGY; TWISTING LIKE AN OBSCENE SNAKE | False | By Sandra Blakeslee | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/stamford-upbeat-on-shuttle-bus.html | STAMFORD UPBEAT ON SHUTTLE BUS | False | By Valerie Cruice | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-choosing-a-therapist-404087.html | CHOOSING A THERAPIST | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/guns-in-florida-this-week-it-becomes-a-lot-easier-to-bear-arms-legally.html | Guns in Florida: This Week It Becomes a Lot Easier to Bear Arms Legally | False | By George Volsky, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/l-get-out-of-the-way-of-that-falling-dollar-130987.html | Get Out of the Way of That Falling Dollar | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/national-notebook-concord-nh-open-spaces-vs-housing.html | NATIONAL NOTEBOOK: Concord, N.H.; Open Spaces Vs. Housing | False | By Nancy Pieretti | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-opinion-momentary-upsets-and-good-marriages.html | WESTCHESTER OPINION; MOMENTARY UPSETS AND GOOD MARRIAGES | False | By Jennifer P. McLean | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/social-events-varied-parties-and-causes.html | SOCIAL EVENTS; VARIED PARTIES AND CAUSES | False | By Robert E. Tomasson | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/l-perelman-before-white-588187.html | Perelman Before White | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/john-cougar-mellencamp-rebel-with-a-cause.html | JOHN COUGAR MELLENCAMP; REBEL WITH A CAUSE | False | By Timothy White | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/ideas-trends-the-last-refuge-of-smokers-may-be-no-place-but-home.html | IDEAS & TRENDS; THE LAST REFUGE OF SMOKERS MAY BE NO PLACE BUT HOME | False | By Eric Schmitt | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/travel-advisory-333587.html | TRAVEL ADVISORY | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-two-cheers-for-dialectical-materialism.html | SCIENCE & TECHNOLOGY; TWO CHEERS FOR DIALECTICAL MATERIALISM | False | By Carl Sagan | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-whats-downcoming.html | SCIENCE & TECHNOLOGY; WHAT'S DOWNCOMING | False | By Stephen Dobyns | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/l-villians-and-heroes-016687.html | VILLIANS AND HEROES | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/baseball-tudor-and-driessen-spark-cardinal-victory.html | BASEBALL; Tudor and Driessen Spark Cardinal Victory | False | By Malcolm Moran, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-journal-weighty-issues.html | WESTCHESTER JOURNAL; WEIGHTY ISSUES | False | By Penny Singer | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/laying-waste-to-the-future.html | LAYING WASTE TO THE FUTURE | False | By Lewis Hyde | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/c-correction-634287.html | Correction | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/dance-2-french-works-at-montreal-festival.html | Dance: 2 French Works At Montreal Festival | False | By Anna Kisselgoff, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/critics-choices-photography.html | CRITICS CHOICES; Photography | False | By Gene Thornton | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/next-week-would-you-watch-strike-teams-play.html | Next Week; Would You Watch Strike Teams Play? | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/home-video-movies-909687.html | HOME VIDEO; MOVIES | False | By Alex Ward | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/l-pollution-051487.html | Pollution | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/what-s-doing-in-chicago.html | WHAT'S DOING IN CHICAGO | False | By William E. Schmidt | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/7-key-nations-plan-to-support-a-stable-dollar.html | 7 Key Nations Plan to Support A Stable Dollar | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/bork-is-losing-southern-democrats-while-drawing-gop-s-moderates.html | Bork Is Losing Southern Democrats While Drawing G.O.P.'s Moderates | False | By Nathaniel C. Nash, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/paperback-best-sellers-september-27-1987.html | Paperback Best Sellers: September 27, 1987 | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/new-jersey-opinion-who-is-prosecuting-environmental-killers.html | NEW JERSEY OPINION; WHO IS PROSECUTING ENVIRONMENTAL KILLERS? | False | By Robert G. Smith | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/shopper-s-world-tips-for-buying-indonesian-artwork.html | SHOPPER'S WORLD; Tips for Buying Indonesian Artwork | False | By Phyllis H. Wollman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/art-view-a-painter-s-insights-into-body-and-soul.html | ART VIEW; A Painter's Insights Into Body and Soul | False | By John Russell | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/l-question-of-the-week-will-the-new-nhl-rules-curb-brawling-018587.html | Question Of the Week; Will the New N.H.L. Rules Curb Brawling? | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/streetscape-hotel-martinique-grimy-grande-dame-housing-homeless-off-herald-sq.html | Streetscape: The Hotel Martinique; Grimy Grande Dame Housing The Homeless Off Herald Sq. | False | By Christopher Gray | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/cuomo-returns-to-new-york.html | Cuomo Returns to New York | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-columbia-falls-closer-to-record.html | COLLEGE FOOTBALL; Columbia Falls Closer to Record | False | By William N. Wallace, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/music-view-how-to-think-absolutely-positively.html | MUSIC VIEW; How to Think Absolutely Positively | False | By Donal Henahan | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/baghdad-is-working-to-restore-some-say-devastate-the-ruins-of-babylon.html | Baghdad Is Working to Restore (Some Say Devastate) the Ruins of Babylon | False | By Alan Cowell, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/war-stocks-and-the-weapons-pact.html | War Stocks and the Weapons Pact | False | By John H. Cushman Jr. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/foliage-and-robert-frost-for-russians-in-vermont.html | Foliage and Robert Frost for Russians in Vermont | False | Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/recycling-advances-as-tool-in-trash-war.html | RECYCLING ADVANCES AS TOOL IN TRASH WAR | False | By Evelyn Phillips | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/art-photographs-as-social-documents.html | ART; PHOTOGRAPHS AS SOCIAL DOCUMENTS | False | By Helen A. Harrison | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/state-panel-pressed-to-lower-lilco-rates.html | STATE PANEL PRESSED TO LOWER LILCO RATES | False | By John Rather | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-making-love-coffee-and-physics.html | SCIENCE & TECHNOLOGY; MAKING LOVE, COFFEE AND PHYSICS | False | By Russell McCormmach | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-army-routs-the-citadel.html | COLLEGE FOOTBALL; Army Routs The Citadel | False | By Jack Cavanaugh, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/i-am-not-a-halfback.html | I AM NOT A HALFBACK | False | By Robert Kelly | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/sarah-culbertson-weds-a-salesman.html | SARAH CULBERTSON WEDS A SALESMAN | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/seven-former-defense-chiefs-see-peril-and-promise-for-us.html | Seven Former Defense Chiefs See Peril and Promise for U.S. | False | Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/james-anthony-muuse-weds-nancy-weigner.html | JAMES ANTHONY MUUSE WEDS NANCY WEIGNER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/oregon-and-state-employees-reach-settlement-of-a-strike.html | Oregon and State Employees Reach Settlement of a Strike | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/dance-view-should-ballet-be-a-competitive-event.html | DANCE VIEW; Should Ballet Be A Competitive Event? | False | By Anna Kisselgoff | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/l-personal-rights-and-group-homes-992087.html | PERSONAL RIGHTS AND GROUP HOMES | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/art-american-women-artists-in-hartford.html | ART; 'AMERICAN WOMEN ARTISTS' IN HARTFORD | False | By Vivien Raynor | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-cuba-20-years-later-402587.html | CUBA, 20 YEARS LATER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/miss-thomson-is-wed-to-peter-allan-renner.html | MISS THOMSON IS WED TO PETER ALLAN RENNER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/film-festival-month-in-the-country-from-director-of-cal.html | Film Festival; 'Month in the Country,' From Director of 'Cal' | False | By Janet Maslin | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/zaccaro-trial-to-offer-look-at-manes.html | Zaccaro Trial to Offer Look at Manes | False | By George James | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/home-video-food.html | HOME VIDEO; FOOD | False | By Florence Fabricant | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-music-season-in-the-state-from-handel-to-glass.html | THE MUSIC SEASON IN THE STATE: FROM HANDEL TO GLASS | False | By Rena Fruchter | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/flexibility.html | Flexibility | False | By Alex Kozlov; Alex Kozlov Is A Freelance Writer Who Lives In Pleasantville, N.y. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/television-the-illustrious-lunchers-at-the-algonquin-recalled.html | TELEVISION; The Illustrious Lunchers At the Algonquin Recalled | False | By Herbert Mitgang | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/connecticut-guide-572487.html | CONNECTICUT GUIDE | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/tv-amazon-in-nature.html | TV: Amazon, in 'Nature' | False | By John Corry | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-nation-the-elderly-often-fint-crime-a-family-matter.html | THE NATION; THE ELDERLY OFTEN FINT CRIME A FAMILY MATTER | False | By David E. Pitt | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short-603587.html | SCIENCE & TECHNOLOGY; IN SHORT | False | By D.j.r. Bruckner | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/postings-southward-on-fifth-moving-mystique.html | POSTINGS; Southward on Fifth: Moving Mystique | False | By Lisa W. Foderaro | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/former-bush-aide-is-named-chief-campaign-spokesman.html | Former Bush Aide Is Named Chief Campaign Spokesman | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/cadwaladers-and-others.html | CADWALADERS AND OTHERS | False | By E. Digby Baltzell | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/ex-inmates-cherish-emmy-award-for-program-filmed-in-sing-sing.html | Ex-Inmates Cherish Emmy Award For Program Filmed in Sing Sing | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/joy-tomlinson-is-married-in-michigan.html | JOY TOMLINSON IS MARRIED IN MICHIGAN | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/food-with-the-new-crop-in-apples-shine.html | FOOD; WITH THE NEW CROP IN, APPLES SHINE | False | By Florence Fabricant | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/pakistani-suggests-a-un-force-for-afghanistan.html | PAKISTANI SUGGESTS A U.N. FORCE FOR AFGHANISTAN | False | By Paul Lewis, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/pope-urges-indiana-not-to-execute-woman.html | Pope Urges Indiana Not to Execute Woman | False | By Roberto Suro, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/medicare-changing-appeal-procedure.html | MEDICARE CHANGING APPEAL PROCEDURE | False | By Robert Pear, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/cars-regal-buick-at-last.html | CARS; Regal Buick at Last | False | By Marshall Schuon | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-amid-the-blaze-of-noon.html | SCIENCE & TECHNOLOGY; AMID THE BLAZE OF NOON ... | False | By James Cornell | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/us-study-of-mexico-quake-cites-faults-in-building-design.html | U.S. Study of Mexico Quake Cites Faults in Building Design | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/drug-smugglers-die-in-iran.html | Drug Smugglers Die in Iran | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/outdoors-a-cast-into-fly-fishing-s-past.html | Outdoors; A CAST INTO FLY FISHING'S PAST | False | By Nelson Bryant | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/long-island-opinion-a-college-builds-on-firm-tradition.html | LONG ISLAND OPINION; A COLLEGE BUILDS ON FIRM TRADITION | False | By David Steinberg | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/horse-racing-theatrical-wins-turf-classic.html | HORSE RACING; THEATRICAL WINS TURF CLASSIC | False | By Steven Crist | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/a-hunter-who-stalked-his-prey-with-a-camera.html | A Hunter Who Stalked His Prey With a Camera | False | By Joan Dupont | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/recordings-horszowski-s-quiet-elegant-pianism.html | RECORDINGS; Horszowski's Quiet, Elegant Pianism | False | By Michael Kimmelman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/seven-ways-to-reinvent-the-budget-process.html | SEVEN WAYS TO REINVENT THE BUDGET PROCESS | False | By Jonathan Fuerbringer and Nathaniel C. Nash | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/in-soviet-old-commissars-and-new-causes-compete.html | In Soviet, Old Commissars And New Causes Compete | False | By Bill Keller, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/municipalities-pursue-unpaid-parking-fines.html | MUNICIPALITIES PURSUE UNPAID PARKING FINES | False | By Robert A. Hamilton | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/ideas-trends-on-metro-north-smoking-cars-final-stop.html | IDEAS & TRENDS: ON METRO-NORTH; SMOKING CARS FINAL STOP? | False | By Eric Schmitt | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/2-groups-forming-on-sound-pollution.html | 2 GROUPS FORMING ON SOUND POLLUTION | False | By Peggy McCarthy | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/us-sues-maryland-county-on-voting-system.html | U.S. Sues Maryland County on Voting System | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-midwest-notre-dame-surges-to-go-3-0.html | COLLEGE FOOTBALL: MIDWEST; Notre Dame Surges to Go 3-0 | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/us-aides-divided-on-talks-to-limit-star-wars-tests.html | U.S. AIDES DIVIDED ON TALKS TO LIMIT 'STAR WARS' TESTS | False | By Michael R. Gordon, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-survivor-s-debt-403487.html | SURVIVOR'S DEBT | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/high-rises-draw-protest-in-yonkers.html | HIGH-RISES DRAW PROTEST IN YONKERS | False | By Betsy Brown | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-cuba-20-years-later-402387.html | CUBA, 20 YEARS LATER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/l-gimbels-east-976987.html | Gimbels East | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/katherine-elizabeth-whelahan-wed-to-george-bliss-schwab-in-virginia.html | KATHERINE ELIZABETH WHELAHAN WED TO GEORGE BLISS SCHWAB IN VIRGINIA | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/renaissance-taking-hold-in-capital-of-the-state.html | 'RENAISSANCE' TAKING HOLD IN CAPITAL OF THE STATE | False | By Robert J. Salgado | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/robertson-cites-bible-on-debt.html | Robertson Cites Bible on Debt | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/pro-football-jets-theme-jump-right-in.html | Pro Football; Jets' Theme: 'Jump Right In' | False | By Gerald Eskenazi | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/4-candidates-offer-platforms-to-the-black-caucus.html | 4 Candidates Offer Platforms to the Black Caucus | False | By Robin Toner, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/dining-out-le-croisic-memories-of-brittany.html | DINING OUT; LE CROISIC: MEMORIES OF BRITTANY | False | By Joanne Starkey | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/sports-people-age-no-hindrance.html | SPORTS PEOPLE; Age No Hindrance | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/third-world-countries-issue-warning-on-debt-payments.html | Third World Countries Issue Warning on Debt Payments | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/in-the-region-new-jersey-recent-sales-980187.html | In the Region: New Jersey; Recent Sales | False | | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/l-airline-baggage-337987.html | Airline Baggage | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/robert-j-grignon-wed-to-perianne-bereziney.html | ROBERT J. GRIGNON WED TO PERIANNE BEREZNEY | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/home-video-rollicking-rebels.html | HOME VIDEO; Rollicking Rebels | False | By Glenn Collins | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/hud-is-sued-for-delay-on-aid-to-the-homeless.html | H.U.D. Is Sued for Delay on Aid to the Homeless | False | By Ben A. Franklin, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short-606487.html | SCIENCE & TECHNOLOGY; IN SHORT | False | By Sarah Boxer | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/why-do-they-cross-the-line.html | Why Do They Cross the Line? | False | By William C. Rhoden | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/l-sales-force-051587.html | Sales Force | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-south-tennessee-ties-auburn.html | COLLEGE FOOTBALL; SOUTH; Tennessee Ties Auburn | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/l-villians-and-heroes-014587.html | VILLIANS AND HEROES | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/just-a-matter-of-time.html | Just a Matter of Time | False | By Malcolm W. Browne: Malcolm W. Browne Is A Science Writer For the New York Times. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/susan-d-pratt-is-married-to-david-clark-engineer.html | SUSAN D. PRATT IS MARRIED TO DAVID CLARK, ENGINEER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/postings-cocktails-with-caro-tv-city-opposed.html | POSTINGS; Cocktails With Caro: TV City Opposed | False | By Lisa W. Foderaro | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/the-memoirs-of-mr-peacekeeping.html | THE MEMOIRS OF 'MR. PEACEKEEPING' | False | By Charles William Maynes | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/a-baking-career-rises-in-montauk.html | A BAKING CAREER RISES IN MONTAUK | False | By Florence Fabricant | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/tv-view-no-emmy-for-the-emmys.html | TV VIEW; No Emmy For the Emmys | False | By John O'Connor | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/new-jersey-opinion-pollution-and-campaign-finances.html | NEW JERSEY OPINION; POLLUTION AND CAMPAIGN FINANCES | False | By William Decamp Jr. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/commercial-property-subletting-tenants-with-surplus-space-becoming-landlords.html | Commercial Property: Subletting; Tenants With Surplus Space Becoming Landlords | False | By Mark McCain | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/freeport-stadium-at-issue.html | FREEPORT STADIUM AT ISSUE | False | By Linda Saslow | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/julia-borden-weds.html | JULIA BORDEN WEDS | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/obituaries/gerald-adler-69-justice-on-new-york-supreme-court.html | Gerald Adler, 69, Justice On New York Supreme Court | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/4-jersey-and-new-york-senators-urge-study-of-offshore-dumping.html | 4 Jersey and New York Senators Urge Study of Offshore Dumping | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/headliners-on-the-couch.html | HEADLINERS; On the Couch | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/pop-view-peter-tosh-reggae-s-rebel.html | POP VIEW; Peter Tosh, Reggae's Rebel | False | By John Rockwell | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-east-penn-state-sacks-boston-college.html | COLLEGE FOOTBALL: EAST; Penn State Sacks Boston College | False | By Chuck Finder, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/ms-roubos-has-wedding.html | MS. ROUBOS HAS WEDDING | False | | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/tunisia-condemns-7-moslem-extremists-to-death.html | Tunisia Condemns 7 Moslem Extremists to Death | False | By Steven Greenhouse, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/charlotte-p-mulford-weds-k-m-marlis-a-contractor.html | CHARLOTTE P. MULFORD WEDS K. M. MARLIS, A CONTRACTOR | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/sports-people-stunning-streak.html | SPORTS PEOPLE; Stunning Streak | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/l-sons-and-publishers-588387.html | Sons and Publishers | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/critics-choices-music.html | CRITICS CHOICES; Music | False | By Michael Kimmelman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/reagan-to-accept-limits-on-budget-gives-tax-warning.html | REAGAN TO ACCEPT LIMITS ON BUDGET; GIVES TAX WARNING | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/bradford-brown-consultant-wed-to-jane-shanley.html | BRADFORD BROWN, CONSULTANT, WED TO JANE SHANLEY | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/with-federal-help-old-vermont-town-recaptures-its-luster.html | With Federal Help, Old Vermont Town Recaptures Its Luster | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/l-heat-over-town-smokes-028887.html | Heat Over 'Town Smokes' | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/l-vietnam-338087.html | Vietnam | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/stamps-collectors-month-echoes-theme-of-all-aboard.html | STAMPS; COLLECTORS' MONTH ECHOES THEME OF 'ALL ABOARD' | False | By John F. Dunn | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/what-s-new-in-home-video-the-peach-fuzz-in-your-parlor.html | WHAT'S NEW IN HOME VIDEO; The Peach Fuzz in Your Parlor | False | By Dan Shannon | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/wells-assumes-envoy-s-post.html | Wells Assumes Envoy's Post | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/lucy-sherrill-marries-r-r-farr-in-chicago.html | LUCY SHERRILL MARRIES R. R. FARR IN CHICAGO | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/film-matthew-modine-plots-the-course-to-character.html | FILM; MATTHEW MODINE PLOTS THE COURSE TO CHARACTER | False | By Caryn James | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/under-aquino-drive-against-communists-lags.html | Under Aquino, Drive Against Communists Lags | False | By Bernard E. Trainor, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/l-question-of-the-week-will-the-new-nhl-rules-curb-brawling-137287.html | Question Of the Week; Will the New N.H.L. Rules Curb Brawling? | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/fashion-hot-stuff-from-paris.html | FASHION; HOT STUFF FROM PARIS | False | By Carrie Donovan | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/connecticut-opinion-the-slow-silent-betrayal-of-time.html | CONNECTICUT OPINION; THE SLOW, SILENT BETRAYAL OF TIME | False | By Kathryn J. Lord | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/l-questions-and-answers-on-fairchild-issues-992987.html | QUESTIONS AND ANSWERS ON FAIRCHILD ISSUES | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/kosloff-draws-up-plans-for-opera-company.html | KOSLOFF DRAWS UP PLANS FOR OPERA COMPANY | False | By Robert Sherman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/focus-pollution-recycling-a-tainted-ohio-tract.html | FOCUS: Pollution; Recycling A Tainted Ohio Tract | False | By Thomas F. Ewing | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/university-s-shift-on-south-africa-is-protested.html | University's Shift on South Africa Is Protested | False | Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/ladies-of-the-a-list.html | LADIES OF THE 'A LIST' | False | By Judith Rascoe | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/carol-stark-a-lawyer-weds-c-w-tiernan-jr.html | CAROL STARK, A LAWYER, WEDS C. W. TIERNAN JR. | False | | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/c-correction-125687.html | Correction | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/comrades-at-odds.html | COMRADES AT ODDS | False | By Gus Tyler | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/c-correction-120787.html | Correction | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/the-15-14-13-12-dwarfs.html | The 15, 14, 13, 12 Dwarfs | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/captured-sailors-returned-to-iran.html | CAPTURED SAILORS RETURNED TO IRAN | False | By John Kifner, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-west-nebraska-drives-for-late-35-28-victory.html | COLLEGE FOOTBALL: WEST; Nebraska Drives for Late 35-28 Victory | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/a-simple-notion-offers-hope-for-street-youths.html | A 'Simple Notion' Offers Hope for Street Youths | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-keeping-her-sex-a-secret.html | SCIENCE & TECHNOLOGY; KEEPING HER SEX A SECRET | False | By Valerie Sayers | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/cardinal-bem-on-the-run.html | CARDINAL BEM ON THE RUN | False | By Clancy Sigal | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/us-funds-for-homeless-expected-by-state.html | U.S. FUNDS FOR HOMELESS EXPECTED BY STATE | False | By Jerry Cheslow | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/naomi-ireland-rush-weds-eric-olson.html | NAOMI IRELAND RUSH WEDS ERIC OLSON | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/home-video-dramatic-dietrich.html | HOME VIDEO; Dramatic Dietrich | False | By Richard F. Shepard | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/betsy-haas-realty-agent-weds-c-j-anderson-3d.html | BETSY HAAS, REALTY AGENT, WEDS C. J. ANDERSON 3D | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/sports-people-a-tennis-wedding.html | SPORTS PEOPLE; A Tennis Wedding | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/quotation-of-the-day-120687.html | Quotation of the Day | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/music-the-search-for-new-and-old-dance-music.html | Music; The Search for New (and Old) Dance Music | False | By Heidi Waleson | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/a-haven-in-the-heartland.html | A HAVEN IN THE HEARTLAND | False | By Hal Goodman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/officer-shot-by-officer-is-in-critical-condition.html | Officer Shot by Officer Is in Critical Condition | False | By Elizabeth Neuffer | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/crafts-of-the-amish-in-south-norwalk.html | CRAFTS OF THE AMISH IN SOUTH NORWALK | False | By Bess Lieberson | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/home-remedies.html | Home Remedies | False | By Susan Gilbert; Susan Gilbert Is A Freelance Writer Who Lives In New York City. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-and-letters-god-s-work-and-ours.html | SCIENCE AND LETTERS: GOD'S WORK - AND OURS | False | By Cynthia Ozick | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/political-notes-unlikely-partners-regan-and-abrams-fault-lawyers-fees.html | Political Notes; Unlikely Partners: Regan and Abrams Fault Lawyers' Fees | False | By Frank Lynn | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/the-kennedy-complex.html | The Kennedy Complex | False | By Robert S. McElvaine | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/dining-out-dinner-and-a-show-in-darien.html | DINING OUT; DINNER AND A SHOW IN DARIEN | False | By Patricia Brooks | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/strikers-get-tv-offer.html | Strikers Get TV Offer | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/pennsylvania-acts-on-club-excluding-blacks.html | Pennsylvania Acts on Club Excluding Blacks | False | Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/ash-ahluwalia-is-wed-to-catherine-georgen.html | ASH AHLUWALIA IS WED TO CATHERINE GEORGEN | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/new-burundi-leader-vows-to-lift-curbs-on-church.html | New Burundi Leader Vows to Lift Curbs on Church | False | By Sheila Rule, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/best-sellers-september-27-1987.html | Best Sellers: September 27, 1987 | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/judge-orders-jersey-to-cut-ozone-pollutants.html | Judge Orders Jersey to Cut Ozone Pollutants | False | By Douglas Martin | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/miss-brown-an-editor-is-wed-to-jeffrey-seely.html | MISS BROWN, AN EDITOR, IS WED TO JEFFREY SEELY | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/school-sports-union-opens-on-its-usual-winning-note.html | SCHOOL SPORTS; Union Opens on Its Usual Winning Note | False | By Al Harvin, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/george-h-witter-manager-is-wed-to-miss-gibbons.html | GEORGE H. WITTER, MANAGER, IS WED TO MISS GIBBONS | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/understanding-the-mosaic-of-palermo.html | Understanding The Mosaic Of Palermo | False | By William Weaver | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/children-emerge-as-issue-for-democrats.html | Children Emerge as Issue for Democrats | False | By E. J. Dionne Jr., Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/architecture-view-american-architecture-and-how-it-grew.html | ARCHITECTURE VIEW; American Architecture And How It Grew | False | By Paul Goldberger | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/crime-031787.html | CRIME | False | By Newgate Callendar | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/assembly-panel-starts-looking-at-surrogacy.html | Assembly Panel Starts Looking At Surrogacy | False | By Daniel Hatch | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/video-those-tiny-tv-s-take-big-strides.html | VIDEO; Those Tiny TVs Take Big Strides | False | By Hans Fantel | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/in-eritrea.html | IN ERITREA | False | By Thomas Keneally | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/2-democratic-bastions-on-the-hudson.html | 2 DEMOCRATIC BASTIONS ON THE HUDSON | False | By James Feron | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/more-aid-for-victims-of-crime.html | MORE AID FOR VICTIMS OF CRIME | False | By Paul Guernsey | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/politics-two-democrats-study-in-contrasts.html | POLITICS; TWO DEMOCRATS: STUDY IN CONTRASTS | False | By Frank Lynn | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/katharine-hepburn-takes-the-movies-measure.html | Katharine Hepburn Takes the Movies' Measure | False | By Barbara Lovenheim | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/sports-people-driver-is-conscious.html | SPORTS PEOPLE; Driver Is Conscious | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/on-east-end-shopping-center-vs-traffic-snarls.html | ON EAST END, SHOPPING CENTER VS. TRAFFIC SNARLS | False | By Laura Herbst | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/what-s-new-in-home-video-coming-up-home-movies-cheap.html | WHAT'S NEW IN HOME VIDEO; Coming Up: Home Movies, Cheap | False | By Dan Shannon | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/soviet-space-photographs-stir-us-but-agency-plan-to-buy-them-faces-barriers.html | Soviet Space Photographs Stir U.S., but Agency Plan to Buy Them Faces Barriers | False | By William J. Broad | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/apple-growers-see-smaller-harvest.html | APPLE GROWERS SEE SMALLER HARVEST | False | By Carolyn Battista | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/about-men-a-farewell-to-arms.html | ABOUT MEN; A FAREWELL TO ARMS | False | By Richard B. Elsberry | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/california-sheer.html | California Sheer | False | By Michael Gross | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/home-clinic-answering-the-mail-954487.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/study-finds-drop-in-anemia-in-poor-children.html | Study Finds Drop in Anemia in Poor Children | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/sceince-writing-too-good-to-be-true.html | SCEINCE WRITING: TOO GOOD TO BE TRUE? | False | By Bob Coleman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Herbert Mitgang | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/1-survivor-s-debt-403287.html | SURVIVOR'S DEBT | False | | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-geniuses-in-plato-s-sandbox.html | SCIENCE & TECHNOLOGY; GENIUSES IN PLATO'S SANDBOX | False | By Jonathan Weiner | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/untried-cancer-theory-rewarded.html | UNTRIED CANCER THEORY REWARDED | False | By Joyce Baldwin | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/l-of-commitment-and-irrevocability-966987.html | OF COMMITMENT AND IRREVOCABILITY | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/headliners-on-the-mend.html | HEADLINERS; On the Mend | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/india-tries-to-coordinate-aid-for-drought-and-flood-victims.html | India Tries to Coordinate Aid for Drought and Flood Victims | False | By Sanjoy Hazarika, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/new-flights-raise-concern.html | NEW FLIGHTS RAISE CONCERN | False | By Gary Kriss | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-choosing-a-therapist-404587.html | CHOOSING A THERAPIST | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/cravings.html | CRAVINGS | False | By Trish Hall: Trish Hall Is A Reporter For the Living Section of the New York Times. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/art-moores-mother-and-child-theme.html | ART; MOORE'S MOTHER AND CHILD THEME | False | By Phyllis Braff | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short-612487.html | SCIENCE & TECHNOLOGY; IN SHORT | False | By Caroline Rand Herron | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/bush-in-poland-stresses-free-choices.html | Bush, in Poland, Stresses Free Choices | False | By Gerald M. Boyd, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/long-island-opinion-i-know-why-the-birds-shriek.html | LONG ISLAND OPINION; I KNOW WHY THE BIRDS SHRIEK | False | By Colleen Velez | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/susan-meyer-marries.html | SUSAN MEYER MARRIES | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/l-why-oboes-lead-the-a-633887.html | Why Oboes Lead the 'A' | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/a-g-foster-weds-pamela-t-brunet.html | A. G. FOSTER WEDS PAMELA T. BRUNET | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/taking-care-cold-relievers.html | TAKING CARE; Cold Relievers | False | By Maryann Napoli: Maryann Napoli Is Associate Director of the Center For Medical Consumers In New York City. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/perspectives-chelsea-housing-building-for-affordability-in-manhattan.html | Perspectives: Chelsea Housing; Building for Affordability in Manhattan | False | By Alan S. Oser | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/yachting-women-prepare-for-a-cup-challenge.html | YACHTING; Women Prepare for a Cup Challenge | False | By Barbara Lloyd | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/follow-up-on-the-news-a-subway-station-fit-for-a-museum.html | FOLLOW-UP ON THE NEWS; A Subway Station Fit for a Museum | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/samuel-roeder-fry-2d-wed-to-diane-fellows.html | SAMUEL ROEDER FRY 2D WED TO DIANE FELLOWS | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/crafts-the-czech-experience-reflected-in-ceramics.html | CRAFTS; THE CZECH EXPERIENCE REFLECTED IN CERAMICS | False | By Patricia Malarcher | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/c-correction-013387.html | Correction | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/data-bank-september-27-1987.html | DATA BANK: September 27, 1987 | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short-604587.html | SCIENCE & TECHNOLOGY; IN SHORT | False | By Malcolm W. Browne | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-nation-great-lakes-unpredictable-as-weather.html | THE NATION; GREAT LAKES: UNPREDICTABLE AS WEATHER | False | By William E. Schmidt | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/l-handle-fans-with-care-017387.html | Handle Fans With Care | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/l-credit-speech-writers-133787.html | Credit Speech Writers | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/investment-banker-turned-publisher-arthur-carter-quest-something-important.html | INVESTMENT BANKER TURNED PUBLISHER: ARTHUR CARTER; A Quest to Do Something 'Important' | False | By N. R. Kleinfield | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-local-colleges-codella-scores-2-for-hofstra.html | COLLEGE FOOTBALL: LOCAL COLLEGES; Codella Scores 2 for Hofstra | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/business-forum-hostile-takeovers-competitiveness-new-corporate-hero-operateur.html | BUSINESS: FORUM: HOSTILE TAKEOVERS AND COMPETITIVENESS; A New Corporate Hero - the Operateur | False | By Donald V. Potter | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/the-worm-and-the-apple-dirt-and-delay-environment-for-trouble.html | THE WORM AND THE APPLE: Dirt and Delay; Environment for Trouble | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/easing-of-soviet-policy-on-south-africa-is-seen.html | Easing of Soviet Policy on South Africa Is Seen | False | By John D. Battersby, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/what-s-new-in-home-video-okay-kid-smile-and-shoot.html | WHAT'S NEW IN HOME VIDEO; Okay Kid, Smile - and Shoot | False | By Dan Shannon | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/personal-finance-a-bigger-nest-egg-for-retirement.html | PERSONAL FINANCE; A Bigger Nest Egg for Retirement? | False | By Donald Jay Korn | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/l-a-form-of-theft-133687.html | A Form of Theft | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/l-catastrophic-protection-bill-will-triple-medicare-coverage-cost-130787.html | Catastrophic Protection Bill Will Triple Medicare Coverage Cost | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/l-worthless-assets-916187.html | Worthless Assets | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/lorie-cowen-is-married-to-charles-joseph-levy-jr.html | LORIE COWEN IS MARRIED TO CHARLES JOSEPH LEVY JR. | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/sunday-observer-announcing-the-obvious.html | SUNDAY OBSERVER; Announcing the Obvious | False | By Russell Baker | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/the-man-we-loved.html | THE MAN WE LOVED | False | By Francis Davis | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/speaking-personally-impressions-of-old-russia-from-a-ballet-student-of-madame.html | SPEAKING PERSONALLY; IMPRESSIONS OF OLD RUSSIA FROM A BALLET STUDENT OF 'MADAME' | False | By Andra Habley | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/in-panama-protest-is-a-daily-affair.html | In Panama, Protest Is a Daily Affair | False | By Stephen Kinzer, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/practical-traveler-how-to-avoid-losing-luggage.html | PRACTICAL TRAVELER; How to Avoid Losing Luggage | False | By Betsy Wade | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/sports-people-niekro-s-farewell.html | SPORTS PEOPLE; Niekro's Farewell | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/baseball-tartabull-homer-drops-twins-7-4.html | BASEBALL; Tartabull Homer Drops Twins, 7-4 | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/results-plus-115087.html | RESULTS PLUS | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/food-shanghai-secrets.html | FOOD; SHANGHAI SECRETS | False | By Florence Lin | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/c-correction-052187.html | Correction | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By George Johnson | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/as-nature-trail-system-expands-opposition-grows.html | AS NATURE TRAIL SYSTEM EXPANDS, OPPOSITION GROWS | False | By Laura Herbst | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/indian-summer-on-chesapeake-bay.html | Indian Summer on Chesapeake Bay | False | By Christopher Corbett | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/a-tamil-separatist-leader-dies-in-protest-fast.html | A Tamil Separatist Leader Dies in Protest Fast | False | Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/national-notebook-aurora-ill-a-roundhouse-spurs-revival.html | NATIONAL NOTEBOOK: Aurora, Ill.; A Roundhouse Spurs Revival | False | By Jennifer Stoffel | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/drama-crossroads-a-touch-of-kinetic-energy.html | DRAMA; Crossroads: A Touch of 'Kinetic Energy' | False | By Alvin Klein | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/speaking-personally-backtoschool-night-making-the-grade.html | SPEAKING PERSONALLY; BACK-TO-SCHOOL NIGHT: MAKING THE GRADE | False | By Barbara Klaus | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/casey-reported-behind-85-lebanon-bombing.html | Casey Reported Behind '85 Lebanon Bombing | False | By Stephen Engelberg, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/kathleen-voute-weds-a-marine.html | KATHLEEN VOUTE WEDS A MARINE | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/l-question-of-the-week-will-the-new-nhl-rules-curb-brawling-137487.html | Question Of the Week; Will the New N.H.L. Rules Curb Brawling? | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/music-dolinksy-foundation-benefit.html | MUSIC; DOLINKSY FOUNDATION BENEFIT | False | By Robert Sherman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/opera-carlo-bergonzi-in-met-s-elisir-d-amore.html | Opera: Carlo Bergonzi in Met's 'Elisir d'Amore' | False | By Michael Kimmelman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/sports-of-the-times-johnson-talks-of-leaving.html | SPORTS OF THE TIMES; JOHNSON TALKS OF LEAVING | False | By Dave Anderson | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-hamilton-clobbers-colby.html | COLLEGE FOOTBALL; Hamilton Clobbers Colby | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/cities-in-maine-rally-against-the-klan.html | Cities in Maine Rally Against the Klan | False | Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/lize-klavins-wed-to-m-m-risbergs.html | LIZE KLAVINS WED TO M. M. RISBERGS | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/us-issues-a-warning-on-pet-rabies-vaccine.html | U.S. Issues a Warning On Pet Rabies Vaccine | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/chess-everything-worked-for-the-us-champion.html | CHESS; EVERYTHING WORKED FOR THE U.S. CHAMPION | False | By Robert Byrne | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/pain-solving-the-mystery.html | Pain: Solving the Mystery | False | By Herbert Burkholz: Herbert Burkholz'S Most Recent Novel Isthe Sensitives". (ATHENEUM) | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/home-video-art.html | HOME VIDEO; ART | False | By Max Alexander | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-world-in-mexico-intellectuals-defy-the-state-but-get-invited-to-lunch.html | THE WORLD; IN MEXICO, INTELLECTUALS DEFY THE STATE - BUT GET INVITED TO LUNCH | False | By Larry Rohter | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/street-fashion-downtown-short-means-short.html | STREET FASHION; Downtown, Short Means Short | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/3-slain-and-2-hurt-by-albany-sniper.html | 3 SLAIN AND 2 HURT BY ALBANY SNIPER | False | By Thomas Morgan | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/long-island-opinion-in-doctor-s-office-on-trial-for-aids.html | LONG ISLAND OPINION; IN DOCTOR'S OFFICE, ON TRIAL FOR AIDS | False | By Patricia J. McIlvaine | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/sports-people-kemp-s-solution.html | SPORTS PEOPLE; Kemp's Solution | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/a-traveler-s-guide-to-aids.html | A Traveler's Guide to AIDS | False | By Erik Eckholm: Erik Eckholm Is Deputy Director of Science News For the Times. | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-nation-pentagon-procurement-has-armor-that-repels-reform.html | THE NATION; PENTAGON PROCUREMENT HAS ARMOR THAT REPELS REFORM | False | By John H. Cushman Jr. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/northeast-rails-get-safety-funds.html | NORTHEAST RAILS GET SAFETY FUNDS | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/mt-vernon-race-warming-up.html | MT. VERNON RACE WARMING UP | False | By Gary Kriss | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/art-lively-crossovers-at-the-gallery-at-hastingsonhudson.html | ART; LIVELY 'CROSSOVERS' AT THE GALLERY AT HASTINGS-ON-HUDSON | False | By William Zimmer | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/l-villians-and-heroes-630087.html | VILLIANS AND HEROES | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/jurors-still-debating-case-of-dioxin-spill-in-1979.html | Jurors Still Debating Case of Dioxin Spill in 1979 | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/vote-due-on-ge-boycott.html | VOTE DUE ON G.E. BOYCOTT | False | By Thomas Clavin | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-cuba-20-years-later-403187.html | CUBA, 20 YEARS LATER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/gardening-the-sun-need-not-shine-for-all-plants.html | GARDENING; THE SUN NEED NOT SHINE FOR ALL PLANTS | False | By Carl Totemeier | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/judith-matthews-marries-a-broker.html | JUDITH MATTHEWS MARRIES A BROKER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/postings-shadow-in-the-wings-tower-for-w-47th.html | POSTINGS; Shadow in the Wings: Tower for W. 47th | False | By Lisa W. Foderaro | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/wine-sailing-into-port.html | WINE; SAILING INTO PORT | False | By Lindsey Gruson | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/a-passion-for-bugs.html | A PASSION FOR BUGS | False | By Sara Vogan | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/golf-europeans-maintain-lead.html | Golf; Europeans Maintain Lead | False | By John Radosta, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/l-international-morality-on-a-double-standard-130887.html | International Morality On a Double Standard | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/skepticism-on-nuclear-plant.html | Skepticism on Nuclear Plant | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/fog-never-seems-to-lift-from-virginia-politics.html | Fog Never Seems to Lift From Virginia Politics | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/tax-exemptions-benefit-veterans.html | TAX EXEMPTIONS BENEFIT VETERANS | False | By Harold Faber, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/county-devising-plan-to-spur-recycling.html | COUNTY DEVISING PLAN TO SPUR RECYCLING | False | By Donna Greene | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/our-natural-lives.html | OUR NATURAL LIVES | False | By Earl E. Shelp | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/alison-g-pratt-a-photographer-weds-a-designer.html | ALISON G. PRATT A PHOTOGRAPHER, WEDS A DESIGNER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/home-clnic-plugging-the-holes-in-wall-and-wallet.html | HOME CLNIC; PLUGGING THE HOLES IN WALL AND WALLET | False | By John Warde | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/in-the-region-long-island-amityville-awakes-to-a-building-boom.html | In the Region: Long Island; Amityville Awakes to a Building Boom | False | By Diana Shaman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/blue-jay-rally-in-9th-shocks-tigers-10-9.html | Blue Jay Rally in 9th Shocks Tigers, 10-9 | False | By Joe Sexton, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/in-newark-demand-for-property-is-booming.html | In Newark, Demand for Property Is Booming | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/court-limits-landlord-responsibility-for-tenants.html | Court Limits Landlord Responsibility for Tenants | False | By Kirk Johnson | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/quakes-strike-central-tibet.html | Quakes Strike Central Tibet | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/taming-the-wild-mushroom.html | Taming the Wild Mushroom | False | By Sara Ann Friedman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/recordings-five-jazz-elements-together-and-apart.html | RECORDINGS; Five Jazz Elements, Together and Apart | False | By Jon Pareles | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/calvinism-and-the-new-cigarette.html | Calvinism and the New Cigarette | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-big-guy-science-is-born.html | SCIENCE & TECHNOLOGY; BIG GUY SCIENCE IS BORN | False | By Daniel J. Kevles | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-alliance-enters-the-age-of-edgy-reassurance.html | THE ALLIANCE ENTERS THE AGE OF EDGY REASSURANCE | False | By James M. Markham | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/economist-to-economist-in-english.html | Economist to Economist, in English | False | By Caroline Rand Herron | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/at-little-rock-30-years-later-starting-over.html | At Little Rock, 30 Years Later: Starting Over | False | By Ronald Smothers, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/politics-edwards-pushes-pollution-inquiry.html | POLITICS; EDWARDS PUSHES POLLUTION INQUIRY | False | By Joseph F. Sullivan | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/sudden-gusts-reagan-faces-a-new-diplomatic-climate.html | SUDDEN GUSTS; REAGAN FACES A NEW DIPLOMATIC CLIMATE | False | By David K. Shipler | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/about-westchester-lets-go-to-the-videotape.html | ABOUT WESTCHESTER; LET'S GO TO THE VIDEOTAPE | False | By Lynne Ames | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/s-k-rosenbaum-wed-to-ms-jaffin.html | S. K. ROSENBAUM WED TO MS. JAFFIN | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/works-in-progress-goodbye-old-paint.html | WORKS IN PROGRESS; Goodbye, Old Paint | False | By Bruce Weber | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Lawrence Van Gelder | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/ghost-ships-on-the-hudson.html | GHOST SHIPS ON THE HUDSON | False | By Benjamin Demott | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/l-bay-ridge-977187.html | Bay Ridge | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/girls-coach-bends-traditions.html | GIRLS' COACH BENDS TRADITIONS | False | By Dave Ruden | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/mattingly-looks-back-with-mixed-feelings.html | Mattingly Looks Back With Mixed Feelings | False | By Michael Martinez, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/l-give-paramedics-due-recognition-688487.html | GIVE PARAMEDICS DUE RECOGNITION | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/northeast-notebook-concord-nh-open-spaces-vs-housing.html | NORTHEAST NOTEBOOK; Concord, N.H.: Open Spaces Vs. Housing | False | By Nancy Pieretti | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/tracy-lankow-marries.html | TRACY LANKOW MARRIES | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/the-hunt-brothers-battling-a-billion-dollar-debt.html | THE HUNT BROTHERS; Battling a Billion-Dollar Debt | False | By John A. Jenkins | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/us-denies-visa-to-a-soviet-scientist.html | U.S. Denies Visa to a Soviet Scientist | False | By Dennis Hevesi | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-region-cable-tv-a-long-history-of-delays-and-scandals.html | THE REGION; CABLE TV: A LONG HISTORY OF DELAYS AND SCANDALS | False | By Bruce Lambert | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/the-nehemiah-plan-a-success-but.html | The Nehemiah Plan: A Success, but. . . | False | By Anthony Depalma | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/after-ariane-devil-s-island-casts-spell.html | After Ariane, Devil's Island Casts Spell | False | By John Noble Wilford, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/critics-choices-pop-jazz.html | CRITICS CHOICES; Pop/Jazz | False | By Stephen Holden | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/home-video-animation.html | HOME VIDEO; ANIMATION | False | By Steve Schneider | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/shelter-on-staten-island-opens-with-opposition.html | Shelter on Staten Island Opens With Opposition | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/for-some-there-s-no-place-like-home.html | FOR SOME, THERE'S NO PLACE LIKE HOME | False | By Jerry Cheslow | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/institute-readied-at-medical-center.html | INSTITUTE READIED AT MEDICAL CENTER | False | By Rhoda M. Gilinsky | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/men-s-style-tweed-business.html | MEN'S STYLE; TWEED BUSINESS | False | By Ruth La Ferla | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/the-key-to-the-heart-of-sardinia.html | The Key To The Heart Of Sardinia | False | By Paul Chutkow | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/children-s-books-33188.html | CHILDREN'S BOOKS | False | By Phyllis Theroux | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/on-language-no-heavy-lifting.html | ON LANGUAGE; No Heavy Lifting | False | By William Safire | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/c-corrections-591987.html | Corrections | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/for-the-piano-chords-of-change.html | For the Piano, Chords of Change | False | By Edward Rothstein | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/lisa-a-van-de-weghe-weds-michael-sargent.html | LISA A. VAN DE WEGHE WEDS MICHAEL SARGENT | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/home-clinic-answering-the-mail-954587.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/verbatim-waiting-for-parity.html | Verbatim: Waiting for Parity | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/film-view-fatal-attraction-slickness-as-art.html | FILM VIEW; 'FATAL ATTRACTION': SLICKNESS AS ART | False | By Janet Maslin | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-so-many-chips-so-little-time.html | SCIENCE & TECHNOLOGY; SO MANY CHIPS, SO LITTLE TIME | False | By Rob Kling | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-journal-genealogy-and-more.html | WESTCHESTER JOURNAL; GENEALOGY AND MORE | False | By Gary Kriss | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-cuba-20-years-later-402987.html | CUBA, 20 YEARS LATER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/fare-of-the-country-chiles-pungent-sweet-and-rich.html | FARE OF THE COUNTRY; Chiles: Pungent, Sweet And Rich | False | By Susan Benner | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/chinese-fight-40-year-old-propaganda-war.html | Chinese Fight 40-Year-Old Propaganda War | False | By Nicholas D. Kristof, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/high-trek-fabrics.html | High-Trek Fabrics | False | By Andrew L. Yarrow; Andrew L. Yarrow Is A Reporter On the Culture Staff of the New York Times. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/around-the-garden-update-on-the-dogwood-problem.html | AROUND THE GARDEN; UPDATE ON THE DOGWOOD PROBLEM | False | By Joan Lee Faust | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/l-offensive-officiating-137887.html | Offensive Officiating | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/inside-107387.html | INSIDE | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/pirates-give-mets-a-sinking-feeling.html | Pirates Give Mets A Sinking Feeling | False | By Joseph Durso | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/q-and-a-420587.html | Q AND A | False | By Shawn G. Kennedy | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/antiques-putting-perfumes-into-artistic-packages.html | ANTIQUES; PUTTING PERFUMES INTO ARTISTIC PACKAGES | False | By Rita Reif | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-talk-of-the-class-of-1962-the-lost-and-the-found-meet-at-a-25th.html | THE TALK OF THE CLASS OF 1962; THE LOST AND THE FOUND MEET AT A 25TH REUNION | False | By Gary Kriss | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/l-squalor-discovered-587687.html | Squalor Discovered | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/h-c-scully-weds-louise-w-o-brien.html | H. C. SCULLY WEDS LOUISE W. O'BRIEN | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/c-correction-122887.html | Correction | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/3-new-hepatitis-cases-extends-rules-upstate.html | 3 New Hepatitis Cases Extends Rules Upstate | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/elizabeth-king-longsworth-an-editor-is-wed-in-virginia-to-andrew-l-shinn.html | ELIZABETH KING LONGSWORTH, AN EDITOR, IS WED IN VIRGINIA TO ANDREW L. SHINN | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/consumer-rates.html | CONSUMER RATES | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/sleeping-off-the-job-in-class.html | SLEEPING OFF THE JOB IN CLASS | False | By Jack Cavanaugh | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-nation-the-bork-hearings-a-disparity-of-images.html | THE NATION: THE BORK HEARINGS; A DISPARITY OF IMAGES | False | By Stuart Taylor Jr. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-view-from-putnam-bagels-give-town-an-economic-boost.html | THE VIEW FROM: PUTNAM; BAGELS GIVE TOWN AN ECONOMIC BOOST | False | By Robert A. Hamilton | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-guide-576787.html | WESTCHESTER GUIDE | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/home-clinic-answering-the-mail-954687.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/eskimo-villages-ebb-with-the-decline-of-oil.html | Eskimo Villages Ebb With the Decline of Oil | False | Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/on-fire-with-poetry-plagued-by-life.html | ON FIRE WITH POETRY, PLAGUED BY LIFE | False | By Ellendea Proffer | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-kickoff-return-sets-up-rutgers-victory.html | COLLEGE FOOTBALL; Kickoff Return Sets Up Rutgers Victory | False | By Alex Yannis, Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/q-a-398287.html | Q&A | False | By Stanley Carr | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/that-was-the-real-bork-who-testified.html | That Was the Real Bork Who Testified | False | By Joseph Goldstein | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/tokyo-tacos-the-japanese-look-to-west.html | Tokyo Tacos: The Japanese Look to West | False | By Nicholas D. Kristof, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/masks-over-masks.html | MASKS OVER MASKS | False | By Alida Becker | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/ballistics-tests-set-in-slaying-of-6.html | Ballistics Tests Set in Slaying of 6 | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-holy-cross-rolls-63-6.html | COLLEGE FOOTBALL; Holy Cross Rolls, 63-6 | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/essay-healthy-stealthy-and-wise.html | ESSAY; Healthy, Stealthy, And Wise | False | By William Safire | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/us-judge-chided-by-puerto-ricans.html | U.S. JUDGE CHIDED BY PUERTO RICANS | False | By Manuel Suarez, Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-opinion-forecasts-should-stick-to-facts.html | WESTCHESTER OPINION; FORECASTS SHOULD STICK TO FACTS | False | By Conrad Geller | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/elizabeth-a-schwartz-weds-jonathan-rucker.html | ELIZABETH A. SCHWARTZ WEDS JONATHAN RUCKER | False | | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/deborah-nelson-weds.html | DEBORAH NELSON WEDS | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/dining-out-in-pearl-river-frenchamerican.html | DINING OUT; IN PEARL RIVER, FRENCH-AMERICAN | False | By M. H. Reed | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/candidates-transgressions-loom-large-on-home-screen.html | Candidates' Transgressions Loom Large on Home Screen | False | By R. W. Apple Jr. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-cuba-20-years-later-402787.html | CUBA, 20 YEARS LATER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/l-give-paramedics-due-recognition-993487.html | GIVE PARAMEDICS DUE RECOGNITION | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/l-question-of-the-week-will-the-new-nhl-rules-curb-brawling-137687.html | Question Of the Week; Will the New N.H.L. Rules Curb Brawling? | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/if-youre-thinking-of-living-in-corona.html | If You're Thinking of Living in::; CORONA | False | By Diana Shaman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/connecticut-q-a-walter-s-brooks-housing-is-an-absolute-nightmare.html | CONNECTICUT Q&A: WALTER S. BROOKS; 'HOUSING IS AN ABSOLUTE NIGHTMARE' | False | By Charlotte Libov | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/keeping-low-profile-ethics-panel-chief-aims-for-thoroughness.html | Keeping Low Profile, Ethics Panel Chief Aims for Thoroughness | False | By Sam Howe Verhovek | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/special-today-good-health-magazine-part-2.html | SPECIAL TODAY: Good Health/Magazine Part 2 | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/dolphin-deaths-put-a-strain-on-center.html | DOLPHIN DEATHS PUT A STRAIN ON CENTER | False | By Albert J. Parisi | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/the-trail-of-a-failed-hero.html | The Trail of a Failed Hero | False | By Dan Behrman; Dan Behrman, A Writer Who Lives In Rangeley, Me.. Is Writing A Book About Penobscot Bay Windjammers. | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/bicentennial-exhibit-shows-role-of-state.html | BICENTENNIAL EXHIBIT SHOWS ROLE OF STATE | False | By Leo H. Carney | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-world-why-canada-walked-out-of-trade-talks.html | THE WORLD; Why Canada Walked Out of Trade Talks | False | By John F. Burns | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/c-corrections-592187.html | Corrections | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/theater/londonderry-theater-crosses-borders-ireland-fueled-troubles-love-language.html | LONDONDERRY; Theater Crosses Borders in Ireland, Fueled by the Troubles and a Love of Language | False | By Francis X. Clines | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/business-forum-big-moves-new-instruments-but-markets-only-seem-more-volatile.html | BUSINESS FORUM: BIG MOVES, NEW INSTRUMENTS; But Markets Only Seem More Volatile | False | By Burton G. Malkiel | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/aspiring-rail-baron-sees-profit-in-the-berkshires.html | Aspiring Rail Baron Sees Profit in the Berkshires | False | Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/karen-bagley-married-to-jeffrey-alan-klafter.html | KAREN BAGLEY MARRIED TO JEFFREY ALAN KLAFTER | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/amy-f-stackpole-married-in-jersey-to-t-g-brigham.html | AMY F. STACKPOLE MARRIED IN JERSEY TO T. G. BRIGHAM | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/what-s-new-in-home-video.html | WHAT'S NEW IN HOME VIDEO | False | By Dan Shannon | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/nuclear-issue-the-one-club-that-may-admit-south-africa.html | NUCLEAR ISSUE; THE ONE CLUB THAT MAY ADMIT SOUTH AFRICA | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/residential-resales-421387.html | Residential Resales | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/ann-wood-is-married.html | ANN WOOD IS MARRIED | False | | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/data-update.html | Data Update | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/notebook-owners-deciding-that-draft-choices-are-too-good-to-lose.html | NOTEBOOK; Owners Deciding That Draft Choices Are Too Good to Lose | False | By Murray Chass | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/no-choice-but-to-sign-and-get-set-for-vetoes.html | 'No Choice but to Sign,' and Get Set for Vetoes | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/miss-jolliffe-weds-anthony-connor.html | MISS JOLLIFFE WEDS ANTHONY CONNOR | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/l-question-of-the-week-will-the-new-nhl-rules-curb-brawling-137087.html | Question Of the Week; Will the New N.H.L. Rules Curb Brawling? | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/dining-out-two-places-under-one-roof.html | DINING OUT; TWO PLACES UNDER ONE ROOF | False | By Anne Semmes | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/in-the-region-westchester-and-connecticut-new-index-defines-affordable-housing.html | In the Region: Westchester and Connecticut; New Index Defines 'Affordable Housing' | False | By Betsy Brown | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short-605387.html | SCIENCE & TECHNOLOGY; IN SHORT | False | By Tom Ferrell | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/l-corrections-338387.html | Corrections | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-a-word-from-our-sponsor-403387.html | A WORD FROM OUR SPONSOR | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/a-deep-division-in-labor-dispute.html | A Deep Division In Labor Dispute | False | By Michael Janofsky | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/keep-talking-with-canada-on-trade.html | Keep Talking With Canada on Trade | False | By Robert S. Strauss | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/l-of-plagiarism-originality-and-senator-biden-133487.html | Of Plagiarism, Originality and Senator Biden | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/follow-up-on-the-news-keeping-tabs-on-us-souvenirs.html | FOLLOW-UP ON THE NEWS; Keeping Tabs On U.S. Souvenirs | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/making-a-federal-case.html | MAKING A FEDERAL CASE | False | By Seymour Wishman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/us-tightens-emission-rules-on-tourists-imported-cars.html | U.S. Tightens Emission Rules On Tourists' Imported Cars | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/javits-s-son-to-get-us-post.html | Javits's Son to Get U.S. Post | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/call-for-a-mass-in-polish-divides-a-maine-parish.html | Call for a Mass in Polish Divides a Maine Parish | False | Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/a-correction-051787.html | Correction | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-amid-the-blaze-of-noon-dark-dark-dark.html | SCIENCE & TECHNOLOGY; AMID THE BLAZE OF NOON . . . DARK, DARK, DARK | False | By Timothy Ferris | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/theater/theater-the-unsinkable-georgia-brown.html | THEATER; The Unsinkable Georgia Brown | False | By Jeremy Gerard | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-region-biaggi-and-esposito-a-half-loaf-of-vindication.html | THE REGION: BIAGGI AND ESPOSITO; A HALF-LOAF OF VINDICATION | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/l-rail-passes-338187.html | Rail Passes | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-they-did-bestride-the-world.html | SCIENCE & TECHNOLOGY; THEY DID BESTRIDE THE WORLD | False | By Karal Ann Marling | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/theater-for-audiences-o-neill-and-celebrations.html | THEATER; FOR AUDIENCES, O'NEILL AND CELEBRATIONS | False | By Alvin Klein | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/hirohito-is-said-to-recover.html | Hirohito Is Said to Recover | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/home-video-movies-686087.html | HOME VIDEO; MOVIES | False | By Myra Forsberg | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/l-choosing-a-therapist-404687.html | CHOOSING A THERAPIST | False | | 1987-10-06 | TX 2-170398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/sports-of-the-times-keeping-the-cork-on-baseball-s-celebrations.html | Sports of The Times; Keeping the Cork On Baseball's Celebrations | False | By George Vecsey | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/braves-put-giants-drive-on-hold.html | Braves Put Giants' Drive on Hold | False | AP | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/us/pollution-closes-in-on-gulf-of-maine.html | Pollution Closes In on Gulf of Maine | False | Special to the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/theater/theater-an-actor-s-long-road-from-sitcoms-to-elsinore.html | THEATER; AN ACTOR'S LONG ROAD FROM SITCOMS TO ELSINORE | False | By Laurie Winer | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/news-summary-sunday-september-27-1987.html | NEWS SUMMARY: SUNDAY, SEPTEMBER 27, 1987 | False | | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/east-hamptons-aim-70-recycling.html | EAST HAMPTON'S AIM: 70% RECYCLING | False | By Thomas Clavin | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/the-free-agency-issue-why-the-beef.html | The Free Agency Issue: Why the Beef? | False | By Richard Moss | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/heeeeres-johnny-whoever-he-is.html | Heeeere's Johnny - Whoever He Is | False | By Steven Stark | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/opera-in-los-angeles-three-season-openers.html | Opera In Los Angeles, Three Season-Openers | False | By John Rockwell, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/abroad-at-home-question-of-judgment.html | ABROAD AT HOME; Question Of Judgment | False | By Anthony Lewis | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/world/young-us-jews-see-for-themselves-in-germany.html | Young U.S. Jews See for Themselves in Germany | False | By Serge Schmemann, Special To the New York Times | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/ideas-trends-free-agency-at-issue-in-nfl-strike-it-s-the-principle-and-the-money.html | IDEAS & TRENDS: FREE AGENCY AT ISSUE; IN NFL STRIKE, IT'S THE PRINCIPLE AND THE MONEY | False | By Michael Goodwin | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/ideas-trends-pro-con-us-vs-state-responsibility-aids-rights-and-the-federal-role.html | IDEAS & TRENDS PRO & CON: U.S. VS. STATE RESPONSIBILITY; AIDS, Rights and the Federal Role | False | By Robert Pear | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/business/week-in-business-newmont-faces-off-against-pickers.html | WEEK IN BUSINESS; Newmont Faces Off Against Pickers | False | By Merrill Perlman | 1987-10-06 | TX 2-170398 | | |
| 1987-09-27 | 1987-09-27 | https://www.nytimes.com/1987/09/27/style/camera-automated-flash.html | CAMERA; AUTOMATED FLASH | False | By Andy Grundberg | 1987-10-06 | TX 2-170398 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/l-managed-trade-takes-the-international-marbles-294787.html | Managed Trade Takes the International Marbles | | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/youth-17-is-shot-dead-by-a-friend-in-queens.html | Youth, 17, Is Shot Dead By a Friend in Queens | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/alysheba-rallies-in-super-derby.html | Alysheba Rallies In Super Derby | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/jay-jacobs-reports-earnings-for-qtr-to-aug31.html | JAY JACOBS reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/for-nicaraguans-sign-of-hope-after-years-of-war.html | For Nicaraguans, Sign of Hope After Years of War | False | By Lindsey Gruson, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/commonwealth-mortgage-of-america-lp-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH MORTGAGE OF AMERICA LP reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/campbell-resources-reports-earnings-for-qtr-to-june-30.html | CAMPBELL RESOURCES reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/tunisia-court-orders-death-sentences-for-7-of-90-moslem-militants.html | Tunisia Court Orders Death Sentences for 7 of 90 Moslem Militants | False | By Steven Greenhouse, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/market-place.html | Market Place | False | Eric N. Berg | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/style/nancy-e-dince-wed-to-richard-s-trostle.html | Nancy E. Dince Wed To Richard S. Trostle | False | | 1987-09-30 | TX 2-199145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/long-island-baymen-fight-to-replenish-scallop-crop.html | Long Island Baymen Fight To Replenish Scallop Crop | False | By Philip S. Gutis | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/behind-the-scenes-democratic-strategist-who-turns-a-phrase.html | Behind the Scenes: Democratic Strategist Who Turns a Phrase | False | By Andrew Rosenthal, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/suspect-seized-in-shooting-of-two-girls-in-bible-class.html | Suspect Seized in Shooting Of Two Girls in Bible Class | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/bingo-king-co-inc-reports-earnings-for-qtr-to-june30.html | BINGO KING CO INC reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/bergeron-sizes-up-the-ammunition.html | Bergeron Sizes Up The Ammunition | False | By Robin Finn | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/stranded-passengers-in-fray.html | Stranded Passengers in Fray | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/holly-corp-reports-earnings-for-qtr-to-july-31.html | HOLLY CORP reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/blue-jays-catcher-rooted-for-the-tigers.html | Blue Jays' Catcher Rooted for the Tigers | False | By Joe Sexton, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/outdoors-fall-is-the-season-for-surf-casting.html | Outdoors; Fall Is the Season for Surf Casting | False | By Nelson Bryant | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/sports-of-the-times-i-thought-i-was-fired.html | SPORTS OF THE TIMES; 'I Thought I Was Fired' | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/credo-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | CREDO PETROLEUM CORP reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/style/david-f-white-a-journalist-wed-to-miss-stanback.html | David F. White, A Journalist, Wed To Miss Stanback | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/results-plus-270187.html | RESULTS PLUS | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/chancellor-corp-reports-earnings-for-qtr-to-june30.html | CHANCELLOR CORP reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/recital-susan-gregory.html | Recital: Susan Gregory | False | By Michael Kimmelman | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/obituaries/victoria-kent-90-who-led-magazine-opposed-to-franco.html | Victoria Kent, 90, Who Led Magazine Opposed to Franco | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/l-celibacy-dispensations-still-given-to-priests-293987.html | Celibacy Dispensations Still Given to Priests | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/arc-international-reports-earnings-for-qtr-to-july-31.html | ARC INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/butler-national-corp-reports-earnings-for-qtr-to-july-31.html | BUTLER NATIONAL CORP reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/chinese-leader-shuns-top-party-post.html | Chinese Leader Shuns Top Party Post | False | By Edward A. Gargan, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/politics-bork-battle-opinion-polls-campaign-style-pressure-may-change-supreme.html | Politics in the Bork Battle; Opinion Polls and Campaign-Style Pressure May Change Supreme Court Confirmations | False | By Stuart Taylor Jr., Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/sports-world-specials-yale-far-afield.html | Sports World Specials; Yale Far Afield | False | By Jack Cavanaugh and Sam Goldaper | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/international-report-toshiba-plans-powerful-pc.html | INTERNATIONAL REPORT; Toshiba Plans Powerful PC | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/how-about-a-real-solution-to-third-world-debt.html | How About a Real Solution to Third World Debt? | False | By Robin Broad; Robin Broad, A Former Treasury Official, Is A Council On Foreign Relations Fellow At the Carnegie Endowment For International Peace. | 1987-09-30 | TX 2-199145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/canonie-environmental-services-reports-earnings-for-qtr-to-aug-31.html | CANONIE ENVIRONMENTAL SERVICES reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/fairmount-chemical-co-reports-earnings-for-qtr-to-june-30.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/cutco-industries-reports-earnings-for-year-to-june-30.html | CUTCO INDUSTRIES reports earnings for Year to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/style/sheila-m-buckley-marries-john-m-shaker-executive.html | Sheila M. Buckley Marries John M. Shaker, Executive | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/style/ms-michanowicz-wed-to-architect.html | Ms. Michanowicz Wed to Architect | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/pacific-eastern-corp-reports-earnings-for-qtr-to-june-30.html | PACIFIC EASTERN CORP reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/allied-signal-buyback-plan.html | Allied-Signal Buyback Plan | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/erasmus-high-at-200-fresh-paint-new-hope.html | Erasmus High at 200: Fresh Paint, New Hope | False | By Jane Gross | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/style/miss-webster-weds-richard-harwood.html | Miss Webster Weds Richard Harwood | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/l-we-need-a-national-plan-for-the-homeless-mentally-ill-now-294187.html | We Need a National Plan for the Homeless Mentally Ill Now | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/dividend-meetings-144687.html | Dividend Meetings | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/training-for-the-industry-of-justice.html | Training for the Industry of Justice | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/stage-hungers-computer-opera-in-los-angeles.html | Stage: 'Hungers,' Computer Opera in Los Angeles | False | By John Rockwell, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/advertising-macnamara-gets-b-b-and-sheds-keystone.html | ADVERTISING; MacNamara Gets B&B And Sheds Keystone | False | By Philip H. Dougherty | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/homeless-walk-to-pacific-site.html | Homeless Walk to Pacific Site | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/official-gloom-on-third-world-debt.html | Official Gloom on Third-World Debt | False | By Peter T. Kilborn, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/metro-matters-good-intentions-on-quirky-geyser-go-slightly-awry.html | Metro Matters; Good Intentions On Quirky Geyser Go Slightly Awry | False | By Sam Roberts | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/twins-nail-down-tie-for-title.html | Twins Nail Down Tie for Title | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/question-box.html | Question Box | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/us-report-by-imf-is-cautious.html | U.S. Report By I.M.F. Is Cautious | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/beijing-journal-hooligans-and-hounds-gone-bring-on-the-party.html | Beijing Journal; Hooligans and Hounds Gone, Bring On the Party | False | By Edward A. Gargan, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/land-for-salvador-s-poor-to-many-bitter-victory.html | Land for Salvador's Poor: To Many, Bitter Victory | False | By Lindsey Gruson, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/a-dedicated-new-coach-has-difficult-role-to-fill.html | A Dedicated New Coach Has Difficult Role to Fill | False | By Al Harvin | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/books/books-of-the-times.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/it-s-a-lie-casey-s-widow-says.html | 'It's a Lie,' Casey's Widow Says | False | By Elizabeth Neuffer | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/lesco-inc-reports-earnings-for-qtr-to-aug-31.html | LESCO INC reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/cml-group-inc-reports-earnings-for-qtr-to-july-31.html | CML GROUP INC reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/home-games-fill-giants-schedules.html | Home Games Fill Giants' Schedules | False | By Frank Litsky, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/tigers-win-in-13-gain-on-blue-jays.html | Tigers Win in 13, Gain on Blue Jays | False | By Joe Sexton, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/150-argentine-officers-stay-in-their-barracks-in-protest.html | 150 Argentine Officers Stay In Their Barracks In Protest | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/machine-tool-orders-fell-12.7-in-august.html | Machine Tool Orders Fell 12.7% in August | False | By Jonathan P. Hicks | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/strike-leaves-the-fans-with-leisure-time-to-fill.html | Strike Leaves the Fans With Leisure Time to Fill | False | By Mark A. Uhlig | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/ex-gov-thornburgh-keeping-options-open-on-presidency.html | Ex-Gov. Thornburgh Keeping Options Open on Presidency | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/amwest-insurance-group-reports-earnings-for-qtr-to-june-30.html | AMWEST INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/wheelchair-protesters-held-in-san-francisco.html | Wheelchair Protesters Held in San Francisco | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/striking-elizabeth-teachers-resume-talks-on-a-contract.html | Striking Elizabeth Teachers Resume Talks on a Contract | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/washington-talk-briefing-from-bork-to-hatch.html | WASHINGTON TALK: BRIEFING; From Bork to Hatch? | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/new-york-braces-for-new-foster-care-problems.html | New York Braces for New Foster Care Problems | False | By Robert D. McFadden | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/national-health-enhanceent-systems-reports-earnings-for-qtr-to-july.html | NATIONAL HEALTH ENHANCEENT SYSTEMS reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/topics-of-the-times-librarians-as-counterspies.html | TOPICS OF THE TIMES; Librarians as Counterspies | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/cruise-lines-ride-a-high-tide.html | Cruise Lines Ride a High Tide | False | By Joseph B. Treaster, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/standards-on-principals-proposed.html | Standards on Principals Proposed | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/celebrities-of-summer-are-cashing-in.html | Celebrities of Summer Are Cashing In | False | By Andrew L. Yarrow | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/style/r-l-mcclenahan-3d-marries-ellen-reuben.html | R. L. McClenahan 3d Marries Ellen Reuben | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/obituaries/joseph-j-savago-jr.html | JOSEPH J. SAVAGO JR. | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/mills-jennings-reports-earnings-for-qtr-to-may-31.html | MILLS JENNINGS reports earnings for Qtr to May 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/executive-changes-145387.html | EXECUTIVE CHANGES | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/milwaukee-insurance-group-reports-earnings-for-qtr-to-june-30.html | MILWAUKEE INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/baseball-knight-near-end-of-dizzying-plunge.html | BASEBALL; Knight Near End Of Dizzying Plunge | False | By Michael Martinez, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/us-looking-to-wildflowers-to-dress-up-federal-roads.html | U.S. Looking to Wildflowers To Dress Up Federal Roads | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/giants-clinch-tie-spoil-niekro-farewell.html | Giants Clinch Tie, Spoil Niekro Farewell | False | Special to the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/salomon-to-sell-12-to-buffett.html | Salomon To Sell 12% To Buffett | False | By James Sterngold | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/style/susan-zimny-is-wed-to-sheldon-sussman.html | Susan Zimny Is Wed To Sheldon Sussman | False | | 1987-09-30 | TX 2-199145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/craft-world-international-reports-earnings-for-qtr-to-june-30.html | CRAFT WORLD INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/pearson-s-lure-for-raiders.html | Pearson's Lure for Raiders | False | By Steve Lohr, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/l-save-the-bagel-293887.html | Save the Bagel | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/washington-talk-briefing-baker-s-unhappiness.html | WASHINGTON TALK: BRIEFING; Baker's Unhappiness | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/press-notes-bad-chemistry-shatters-a-new-reign.html | Press Notes; Bad Chemistry Shatters a New Reign | False | By Alex S. Jones | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/international-report-slow-start-for-new-japanese-recorder.html | INTERNATIONAL REPORT; Slow Start for New Japanese Recorder | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/movies/film-festival-theme-from-soviet.html | FILM FESTIVAL; 'THEME' FROM SOVIET | False | By Walter Goodman | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/irving-seeks-advice-on-bid.html | Irving Seeks Advice on Bid | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/witness-s-testimony-the-versions-differ.html | Witness's Testimony: The Versions Differ | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/washington-talk-capitol-hill-for-proxmire-the-fleece-goes-on.html | WASHINGTON TALK: CAPITOL HILL; For Proxmire, the Fleece Goes On | False | By Nathaniel C. Nash | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/ryder-cup-europe-defeats-us.html | RYDER CUP; Europe Defeats U.S. | False | By John Radosta, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/credit-markets-limited-benefit-in-deficit-plan.html | CREDIT MARKETS; Limited Benefit in Deficit Plan | False | By Michael Quint | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/business-digest-monday-september-28-1987.html | BUSINESS DIGEST: MONDAY, SEPTEMBER 28, 1987 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/music-carnegie-hall-vs-fisher-hall.html | Music: Carnegie Hall vs. Fisher Hall | False | By Will Crutchfield | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/santiago-extends-streak.html | Santiago Extends Streak | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/recital-vladimir-feltsman-pianist.html | Recital: Vladimir Feltsman, Pianist | False | By Harold C. Schonberg, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/horse-racing-coup-de-fusil-first-in-an-odd-ruffian.html | HORSE RACING; Coup de Fusil First In an Odd Ruffian | False | By Steven Crist | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/l-soviet-radar-tour-defuses-cheating-issue-294087.html | Soviet Radar Tour Defuses Cheating Issue | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/d-amato-to-propose-mass-transit-tax-break.html | D'Amato to Propose Mass-Transit Tax Break | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/style/two-directories-for-women.html | Two Directories for Women | False | By Nadine Brozan, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/business-people-317287.html | BUSINESS PEOPLE | False | By John H. Cushman, Jr. | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/inside-223887.html | INSIDE | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/bridge-in-norway-belgium-match-hand-was-a-prize-winner.html | Bridge: In Norway-Belgium Match, Hand Was a Prize-Winner | False | By Alan Truscott | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/sports-world-specials-it-s-in-the-air.html | SPORTS WORLD SPECIALS; It's in the Air | False | By Jack Cavanaugh and Sam Goldaper | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-aug-29.html | ART'S-WAY MANUFACTURING CO reports earnings for Qtr to Aug 29 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/federal-witness-in-pizza-case-recants-testimony-on-mob-boss.html | Federal Witness in 'Pizza' Case Recants Testimony on Mob Boss | False | By Ralph Blumenthal | 1987-09-30 | TX 2-199145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/mets-pass-3-million.html | Mets Pass 3 Million | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/economic-calendar.html | Economic Calendar | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/dalai-lama-promotes-an-exhibition.html | Dalai Lama Promotes an Exhibition | False | By Douglas C. McGill, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/jets-spend-sunday-like-everyone-else.html | Jets Spend Sunday Like Everyone Else | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/the-last-taboo-case-on-li-pierces-the-silence-on-incest.html | The Last Taboo: Case on L.I. Pierces the Silence on Incest | False | By Dena Kleiman | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/obituaries/kermit-morrissey.html | KERMIT MORRISSEY | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/metro-datelines-window-is-smashed-at-biaggi-s-office.html | METRO DATELINES; Window Is Smashed At Biaggi's Office | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/costar-corp-reports-earnings-for-qtr-to-aug-29.html | COSTAR CORP reports earnings for Qtr to Aug 29 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/us-agrees-to-aid-poland-with-debt-as-bush-pays-visit.html | U.S. AGREES TO AID POLAND WITH DEBT AS BUSH PAYS VISIT | False | By Gerald M. Boyd, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/metro-datelines-police-chase-ends-in-fatal-collision.html | METRO DATELINES; Police Chase Ends In Fatal Collision | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/capital-associates-reports-earnings-for-qtr-to-may-31.html | CAPITAL ASSOCIATES reports earnings for Qtr to May 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/bush-inspects-private-farm-finds-anger.html | Bush Inspects Private Farm, Finds Anger | False | By John Tagliabue, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/goodmark-foods-reports-earnings-for-qtr-to-aug30.html | GOODMARK FOODS reports earnings for Qtr to Aug 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/books/books-of-the-times-199987.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/style/the-elegant-photography-of-louise-dahl-wolfe.html | The Elegant Photography of Louise Dahl-Wolfe | False | By Barbara Gamarekian, Special to the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/new-chances-to-slow-proliferation.html | New Chances to Slow Proliferation | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/business-people-investor-disputes-view-about-cleveland-cliffs.html | BUSINESS PEOPLE; Investor Disputes View About Cleveland-Cliffs | False | By Kenneth N. Gilpin | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/candidate-and-family-dispute-du-pont-will.html | Candidate and Family Dispute du Pont Will | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/advertising-burger-king-s-choice-is-due.html | ADVERTISING; Burger King's Choice Is Due | False | By Philip H. Dougherty | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/cms-enhancements-reports-earnings-for-qtr-to-june-30.html | CMS ENHANCEMENTS reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/at-least-100-reported-dead-in-huge-colombia-mudslide.html | At Least 100 Reported Dead In Huge Colombia Mudslide | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/dance-moscow-ballet-makes-debut-in-us.html | Dance: Moscow Ballet Makes Debut in U.S. | False | By Anna Kisselgoff, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/philharmonic-sir-colin-davis-conducts.html | Philharmonic: Sir Colin Davis Conducts | False | By Wil Crutchfield | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/iraqi-warplanes-raid-iranian-tankers.html | Iraqi Warplanes Raid Iranian Tankers | False | By John Kifner, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/children-tell-of-torture-in-pretoria-detention.html | Children Tell of Torture in Pretoria Detention | False | By Sheila Rule, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/quotation-of-the-day-289487.html | Quotation of the Day | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/canada-and-us-set-trade-talk.html | Canada and U.S. Set Trade Talk | False | By John F. Burns, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/banks-cool-to-brazil-debt-for-bond-plan.html | Banks Cool to Brazil Debt-for-Bond Plan | False | By Eric N. Berg, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/report-says-computers-spy-on-7-million-workers-in-us.html | Report Says Computers Spy On 7 Million Workers in U.S. | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/in-the-nation-a-light-not-a-mission.html | IN THE NATION; A Light, Not a Mission | False | By Tom Wicker | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/yachting-a-class-revives-at-6-meter-regatta.html | YACHTING; A Class Revives At 6-Meter Regatta | False | By Barbara Lloyd | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/box-office-abroad-now-more-valuable.html | Box Office Abroad Now More Valuable | False | By Geraldine Fabrikant | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/democrats-exchange-views-and-barbs-on-foreign-issues.html | Democrats Exchange Views And Barbs on Foreign Issues | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/cuomo-says-russians-are-willing-to-discuss-easier-emigration-for-jews.html | Cuomo Says Russians Are Willing to Discuss Easier Emigration for Jews | False | By Jeffrey Schmalz | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/political-world-of-ann-lewis.html | Political World Of Ann Lewis | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/the-un-today-sept-28-1987.html | The U.N. Today: Sept. 28, 1987 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/salsa-and-heartthrobs-a-palace-of-hispanic-life-returns.html | Salsa and Heartthrobs: A Palace of Hispanic Life Returns | False | By Sam Howe Verhovek | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/tv-reviews-cagney-and-lacey-on-racism.html | TV REVIEWS; 'Cagney And Lacey' On Racism | False | By John J. O'Connor | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/us-to-review-visa-denial-for-russian-to-visit-buffalo.html | U.S. to Review Visa Denial For Russian to Visit Buffalo | False | By Thomas J. Lueck | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/sand-castles-more-than-child-s-play.html | Sand Castles: More Than Child's Play | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/style/ebony-and-ivory-1-keyboard-2-good-hands.html | Ebony and Ivory: 1 Keyboard, 2 Good Hands | False | By Georgia Dullea | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/advertising-jacoby-wins-case-on-ouster-from-bates.html | ADVERTISING; Jacoby Wins Case On Ouster From Bates | False | By Philip H. Dougherty | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/tv-reviews-10-year-lunch-at-the-algonquin.html | TV REVIEWS; '10-YEAR LUNCH' AT THE ALGONQUIN | False | By John J. O'Connor | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/massachusetts-computer-reports-earnings-for-qtr-to-june-27.html | MASSACHUSETTS COMPUTER reports earnings for Qtr to June 27 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-june-30.html | C-COR ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/lebanese-tells-brooklyn-group-of-peace-hopes.html | Lebanese Tells Brooklyn Group Of Peace Hopes | False | By Ari L. Goldman | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/renewed-devotion-seen-in-wake-of-pope-s-visit.html | Renewed Devotion Seen In Wake of Pope's Visit | False | By Robert Reinhold, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/sports-world-specials-high-hopes.html | SPORTS WORLD SPECIALS; High Hopes | False | By Jack Cavanaugh and Sam Goldaper | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/in-response-to-cambodian-aide-us-calls-for-return-of-war-dead.html | In Response to Cambodian Aide, U.S. Calls for Return of War Dead | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/advertising-keye-microsoft-tie-cut.html | ADVERTISING; Keye-Microsoft Tie Cut | False | By Philip H. Dougherty | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/concert-philharmonic.html | Concert: Philharmonic | False | By Will Crutchfield | 1987-09-30 | TX 2-199145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/washington-talk-briefing-pinching-parties.html | WASHINGTON TALK: BRIEFING; Pinching Parties | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/college-football-for-tennessee-coach-it-s-fit-to-be-tied.html | College Football; For Tennessee Coach, It's Fit to Be Tied | False | By William N. Wallace | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-sept-12.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to Sept 12 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/rock-warren-zevon.html | Rock: Warren Zevon | False | By Jon Pareles | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/striking-workers-polled-on-nbc-offer.html | Striking Workers Polled on NBC Offer | False | By Peter J. Boyer | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/albuquerque-journal-hordes-of-chili-addicts-stock-up-for-long-cold-winter.html | Albuquerque Journal; Hordes of Chili Addicts Stock Up for Long, Cold Winter | False | By Catherine C. Robbins, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/consul-restaurant-corp-reports-earnings-for-qtr-to-aug-31.html | CONSUL RESTAURANT CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/nhl-rangers-tie-whalers-4-4.html | N.H.L.; Rangers Tie Whalers, 4-4 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/crop-genetics-international-reports-earnings-for-qtr-to-june-30.html | CROP GENETICS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-june-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/panel-resuming-hearings-today.html | Panel Resuming Hearings Today | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/circuit-research-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | CIRCUIT RESEARCH LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/pop-dionne-warwick.html | Pop: Dionne Warwick | False | By Stephen Holden | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/fee-rise-suggested-to-reduce-deficit.html | FEE RISE SUGGESTED TO REDUCE DEFICIT | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/ceradyne-inc-reports-earnings-for-qtr-to-june-30.html | CERADYNE INC reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/ethigen-corp-reports-earnings-for-year-to-june-30.html | ETHIGEN CORP reports earnings for Year to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/washington-talk-presidential-politics-biden-s-case-lessons-damage-control.html | WASHINGTON TALK: PRESIDENTIAL POLITICS; From Biden's Case, Lessons on Damage Control | False | By Andrew Rosenthal | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/aa-importing-co-reports-earnings-for-qtr-to-aug-2.html | AA IMPORTING CO reports earnings for Qtr to Aug 2 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-aug-31.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/staying-alive-mets-win-12-3.html | Staying Alive: Mets Win, 12-3 | False | By Murray Chass | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/advertising-focusing-on-future-in-food.html | Advertising; Focusing on Future in Food | False | Philip H. Dougherty | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/maine-public-service-co-reports-earnings-for-qtr-to-june-30.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/to-wriggle-out-of-gaffegate-offer-a-total-mea-culpa.html | To Wriggle Out of Gaffegate, Offer a Total Mea Culpa | False | By Mark Green: Mark Green Is President of the Democracy Project, A Public-Policy Institute. Last Year, He Was Democratic Nominee For the United States Senate In New York. | 1987-09-30 | TX 2-199145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/firecom-inc-reports-earnings-for-qtr-to-july-31.html | FIRECOM INC reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/whites-back-move-to-end-apartheid.html | WHITES BACK MOVE TO END APARTHEID | False | By John D. Battersby, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/topics-of-the-times-concert-boors.html | TOPICS OF THE TIMES; Concert Boors | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/central-co-operative-bank-reports-earnings-for-qtr-to-july-31.html | CENTRAL CO-OPERATIVE BANK reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/kevlin-microwave-reports-earnings-for-qtr-to-aug-31.html | KEVLIN MICROWAVE reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/style/dr-choate-marries-dr-david-k-urion.html | Dr. Choate Marries Dr. David K. Urion | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/international-report-india-apparel-s-growth-woes.html | INTERNATIONAL REPORT; India Apparel's Growth Woes | False | By Sanjoy Hazarika, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/faradyne-electronics-corp-reports-earnings-for-qtr-to-july-31.html | FARADYNE ELECTRONICS CORP reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/us-soviet-tie-a-radio-show.html | U.S.-Soviet Tie: A Radio Show | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/metro-datelines-woman-rescued-in-flaming-home.html | METRO DATELINES; Woman Rescued In Flaming Home | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/metro-datelines-system-flaw-impairs-emergency-boxes.html | METRO DATELINES; System Flaw Impairs Emergency Boxes | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/news-summary-monday-september-28-1987.html | NEWS SUMMARY: MONDAY, SEPTEMBER 28, 1987 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/l-don-t-send-people-into-space-unnecessarily-294287.html | Don't Send People Into Space Unnecessarily | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/why-rig-the-rules-against-imports.html | Why Rig the Rules Against Imports? | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/finance-briefs-146787.html | FINANCE BRIEFS | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/met-coil-systems-reports-earnings-for-qtr-to-may-31.html | MET-COIL SYSTEMS reports earnings for Qtr to May 31 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/style/hannah-zackson-a-physician-wed.html | Hannah Zackson, A Physician, Wed | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/world/twenty-opposition-leaders-seized-by-police-in-paraguay.html | Twenty Opposition Leaders Seized by Police in Paraguay | False | AP | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/flurry-of-sales-expected-this-week.html | Flurry of Sales Expected This Week | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/business-and-the-law.html | Business and the Law | False | Stephen Labaton | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/business/first-bancorp-north-carolina-reports-earnings-for-qtr-to-june-30.html | FIRST BANCORP (NORTH CAROLINA) reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/us/washington-talk-briefing-bush-s-wimp-remark.html | WASHINGTON TALK: BRIEFING; Bush's Wimp Remark | False | | 1987-09-30 | TX 2-199145 | | |
| 1987-09-28 | 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/cardinal-drive-stymied.html | Cardinal Drive Stymied | False | By Malcolm Moran, Special To the New York Times | 1987-09-30 | TX 2-199145 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/california-adopts-smoking-ban-for-travelers.html | California Adopts Smoking Ban for Travelers | False | By Katherine Bishop, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-louisville-s-sound-celebration.html | Music: Louisville's Sound Celebration | False | By Bernard Holland, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-noted-in-brief-ute-lemper-performs-kurt-weill-songs.html | Music Noted in Brief; Ute Lemper Performs Kurt Weill Songs | False | By Stephen Holden | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/foreign-affairs-the-duty-to-publish.html | FOREIGN AFFAIRS; The Duty to Publish | False | By Flora Lewis | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/movies/an-unlikely-match-for-a-movie.html | An Unlikely Match for a Movie | False | By Leslie Bennetts | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/new-product-on-farms-in-midwest-hunger.html | New Product on Farms in Midwest: Hunger | False | By Keith Schneider, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/turbulent-past-continues-to-buffet-the-b-1-program.html | Turbulent Past Continues To Buffet the B-1 Program | False | By Richard W. Stevenson, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/schroeder-assailing-the-system-decides-not-to-run-for-president.html | Schroeder, Assailing 'the System,' Decides Not to Run for President | False | By Warren Weaver Jr., Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/obituaries/dwight-t-myers.html | DWIGHT T. MYERS | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/let-s-reflag-all-shipping-in-the-persian-gulf.html | Let's Reflag All Shipping in the Persian Gulf | False | By Chester L Cooper | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/science-accessories-reports-earnings-for-qtr-to-july-31.html | SCIENCE ACCESSORIES reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/finance-new-issues-credit-card-receivables-by-first-chicago-unit.html | FINANCE/NEW ISSUES; Credit Card Receivables By First Chicago Unit | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/disabled-protesters-arrested.html | Disabled Protesters Arrested | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/japan-shedding-role-of-imitator-is-emerging-as-scientific-pioneer.html | Japan, Shedding Role of Imitator, Is Emerging as Scientific Pioneer | False | By Walter Sullivan | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/vacu-dry-co-reports-earnings-for-qtr-to-june-30.html | VACU-DRY CO reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/ransburg-corp-reports-earnings-for-qtr-to-aug-31.html | RANSBURG CORP reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/players-club-votes-for-admission-of-women.html | Players Club Votes for Admission of Women | False | By Elizabeth Neuffer | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/the-un-today-sept-29-1987.html | The U.N. Today: Sept. 29, 1987 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/stride-rite-corp-reports-earnings-for-qtr-to-aug-28.html | STRIDE RITE CORP reports earnings for Qtr to Aug 28 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/us-reports-18-rise-in-85-in-white-collar-convictions.html | U.S. Reports 18% Rise in '85 In White-Collar Convictions | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/tii-industries-reports-earnings-for-qtr-to-june-26.html | TII INDUSTRIES reports earnings for Qtr to June 26 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/tow-truck-kills-girl-15-on-bike-driver-held-on-a-homicide-charge.html | Tow Truck Kills Girl, 15, on Bike; Driver Held on a Homicide Charge | False | By Elizabeth Neuffer | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/management-bids-1.2-billion-for-charter-medical.html | Management Bids $1.2 Billion for Charter Medical | False | By Calvin Sims | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/us-reaches-a-10-year-goal-on-curbing-deaths-at-work.html | U.S. Reaches a 10-Year Goal On Curbing Deaths at Work | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-rheem-to-mlx-for-825-million.html | COMPANY NEWS; Rheem to MLX For $825 Million | False | By Philip E. Ross, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/lava-ruins-2-more-houses-threatens-3-others-in-hawaii.html | Lava Ruins 2 More Houses; Threatens 3 Others in Hawaii | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/stake-in-santa-fe-is-bought.html | Stake in Santa Fe Is Bought | False | Special to the New York Times | 1987-09-30 | TX 2-199141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/gaming-technology-reports-earnings-for-qtr-to-june-30.html | GAMING & TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/dynamics-research-corp-reports-earnings-for-qtr-to-sept-5.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to Sept 5 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/on-my-mind-the-truths-of-poland.html | ON MY MIND; The Truths of Poland | False | By A.m. Rosenthal | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/vons-companies-reports-earnings-for-year-to-june-27.html | VONS COMPANIES reports earnings for Year to June 27 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/key-rates-574787.html | KEY RATES | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/turbulence-jolts-plane-injuring-42.html | TURBULENCE JOLTS PLANE, INJURING 42 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-holly-sugar-stake.html | COMPANY NEWS; Holly Sugar Stake | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/sports-people-charges-dropped.html | SPORTS PEOPLE; Charges Dropped | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/personal-computers-2-new-pc-s-that-exceed-speed-limits.html | PERSONAL COMPUTERS; 2 New PC's That Exceed Speed Limits | False | By Peter H. Lewis | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/washington-talk-briefing-camouflage-yarmulkes.html | WASHINGTON TALK: BRIEFING; Camouflage Yarmulkes | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/letter-on-aids-violence-the-fear-behind-the-bashers.html | Letter: On AIDS Violence; The Fear Behind the Bashers | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/abc-to-show-giants-monday.html | ABC To Show Giants Monday | False | By Michael Goodwin | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/decinces-to-be-cardinal.html | DeCinces to Be Cardinal? | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/jets-depth-chart-isn-t-long-reading.html | Jets' Depth Chart Isn't Long Reading | False | By Gerald Eskenazi, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/article-402587-no-title.html | Article 402587 -- No Title | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/byrd-asks-panel-to-forgo-a-vote-in-debate-on-bork.html | BYRD ASKS PANEL TO FORGO A VOTE IN DEBATE ON BORK | False | By Linda Greenhouse, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/candela-laser-reports-earnings-for-qtr-to-june-30.html | CANDELA LASER reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/condom-store-closes.html | Condom Store Closes | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/celltronics-inc-reports-earnings-for-qtr-to-july-31.html | CELLTRONICS INC reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/artificial-life-can-computers-discern-the-soul.html | Artificial Life: Can Computers Discern the Soul? | False | By James Gleick | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/l-writing-racial-laws-made-hess-a-war-criminal-355187.html | Writing Racial Laws Made Hess a War Criminal | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/our-towns-after-60-years-she-still-serves-her-college.html | Our Towns; After 60 Years, She Still Serves Her College | False | By Michael Winerip | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/sec-bars-levine-figure.html | S.E.C. Bars Levine Figure | False | Special to the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/news-summary-tuesday-september-29-1987.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 29, 1987 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/peripherals-undefinable-adventure.html | PERIPHERALS; Undefinable Adventure | False | By L. R. Shannon | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/shelly-associates-reports-earnings-for-year-to-june-30.html | SHELLY ASSOCIATES reports earnings for Year to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/rise-of-the-commuter-ferry-service-starts-to-take-hold.html | Rise of the Commuter Ferry: Service Starts to Take Hold | False | By Joseph F. Sullivan, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-09-30 | TX 2-199141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/can-we-trust-the-soviet-union.html | Can We Trust the Soviet Union? | False | By Nicholas Daniloff | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/candidate-and-family-dispute-du-pont-will.html | Candidate and Family Dispute du Pont Will | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/punta-arenas-journal-bishop-and-general-in-a-contest-for-allende-s-soul.html | Punta Arenas Journal; Bishop and General in a Contest for Allende's Soul | False | By Shirley Christian, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/chess-rao-dusts-off-a-rare-gambit-to-crush-the-dutch-defense.html | Chess: Rao Dusts Off a Rare Gambit To Crush the Dutch Defense | False | By Robert Byrne | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/cousins-home-furnishings-reports-earnings-for-qtr-to-june-30.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/dick-clark-productions-reports-earnings-for-qtr-to-june-30.html | DICK CLARK PRODUCTIONS reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/obituaries/robert-greenblatt-80-dies-leader-in-pill-contraception.html | Robert Greenblatt, 80, Dies; Leader in Pill Contraception | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-compaq-offers-2-new-pc-s.html | COMPANY NEWS; Compaq Offers 2 New PC's | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/yale-president-rebuts-story-that-depicted-school-as-gay.html | Yale President Rebuts Story That Depicted School as 'Gay' | False | By Nick Ravo | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/buses-link-the-elderly-to-city-life.html | Buses Link The Elderly To City Life | False | By Sara Rimer | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/garments-offer-fresh-look-at-ancient-maya.html | Garments Offer Fresh Look at Ancient Maya | False | By John Noble Wilford | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-noted-in-brief-ruth-laredo-pianist-in-recital-at-y.html | Music Noted in Brief; Ruth Laredo, Pianist, In Recital at Y | False | By Will Crutchfield | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/israel-presses-us-to-ease-cost-of-lavi-cutoff.html | Israel Presses U.S. to Ease Cost of Lavi Cutoff | False | By John H. Cushman Jr., Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/transactions-554687.html | Transactions | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/washington-talk-briefing-democratic-anger.html | WASHINGTON TALK: BRIEFING; Democratic Anger | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/business-people-ex-dayton-officer-said-to-head-revco.html | BUSINESS PEOPLE; Ex-Dayton Officer Said to Head Revco | False | By Isadore Barmash | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/white-house-disputes-assertion-of-reagan-frailty-after-shooting.html | White House Disputes Assertion Of Reagan Frailty After Shooting | False | By David E. Rosenbaum, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/regan-says-homeless-lack-services.html | Regan Says Homeless Lack Services | False | By Josh Barbanel | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/the-effort-to-prevent-cancer-moves-to-new-stage.html | The Effort To Prevent Cancer Moves To New Stage | False | By Jane E. Brody | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/prima-energy-corp-reports-earnings-for-year-to-june-30.html | PRIMA ENERGY CORP reports earnings for Year to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/executives.html | EXECUTIVES | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/washington-talk-briefing-styro-wars.html | WASHINGTON TALK: BRIEFING; 'Styro-Wars' | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/washington-talk-the-party-circuit-a-week-for-bankers-going-bonkers.html | WASHINGTON TALK: THE PARTY CIRCUIT; A Week for Bankers Going Bonkers | False | By Clyde H. Farnsworth | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/coalition-wins-in-bronx-judgeship-nominations.html | Coalition Wins in Bronx Judgeship Nominations | False | By Frank Lynn | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/milwaukee-journal-earthly-city-is-reaching-for-the-stars.html | Milwaukee Journal; Earthly City Is Reaching for the Stars | False | By Dirk Johnson, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-noted-in-brief-a-change-of-cast-in-city-opera-s-figaro.html | Music Noted in Brief; A Change of Cast In City Opera's 'Figaro' | False | By Michael Kimmelman | 1987-09-30 | TX 2-199141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/88-candidates-urged-to-intensify-drug-fight.html | '88 Candidates Urged To Intensify Drug Fight | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/redken-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/passengers-complain-of-brutality-in-miami.html | Passengers Complain Of Brutality in Miami | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/business-digest-tuesday-september-29-1987.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 29, 1987 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/albanians-and-afghans-seek-to-reduce-isolation.html | Albanians and Afghans Seek to Reduce Isolation | False | By Paul Lewis, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/twins-win-their-first-title-since-1970.html | Twins Win Their First Title Since 1970 | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/b-1-bomber-crashes-on-training-range.html | B-1 Bomber Crashes on Training Range | False | By Richard Halloran, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/perelman-seeks-stake-in-salomon.html | Perelman Seeks Stake in Salomon | False | By Robert J. Cole | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-new-from-japan.html | Music: New From Japan | False | By Robert Palmer | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/183-die-in-avalanche-of-mud-in-colombian-slum.html | 183 Die in Avalanche of Mud in Colombian Slum | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/sports-people-improving-prognosis.html | SPORTS PEOPLE; Improving Prognosis | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/aide-to-khomeini-heir-apparent-is-reported-executed-in-teheran.html | Aide to Khomeini Heir Apparent Is Reported Executed in Teheran | False | By John Kifner, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/obituaries/edward-neuhauser.html | EDWARD NEUHAUSER | False | Special to the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/jays-tigers-beaten.html | Jays, Tigers Beaten | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/trump-and-interstate-end-talks-on-alexander-s.html | Trump and Interstate End Talks on Alexander's | False | By Daniel F. Cuff | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/a-us-arab-in-west-bank-loses-rights.html | A U.S. Arab In West Bank Loses Rights | False | Special to the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/obituaries/harry-holtzman-artist-dies-an-expert-on-piet-mondrian.html | Harry Holtzman, Artist, Dies; An Expert on Piet Mondrian | False | By Grace Glueck | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/sports-people-umpires-named.html | SPORTS PEOPLE; Umpires Named | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/general-mills-inc-reports-earnings-for-13wks-to-aug-30.html | GENERAL MILLS INC reports earnings for 13wks to Aug 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/careers-the-need-for-title-searchers.html | Careers; The Need For Title Searchers | False | By Elizabeth M. Fowler | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/sports-people-test-on-bossy-s-back.html | SPORTS PEOPLE; Test on Bossy's Back | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/warhol-art-collection-to-be-auctioned-in-spring.html | Warhol Art Collection to Be Auctioned in Spring | False | By Rita Reif | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/teleprobe-systems-reports-earnings-for-qtr-to-june-26.html | TELEPROBE SYSTEMS reports earnings for Qtr to June 26 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/american-nursery-products-reports-earnings-for-qtr-to-aug-31.html | AMERICAN NURSERY PRODUCTS reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/kaufman-broad-home-reports-earnings-for-qtr-to-aug31.html | KAUFMAN & BROAD HOME reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/tv-review-crime-on-cbs-and-yuppies-on-abc.html | TV REVIEW; Crime on CBS and Yuppies on ABC | False | By John J. O'Connor | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/computer-components-reports-earnings-for-year-to-june-30.html | COMPUTER COMPONENTS reports earnings for Year to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/oshap-technologies-reports-earnings-for-qtr-to-june-30.html | OSHAP TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/l-oil-profits-don-t-go-into-oil-exploration-354887.html | Oil Profits Don't Go Into Oil Exploration | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/fish-stories-that-ospreys-tell.html | Fish Stories That Ospreys Tell | False | By Harold M. Schmeck Jr. | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/a-dip-in-oil-rig-count.html | A Dip in Oil Rig Count | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/knicks-and-king-to-meet-at-last.html | Knicks and King To Meet at Last | False | By Roy S. Johnson | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/business-people-software-developer-wants-to-blaze-a-trail.html | BUSINESS PEOPLE; Software Developer Wants To Blaze a Trail | False | By Lawrence M. Fisher | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/four-slain-in-violent-bronx-area.html | Four Slain in Violent Bronx Area | False | By John T. McQuiston | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/movies/film-studio-s-chief-fails-to-establish-brave-new-world.html | Film Studio's Chief Fails to Establish Brave New World | False | By Aljean Harmetz, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/community-psychiatric-ceners-inc-reports-earnings-for-qtr-to-aug-31.html | COMMUNITY PSYCHIATRIC CENERS INC reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/us-split-over-computer-sale-to-a-soviet-owned-company.html | U.S. Split Over Computer Sale To a Soviet-Owned Company | False | By Susan F. Rasky With David E. Sanger, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/colonel-says-ethnic-fijians-will-be-given-power.html | Colonel Says Ethnic Fijians Will Be Given Power | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/cbs-morning-program-canceled-after-9-months.html | CBS 'Morning Program' Canceled After 9 Months | False | By Peter J. Boyer | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/town-country-jewelry-manufacturing-reports-earnings-for-qtr-to-aug-31.html | TOWN & COUNTRY JEWELRY MANUFACTURING reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/l-catastrophes-can-still-explain-earth-s-changes-446787.html | Catastrophes Can Still Explain Earth's Changes | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/western-waste-industries-reports-earnings-for-qtr-to-june-30.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-wrather-accepts-21-a-share-offer.html | COMPANY NEWS; Wrather Accepts $21-a-Share Offer | False | By Eric N. Berg | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/2-ex-employees-tell-of-company-medicare-fraud.html | 2 Ex-Employees Tell of Company Medicare Fraud | False | By Ronald Sullivan | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/police-officer-faces-dismissal-for-loyalty-to-family-in-storm.html | Police Officer Faces Dismissal for Loyalty To Family in Storm | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/despite-error-common-ointment-is-kept-on-epa-hazardous-list.html | Despite Error, Common Ointment Is Kept on E.P.A. Hazardous List | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/school-told-to-remove-asbestos-now.html | School Told To Remove Asbestos Now | False | By Sam Howe Verhovek | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-kenner-bid-ended.html | COMPANY NEWS; Kenner Bid Ended | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/quotation-of-the-day-590387.html | Quotation of the Day | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/ibm-to-offer-computerized-analysis-of-systems.html | I.B.M. to Offer Computerized Analysis of Systems | False | By Andrew Pollack, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/city-opera-fledermaus.html | City Opera: 'Fledermaus' | False | By Bernard Holland | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/american-monitor-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MONITOR CORP reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/l-at-last-new-york-state-has-tough-rules-on-infectious-wastes-446687.html | At Last, New York State Has Tough Rules on Infectious Wastes | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/3-way-tie-hurts-cards-most.html | 3-Way Tie Hurts Cards Most | False | By Murray Chass | 1987-09-30 | TX 2-199141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/after-7-year-dispute-a-cardiologist-is-disciplined.html | After 7-Year Dispute, a Cardiologist Is Disciplined | False | By Gina Kolata | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/upshaw-talks-to-the-players.html | Upshaw Talks to the Players | False | By Michael Janofsky | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/advertising-street-smith-shows-a-new-aggressiveness.html | ADVERTISING; Street & Smith Shows A New Aggressiveness | False | By Philip H. Dougherty | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/us-bidding-for-world-cup.html | U.S. Bidding for World Cup | False | By Alex Yannis | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/holly-farms-reports-earnings-for-qtr-to-aug-31.html | HOLLY FARMS reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/irving-suitor-a-tough-banker.html | Irving Suitor a Tough Banker | False | By Robert A. Bennett | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/fpa-corp-reports-earnings-for-qtr-to-june-30.html | FPA CORP reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/farmer-brothers-co-reports-earnings-for-qtr-to-june-30.html | FARMER BROTHERS CO reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/bush-asks-warsaw-to-widen-freedoms.html | Bush Asks Warsaw to Widen Freedoms | False | By John Tagliabue, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-baritone-wins-at-carnegie.html | Music: Baritone Wins at Carnegie | False | By Bernard Holland | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/rb-industries-inc-reports-earnings-for-qtr-to-june-30.html | RB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/spelling-aaron-productions-reports-earnings-for-qtr-to-july-31.html | SPELLING, AARON PRODUCTIONS reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/oregon-debates-rolling-strike-s-effectiveness.html | Oregon Debates Rolling Strike's Effectiveness | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/barr-laboratories-reports-earnings-for-year-to-june-30.html | BARR LABORATORIES reports earnings for Year to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/fixed-rate-mortgages-up.html | Fixed-Rate Mortgages Up | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/bridge-six-new-york-partnerships-qualify-for-national-finals.html | Bridge: Six New York Partnerships Qualify for National Finals | False | By Alan Truscott | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/borman-s-inc-reports-earnings-for-12wks-to-aug-15.html | BORMAN'S INC reports earnings for 12wks to Aug 15 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-noted-in-brief-phil-barham-offers-saxophone-recital.html | Music Noted in Brief; Phil Barham Offers Saxophone Recital | False | By Michael Kimmelman | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/global-bankers-and-ecology-amazon-rain-forest-tells-the-story.html | Global Bankers and Ecology: Amazon Rain Forest Tells the Story | False | By Philip Shabecoff, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/sports-people-drysdale-to-dodgers.html | SPORTS PEOPLE; Drysdale to Dodgers | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/eastern-environmental-services-reports-earnings-for-year-to-june-30.html | EASTERN ENVIRONMENTAL SERVICES reports earnings for Year to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/books/books-of-the-times-368587.html | BOOKS OF THE TIMES | False | By John Gross | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/guinness-peat-stakes-raised.html | Guinness Peat Stakes Raised | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/western-steer-mom-n-pop-s-reports-earnings-for-qtr-to-aug-14.html | WESTERN STEER-MOM 'N' POP'S reports earnings for Qtr to Aug 14 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/us-stole-software-judge-rules.html | U.S. Stole Software, Judge Rules | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/california-enacts-law-on-abortion-for-minors.html | California Enacts Law On Abortion for Minors | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/l-writing-racial-laws-made-hess-a-war-criminal-he-was-quite-mad-642487.html | Writing Racial Laws Made Hess a War Criminal; 'He Was Quite Mad' | False | | 1987-09-30 | TX 2-199141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/horizon-healthcare-reports-earnings-for-qtr-to-aug31.html | HORIZON HEALTHCARE reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/first-black-juror-picked-in-howard-beach-trial.html | First Black Juror Picked In Howard Beach Trial | False | By Jesus Rangel | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/q-a-366187.html | Q&A | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/balking-at-plans-to-aid-poorer-nations.html | U.S. Balking at Plans To Aid Poorer Nations | False | By Peter T. Kilborn, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/family-member-raises-fairfax-bid.html | Family Member Raises Fairfax Bid | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/mets-chip-away-at-cards-lead.html | Mets Chip Away At Cards' Lead | False | By Joseph Durso, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/obituaries/ray-madden-95-dies-former-congressman.html | Ray Madden, 95, Dies; Former Congressman | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/a-water-main-bursts-and-traffic-is-tied-up-in-downtown-brooklyn.html | A Water Main Bursts and Traffic Is Tied Up in Downtown Brooklyn | False | By Mark A. Uhlig | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/united-illuminating-co-reports-earnings-for-12mo-aug31.html | UNITED ILLUMINATING CO reports earnings for 12mo Aug 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/jazz-coltrane-tribute.html | Jazz: Coltrane Tribute | False | By Robert Palmer | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-deb-shops-stake.html | COMPANY NEWS; Deb Shops Stake | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/sports-of-the-times-float-like-a-bundini.html | SPORTS OF THE TIMES; Float Like a Bundini | False | By Dave Anderson | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/bethel-bancorp-reports-earnings-for-qtr-to-july-31.html | BETHEL BANCORP reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/meridian-national-reports-earnings-for-qtr-to-aug31.html | MERIDIAN NATIONAL reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/carnival-cruise-lines-reports-earnings-for-qtr-to-aug31.html | CARNIVAL CRUISE LINES reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/results-plus-562287.html | RESULTS PLUS | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/theater/stage-jim-dale-in-me-and-my-girl.html | Stage: Jim Dale in 'Me and My Girl' | False | By Frank Rich | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/l-writing-racial-laws-made-hess-a-war-criminal-nazi-revisionism-642987.html | Writing Racial Laws Made Hess a War Criminal; Nazi Revisionism | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/giants-take-division-on-pitcher-s-homer.html | Giants Take Division on Pitcher's Homer | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/briefs-553987.html | BRIEFS | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/science-watch-clues-on-estrogen-and-bones.html | SCIENCE WATCH; Clues on Estrogen and Bones | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/united-services-advisers-inc-reports-earnings-for-qtr-to-june-30.html | UNITED SERVICES ADVISERS INC reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-reworking-faust.html | Music: Reworking Faust | False | By Will Crutchfield, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/loan-relief-why-poland.html | Loan Relief: Why Poland? | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/credit-markets-treasury-bonds-change-little.html | CREDIT MARKETS; Treasury Bonds Change Little | False | By Michael Quint | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/stuart-hall-co-reports-earnings-for-qtr-to-aug31.html | STUART HALL CO reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/c-correction-462387.html | Correction | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/don-t-kill-the-covenant-house-deal.html | Don't Kill the Covenant House Deal | False | | 1987-09-30 | TX 2-199141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/dance-moscow-ballet-with-a-kirov-ballerina.html | Dance: Moscow Ballet With a Kirov Ballerina | False | By Anna Kisselgoff, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/2-nations-invite-waldheim.html | 2 Nations Invite Waldheim | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/obituaries/gregory-j-oberst-sr.html | GREGORY J. OBERST Sr. | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/finance-new-issues-ratings-warning-on-some-utilities.html | FINANCE/NEW ISSUES; Ratings Warning On Some Utilities | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/sports-people-ruling-on-irwindale.html | SPORTS PEOPLE; Ruling on Irwindale | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/insituform-east-inc-reports-earnings-for-qtr-to-june-30.html | INSITUFORM EAST INC reports earnings for Qtr to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-arco-chemical.html | COMPANY NEWS; ARCO Chemical | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/new-mafia-trial-asked-based-on-recantation.html | New Mafia Trial Asked, Based on Recantation | False | By Ralph Blumenthal | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/obituaries/victoria-kent-90-who-led-magazine-opposed-to-franco.html | Victoria Kent, 90, Who Led Magazine Opposed to Franco | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/aids-cases-tied-to-transfusions.html | AIDS Cases Tied To Transfusions | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-aug-29.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Aug 29 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/general-mills-profits-up-28.html | General Mills Profits Up 28% | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-bundy-to-be-sold.html | COMPANY NEWS; Bundy to Be Sold | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/64-senators-urge-reagan-to-drop-1-billion-sale-of-arms-to-saudis.html | 64 Senators Urge Reagan to Drop $1 Billion Sale of Arms to Saudis | False | By Elaine Sciolino | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/simmons-airlines-reports-earnings-for-qtr-to-july-31.html | SIMMONS AIRLINES reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/canada-southern-petroleum-ltd-reports-earnings-for-year-to-june-30.html | CANADA SOUTHERN PETROLEUM LTD reports earnings for Year to June 30 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/sports-people-suter-suspended.html | SPORTS PEOPLE; Suter Suspended | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/finance-new-issues-new-england-telephone-sale.html | FINANCE/NEW ISSUES; New England Telephone Sale | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/a-4-hour-barracks-takeover-ends-peaceably-in-argentina.html | A 4-Hour Barracks Takeover Ends Peaceably in Argentina | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/smithsonian-sells-stock-tied-to-south-africa.html | Smithsonian Sells Stock Tied to South Africa | False | By Irvin Molotsky, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | WILTON ENTERPRISES INC reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/managua-braces-for-return-of-dissent.html | Managua Braces for Return of Dissent | False | By Stephen Kinzer, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/yanks-with-nothing-left-to-win-win.html | Yanks, With Nothing Left to Win, Win | False | By Murray Chass | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/gtech-corp-reports-earnings-for-qtr-to-aug29.html | GTECH CORP reports earnings for Qtr to Aug 29 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/advertising-ayer-wins-burger-king-ads.html | ADVERTISING; Ayer Wins Burger King Ads | False | By Philip H. Dougherty | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/washington-talk-the-bureaucracy-blacks-and-the-elitist-stereotype.html | WASHINGTON TALK: THE BUREAUCRACY; Blacks and the Elitist Stereotype | False | By Robert Pear | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/howell-industries-inc-reports-earnings-for-qtr-to-july-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-09-30 | TX 2-199141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/staff-buys-avis-for-1.75-billion.html | Staff Buys Avis for $1.75 Billion | False | By Robert J. Cole | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/witness-says-us-turned-its-back-on-iran-talks.html | Witness Says U.S. Turned Its Back on Iran Talks | False | By Stephen Engelberg, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/new-minefield-reported-in-gulf-in-main-ship-lane.html | NEW MINEFIELD REPORTED IN GULF IN MAIN SHIP LANE | False | By John Kifner, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/inside-566187.html | INSIDE | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/upstairs-episode-canceled.html | 'Upstairs' Episode Canceled | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/gore-using-arms-issue-to-distinguish-his-candidacy-from-rivals.html | Gore Using Arms Issue to Distinguish His Candidacy From Rivals' | False | By E. J. Dionne Jr., Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-noted-in-brief-marimba-quartet-plays-in-villa-lobos-tribute.html | Music Noted in Brief; Marimba Quartet Plays In Villa-Lobos Tribute | False | By Bernard Holland | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/us-canada-trade-talks.html | U.S-Canada Trade Talks | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/tranzonic-companies-reports-earnings-for-qtr-to-aug-31.html | TRANZONIC COMPANIES reports earnings for Qtr to Aug 31 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/refusal-rights-impede-pact.html | Refusal Rights Impede Pact | False | By Sam Goldaper | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/under-an-iron-gray-sky-7-in-a-slain-family-are-laid-to-rest.html | Under an Iron-Gray Sky, 7 in a Slain Family Are Laid to Rest | False | By Keith Schneider, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/takeover-profits-study.html | Takeover Profits Study | False | Special to the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/about-education-presidential-agendas.html | ABOUT EDUCATION; Presidential Agendas | False | By Fred M. Hechinger | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/morass-of-gene-regulations-leads-to-dismay-on-all-sides.html | Morass of Gene Regulations Leads to Dismay on All Sides | False | By Keith Schneider | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/taiwan-gets-news-of-china-at-first-hand.html | Taiwan Gets News of China At First Hand | False | By Nicholas D. Kristof, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/giants-fielding-a-question-mark-squad.html | Giants Fielding a Question-Mark Squad | False | By Frank Litsky, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/a-bearable-but-sorry-budget-law.html | A Bearable but Sorry Budget Law | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/world/no-arms-sales-to-iran-soviet-reassures-arabs.html | No Arms Sales to Iran, Soviet Reassures Arabs | False | Special to the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/tax-watch-states-study-florida-actions.html | Tax Watch; STATES STUDY FLORIDA ACTIONS | False | By Gary Klott | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/army-looks-to-1863-battle-for-a-1987-lesson.html | Army Looks to 1863 Battle for a 1987 Lesson | False | By Richard Halloran, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/l-here-s-how-kid-power-can-be-harnessed-355087.html | Here's How Kid Power Can Be Harnessed | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-rate-rises-costly-for-poor-lands.html | COMPANY NEWS; Rate Rises Costly for Poor Lands | False | By Eric N. Berg, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/style/short-skirts-big-sales.html | Short Skirts: Big Sales | False | By Bernadine Morris | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/houston-sees-huge-center-as-a-big-step.html | Houston Sees Huge Center As a Big Step | False | By Peter Applebome, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-09-30 | TX 2-199141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/dance-dallas-ballet-in-a-lengthened-sylphide.html | Dance: Dallas Ballet in a Lengthened 'Sylphide | False | By Jack Anderson, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/players-once-a-castoff-driessen-plays-a-leading-role.html | PLAYERS; Once a Castoff, Driessen Plays a Leading Role | False | By Malcolm Moran | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/style/avant-garde-styles-in-a-hidden-oasis.html | Avant-Garde Styles In a Hidden Oasis | False | By Michael Gross, Special To the New York Times | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/american-asked-to-lead-cracow-philharmonic.html | American Asked to Lead Cracow Philharmonic | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/old-fashion-foods-inc-reports-earnings-for-qtr-to-aug29.html | OLD FASHION FOODS INC reports earnings for Qtr to Aug 29 | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/science/science-watch-a-grasp-on-the-ephemeral.html | SCIENCE WATCH; A Grasp on the Ephemeral | False | | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/woman-describes-how-she-killed-her-husband.html | Woman Describes How She Killed Her Husband | False | By Julie Johnson | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/us/pentagon-program-of-medical-benefits-runs-out-of-money.html | Pentagon Program Of Medical Benefits Runs Out of Money | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/dollar-hope-sends-dow-up-by-3133.html | Dollar Hope Sends Dow Up by 31.33 | False | By Lawrence J. Demaria | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/lawyer-quits-treasury.html | Lawyer Quits Treasury | False | AP | 1987-09-30 | TX 2-199141 | | |
| 1987-09-29 | 1987-09-29 | https://www.nytimes.com/1987/09/29/business/market-place-new-outlook-for-insurers.html | Market Place; New Outlook for Insurers | False | By Philip H. Wiggins | 1987-09-30 | TX 2-199141 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/berkeley-journal-swimming-against-tide-sometimes-it-s-natural.html | Berkeley Journal; Swimming Against Tide: Sometimes It's Natural | False | By Robert Reinhold, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/steady-line-of-fans-for-ticket-refunds.html | Steady Line of Fans For Ticket Refunds | False | By Alex Yannis, Special to the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/transactions-851487.html | Transactions | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/nbc-strikers-might-vote-on-offer.html | NBC Strikers Might Vote on Offer | False | By Peter J. Boyer | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/garment-worker-talks-go-on.html | Garment Worker Talks Go On | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/arts-in-a-calendar-crunch.html | ARTS IN A CALENDAR CRUNCH | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/reagan-may-consider-tax-changes-to-cut-deficit.html | Reagan May Consider Tax Changes to Cut Deficit | False | By Steven V. Roberts, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/new-primary-ordered-in-race-for-judgeship.html | New Primary Ordered In Race for Judgeship | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/advertising-how-ayer-got-burger-king-job.html | ADVERTISING; How Ayer Got Burger King Job | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/style/donnell-anthony-segalas-wed-to-suzanne-wilcock.html | Donnell Anthony Segalas Wed to Suzanne Wilcock | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/obituaries/ernest-fleischman.html | ERNEST FLEISCHMAN | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/new-york-panel-urges-widening-patients-rights.html | New York Panel Urges Widening Patients' Rights | False | By Ronald Sullivan | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/old-jets-on-field-new-jets-off.html | Old Jets on Field; New Jets Off | False | By Gerald Eskenazi, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/an-age-of-pretense.html | An Age of Pretense | False | By James Reston | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/boxing-notebook-rahway-may-be-arena-for-a-return.html | Boxing Notebook; Rahway May Be Arena for a Return | False | By Phil Berger | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/tv-reviews-new-image-teens-offers-vignettes-on-youth-issues.html | TV Reviews; 'New Image Teens' Offers Vignettes on Youth Issues | False | By John Corry | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/kansas-city-power-light-co-reports-earnings-for-12mo-aug31.html | KANSAS CITY POWER & LIGHT CO reports earnings for 12mo Aug 31 | False | | 1987-10-06 | TX 2-196894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/metro-datelines-life-sentence-stands-despite-recantation.html | METRO DATELINES; Life Sentence Stands Despite Recantation | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/kinnock-fights-copycat-party-image.html | Kinnock Fights Copycat-Party Image | False | By Howell Raines, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/dreyfus-seen-likely-to-quit-new-york-city.html | Dreyfus Seen Likely to Quit New York City | False | By Alan Finder | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/general-public-utilities-corp-reports-earnings-for-12mo-aug31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for 12mo Aug 31 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/plain-words-about-food-win-renown-for-shy-man.html | Plain Words About Food Win Renown For Shy Man | False | By Nancy Harmon Jenkins | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/l-made-in-new-york-987087.html | Made in New York | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/metro-datelines-court-upholds-claim-by-direction-seeker.html | METRO DATELINES; Court Upholds Claim By Direction Seeker | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/movies/the-water-hole-a-wildlife-special.html | 'The Water Hole,' A Wildlife Special | False | By John Corry | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/l-philippine-economic-reform-must-go-faster-689087.html | Philippine Economic Reform Must Go Faster | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/dean-foods-co-reports-earnings-for-qtr-to-aug-30.html | DEAN FOODS CO reports earnings for Qtr to Aug 30 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/grown-ups-gather-at-the-comic-book-stand.html | Grown-Ups Gather at the Comic Book Stand | False | By Kurt Eichenwald | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/advertising-lauren-fragrances-to-wells-rich-greene.html | ADVERTISING; Lauren Fragrances To Wells, Rich, Greene | False | By Philip H. Dougherty | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/real-estate-new-tower-on-56th-st-at-5th-ave.html | Real Estate; New Tower on 56th St. At 5th Ave. | False | By Shawn G. Kennedy | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/music-david-del-tredici.html | Music: David Del Tredici | False | By Donal Henahan | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/santiago-streak-at-31.html | Santiago Streak at 31 | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/2-koreans-at-impasse-on-president-race.html | 2 Koreans at Impasse on President Race | False | By Clyde Haberman, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/official-says-coast-guard-lacks-resources-to-fight-trash-dumping.html | Official Says Coast Guard Lacks Resources to Fight Trash Dumping | False | By Joseph F. Sullivan, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/emons-holdings-reports-earnings-for-qtr-to-june-30.html | EMONS HOLDINGS reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/service-workers-develop-strategy-for-seeking-better-job-conditions.html | Service Workers Develop Strategy for Seeking Better Job Conditions | False | By Lena Williams, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/jaco-electronics-inc-reports-earnings-for-qtr-to-june-30.html | JACO ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/outlook-gloomy-for-new-talks.html | Outlook Gloomy For New Talks | False | By Michael Janofsky | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/bush-tours-birkenau-and-auschwitz.html | Bush Tours Birkenau and Auschwitz | False | By Gerald M. Boyd, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/tax-division-nominee.html | Tax Division Nominee | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/chairman-of-joint-chiefs-admits-us-underestimated-mine-danger-in-gulf.html | Chairman of Joint Chiefs Admits U.S. Underestimated Mine Danger in Gulf | False | By John H. Cushman Jr., Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/us-court-pares-judge-s-control-on-boston-schools-in-rights-case.html | U.S. Court Pares Judge's Control On Boston Schools in Rights Case | False | AP | 1987-10-06 | TX 2-196894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/sports-people-heat-names-inman.html | SPORTS PEOPLE; Heat Names Inman | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/essay-detente-s-first-victim.html | ESSAY; Detente's First Victim | False | By William Safire | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/washington-talk-briefing-tower-at-work.html | WASHINGTON TALK: BRIEFING; Tower at Work | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/experts-say-women-at-risk-are-well-informed-on-aids.html | Experts Say Women at Risk Are Well-Informed on AIDS | False | By Gina Kolata, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/movies/film-festival-barfly-doing-the-best-with-the-worst-of-life.html | Film Festival; 'Barfly,' Doing the Best With the Worst of Life | False | By Vincent Canby | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/union-seminary-rejects-proposal-to-build-tower.html | Union Seminary Rejects Proposal To Build Tower | False | By Ari L. Goldman | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/reagan-asks-steps-in-tokyo-and-bonn-to-spur-economies.html | REAGAN ASKS STEPS IN TOKYO AND BONN TO SPUR ECONOMIES | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/state-senator-indicted.html | State Senator Indicted | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/key-rates-896587.html | KEY RATES | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/executive-changes-742687.html | EXECUTIVE CHANGES | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/male-models-follow-their-dreams-to-paris.html | Male Models Follow Their Dreams to Paris | False | By Gordon Mott, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/after-52-days-and-many-rumors-gorbachev-reappears-at-kremlin.html | After 52 Days and Many Rumors, Gorbachev Reappears at Kremlin | False | By Philip Taubman, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/unknown-disease-kills-14-cranes-at-a-preserve.html | Unknown Disease Kills 14 Cranes at a Preserve | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/l-why-are-people-being-caught-in-subway-doors-689387.html | Why Are People Being Caught in Subway Doors? | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/marcus-corp-reports-earnings-for-12wks-to-aug-20.html | MARCUS CORP reports earnings for 12wks to Aug 20 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/fewer-games-on-tape.html | Fewer Games on Tape | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/company-news-equiticorp-wins-guinness-peat.html | COMPANY NEWS; Equiticorp Wins Guinness Peat | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/woman-slain-on-times-sq.html | Woman Slain on Times Sq. | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/mattingly-breaks-slam-mark.html | Mattingly Breaks Slam Mark | False | By Murray Chass | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/washington-talk-the-press-new-book-on-the-cia-stirs-questions-of-ethics.html | WASHINGTON TALK: THE PRESS; New Book on the C.I.A. Stirs Questions of Ethics | False | By Andrew Rosenthal | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/market-place-colgate-view-seems-bright.html | Market Place; Colgate View Seems Bright | False | By Phillip H. Wiggins | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/discoveries-for-rest-and-for-work.html | DISCOVERIES; For Rest and for Work | False | By Carol Lawson | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/books/articles-assert-fbi-often-watched-writers.html | ARTICLES ASSERT F.B.I. OFTEN WATCHED WRITERS | False | By Edwin McDowell | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/sports-people-billington-sent-down.html | SPORTS PEOPLE; Billington Sent Down | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/business-people-top-avis-officer-holds-a-post-he-know-well.html | BUSINESS PEOPLE; Top Avis Officer Holds A Post He Know Well | False | By Daniel F. Cuff | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/jays-lose-but-tigers-do-too.html | Jays Lose, but Tigers Do, Too | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/ameron-inc-reports-earnings-for-qtr-to-aug-31.html | AMERON INC reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/topics-of-the-times-brooklyn-celebrates-diversity.html | Topics of the Times; Brooklyn Celebrates Diversity | False | | 1987-10-06 | TX 2-196894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/chefs-find-fame-but-no-fortunes-in-ads.html | CHEFS FIND FAME BUT NO FORTUNES IN ADS | False | By Marian Burros | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/hillenbrand-industries-reports-earnings-for-qtr-to-aug29.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Aug 29 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/from-friends-and-associates-a-tribute-to-michael-bennett.html | From Friends and Associates, A Tribute to Michael Bennett | False | By Jeremy Gerard | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/the-un-today-sept-30-1987.html | The U.N. Today: Sept. 30, 1987 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/about-new-york-monday-night-and-no-football-a-bar-survived.html | About New York; Monday Night And No Football: A Bar Survived | False | By Douglas Martin | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/l-polish-borders-affect-population-figures-688987.html | Polish Borders Affect Population Figures | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/sandinista-foes-are-dubious.html | Sandinista Foes Are Dubious | False | By Stephen Kinzer, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/skeptical-audubon-society-will-track-acid-rain.html | Skeptical Audubon Society Will Track Acid Rain | False | By Philip Shabecoff, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/style/metropolitan-diary.html | METROPOLITAN DIARY | False | By Jonathan Probber | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/metro-datelines-dalai-lama-receives-humanities-award.html | METRO DATELINES; Dalai Lama Receives Humanities Award | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/rite-aid-corp-reports-earnings-for-qtr-to-aug29.html | RITE AID CORP reports earnings for Qtr to Aug 29 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/florida-rock-tank-lines-reports-earnings-for-qtr-to-june30.html | FLORIDA ROCK & TANK LINES reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/a-delicacy-scraped-from-pacific-rocks.html | A Delicacy Scraped From Pacific Rocks | False | By Susan Herrmann Loomis, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/produce-grown-to-order-in-berkshires.html | Produce Grown to Order in Berkshires | False | By Trish Hall | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/united-merchants-manuacturers-inc-reports-earnings-for-year-to-june30.html | UNITED MERCHANTS & MANUACTURERS INC reports earnings for Year to June 30 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/dart-lifts-dayton-bid-to-68.html | Dart Lifts Dayton Bid To $68 | False | By N. R. Kleinfield | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/theater/stage-mississippi-delta.html | Stage: 'Mississippi Delta' | False | By D. J. R. Bruckner | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/results-plus-857587.html | RESULTS PLUS | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/c-a-correction-986987.html | A Correction | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/l-us-really-did-well-in-physics-olympiad-710587.html | U.S. Really Did Well in Physics Olympiad | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/advertising-bbdo-acquiring.html | ADVERTISING; BBDO Acquiring | False | By Philip H. Dougherty | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/inside-871387.html | INSIDE | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/stock-prices-ebb-on-modest-selloff.html | Stock Prices Ebb on Modest Selloff | False | By Lawrence J. de Maria | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/top-new-york-official-resigns-from-sec.html | Top New York Official Resigns From S.E.C. | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/credit-markets-treasury-bond-prices-off-sharply.html | CREDIT MARKETS; Treasury Bond Prices Off Sharply | False | By Michael Quint | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/chicago-aids-benefit-draws-stars-and-3000.html | Chicago AIDS Benefit Draws Stars and 3,000 | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/sports-people-schembechler-ailing.html | SPORTS PEOPLE; Schembechler Ailing | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/company-news-kincaid-furniture.html | COMPANY NEWS; Kincaid Furniture | False | Special to the New York Times | 1987-10-06 | TX 2-196894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/three-flee-east-germany.html | Three Flee East Germany | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/as-deer-increase-in-the-suburbs-their-charm-fades.html | As Deer Increase in the Suburbs, Their Charm Fades | False | By Nick Ravo | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/washington-talk-presidential-politics-are-female-tears-saltier-than-male-tears.html | WASHINGTON TALK: PRESIDENTIAL POLITICS; Are Female Tears Saltier Than Male Tears? | False | By Bernard Weinraub, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/israeli-at-un-outlines-plan-for-a-mideast-peace-parley.html | Israeli, at U.N., Outlines Plan For a Mideast Peace Parley | False | By Esther Iverem, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/robertson-quits-as-a-baptist-minister.html | Robertson Quits as a Baptist Minister | False | By Wayne King, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/pretoria-change-urged-by-shultz.html | PRETORIA CHANGE URGED BY SHULTZ | False | By David K. Shipler | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/privacy-suit-dismissed-against-new-yorker.html | Privacy Suit Dismissed Against New Yorker | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/lennar-corp-reports-earnings-for-qtr-to-aug31.html | LENNAR CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/council-explores-new-path-to-truce-in-gulf.html | Council Explores New Path to Truce in Gulf | False | By Paul Lewis, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/observer-tough-on-show-biz.html | OBSERVER; Tough on Show Biz | False | By Russell Baker | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/salomon-reassured-on-revlon.html | Salomon Reassured On Revlon | False | By Robert J. Cole | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/london-journal-after-dusting-cobwebs-of-victoriana-goodbye.html | London Journal; After Dusting Cobwebs Of Victoriana, Goodbye | False | By Francis X. Clines, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/senate-democrats-split-over-strategy-on-bork.html | Senate Democrats Split Over Strategy on Bork | False | By Linda Greenhouse, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/economic-scene-the-reagan-revolution.html | ECONOMIC SCENE; The Reagan 'Revolution' | False | By Leonard Silk | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/washington-talk-briefing-financiers-and-wallets.html | WASHINGTON TALK: BRIEFING; Financiers and Wallets | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/revco-s-chairman-and-his-son-leave.html | Revco's Chairman And His Son Leave | False | By Isadore Barmash | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/advertising-938687.html | ADVERTISING | False | By Philip H. Dougherty | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/finance-new-issues-934787.html | FINANCE/NEW ISSUES; | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/style/michael-s-haupt-marries-miss-smith-in-tennessee.html | Michael S. Haupt Marries Miss Smith in Tennessee | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/driving-foreign-policy-to-extremes.html | Driving Foreign Policy to Extremes | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/astrosystems-inc-reports-earnings-for-year-to-june-30.html | ASTROSYSTEMS INC reports earnings for Year to June 30 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/cards-sitting-pretty-after-two-shutouts.html | Cards Sitting Pretty After Two Shutouts | False | By Malcolm Moran, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/new-giant-has-a-professorial-stance.html | New Giant Has a Professorial Stance | False | By Frank Litsky, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/c-correction-849687.html | CORRECTION | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/food-notes-716887.html | FOOD NOTES | False | By Florence Fabricant | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/esprit-systems-reports-earnings-for-qtr-to-aug31.html | ESPRIT SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/griffith-consumers-reports-earnings-for-qtr-to-june-30.html | GRIFFITH CONSUMERS reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/soviet-jews-a-litmus-test-of-glasnost.html | Soviet Jews: A Litmus Test of Glasnost | False | By Alexander Goldfarb | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/study-backs-view-on-lack-of-agent-orange-data.html | Study Backs View on Lack of Agent Orange Data | False | By Philip M. Boffey, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/currency-markets-buying-wave-in-japan-helps-dollar-to-soar.html | CURRENCY MARKETS; Buying Wave in Japan Helps Dollar to Soar | False | By Kenneth N. Gilpin | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/congress-delays-new-pakistan-aid-amid-nuclear-rift.html | CONGRESS DELAYS NEW PAKISTAN AID AMID NUCLEAR RIFT | False | By Michael R. Gordon, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/topics-of-the-times-the-legacy-of-henry-ii.html | Topics of the Times; The Legacy of Henry II | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/incinerators-held-to-pose-ash-hazard.html | Incinerators Held to Pose Ash Hazard | False | By Elizabeth Kolbert, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/ballet-balanchine-premiere-in-tulsa.html | Ballet: Balanchine Premiere in Tulsa | False | By Jack Anderson, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/california-acts-to-speed-aids-drug-testing.html | California Acts to Speed AIDS Drug Testing | False | By Katherine Bishop, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/senators-98-to-0-back-import-ban-against-teheran.html | SENATORS, 98 TO 0, BACK IMPORT BAN AGAINST TEHERAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/60-minute-gourmet-588287.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/advertising-fairfax-affirms-ms-acquisition.html | ADVERTISING; Fairfax Affirms Ms. Acquisition | False | By Philip H. Dougherty | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/evans-a-big-hit-in-detroit.html | Evans A Big Hit In Detroit | False | By Joe Lapointe, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/trial-of-gambino-figures-starts-with-depictions-of-leaders.html | Trial of Gambino Figures Starts With Depictions of Leaders | False | By Leonard Buder | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/business-people-becton-dickinson-names-president.html | BUSINESS PEOPLE; Becton Dickinson Names President | False | By Daniel F. Cuff | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/mets-almost-held-hitless-are-left-almost-hopeless.html | Mets, Almost Held Hitless, Are Left Almost Hopeless | False | By Joseph Durso, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/california-judge-halts-a-mountain-lion-hunt.html | California Judge Halts A Mountain Lion Hunt | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/advance-circuits-corp-reports-earnings-for-qtr-to-aug29.html | ADVANCE CIRCUITS CORP reports earnings for Qtr to Aug 29 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/no-contest-plea-made-by-posner.html | No-Contest Plea Made By Posner | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/no-headline-899187.html | No Headline | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/news-summary-wednesday-september-30-1987.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 30, 1987 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/movies/film-festival-bad-blood-from-france.html | Film Festival; 'Bad Blood,' From France | False | By Walter Goodman | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/books/books-of-the-times-746687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/hartmarx-corp-reports-earnings-for-qtr-to-aug31.html | HARTMARX CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-06 | TX 2-196894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/fund-chiefs-map-drive-on-poverty.html | Fund Chiefs Map Drive on Poverty | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/books/a-new-history-of-the-century.html | A NEW HISTORY OF THE CENTURY | False | By Herbert Mitgang | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/us-aides-say-they-lost-battle-against-wedtech.html | U.S. Aides Say They Lost Battle Against Wedtech | False | By Clifford D. May, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/business-digest-wednesday-september-30-1987.html | BUSINESS DIGEST: WEDNESDAY, SEPTEMBER 30, 1987 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/theater/making-way-for-mahabharata.html | MAKING WAY FOR 'MAHABHARATA' | False | By Nan Robertson | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/italy-drops-plan-on-public-school-religion-classes.html | Italy Drops Plan on Public-School Religion Classes | False | By Roberto Suro, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/bork-is-disputed-about-watergate.html | BORK IS DISPUTED ABOUT WATERGATE | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/personal-health-sorting-out-data-on-diet-and-cancer.html | PERSONAL HEALTH; Sorting Out Data On Diet and Cancer | False | By Jane E. Brody | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/style/food-fitness-for-diets-ko-the-mayo-but-pour-on-the-ketchup.html | FOOD & FITNESS; For Diets: KO the Mayo, But Pour on the Ketchup | False | By Jonathan Probber | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/inquiry-on-bomber-focuses-on-birds.html | INQUIRY ON BOMBER FOCUSES ON BIRDS | False | By Richard Witkin | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/wine-talk-588887.html | WINE TALK | False | By Howard G. Goldberg | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/style/enjoying-the-wild-abandon-of-recipes-from-an-1822-book.html | Enjoying the Wild Abandon of Recipes From an 1822 Book | False | By Hella Weiland | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/chairman-joint-chiefs-admits-us-underestimated-mine-danger-gulf-channel-swept.html | Chairman of Joint Chiefs Admits U.S. Underestimated Mine Danger in Gulf; Channel Swept for Mines | False | By John Kifner, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/the-pop-life-723987.html | The Pop Life | False | Stephen Holden | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/jp-morgan-realty-venture.html | J.P. Morgan Realty Venture | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/inouye-seeks-to-move-indian-museum-to-capital.html | Inouye Seeks to Move Indian Museum to Capital | False | By Irvin Molotsky, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/france-in-fall-election-jitters-and-seekers-of-seers.html | France in Fall? Election Jitters and Seekers of Seers | False | By James M. Markham, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/sports-people-runner-banned.html | SPORTS PEOPLE; Runner Banned | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/l-philippine-economic-reform-must-go-faster-a-dangerous-time-986087.html | Philippine Economic Reform Must Go Faster; A Dangerous Time | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/pennsylvania-governor-is-ill.html | Pennsylvania Governor Is Ill | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/challenger-international-ltd-reports-earnings-for-qtr-to-july-31.html | CHALLENGER INTERNATIONAL LTD reports earnings for Qtr to July 31 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/europeans-weigh-bank-s-fate.html | Europeans Weigh Bank's Fate | False | By Robert A. Bennett | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/finance-new-issues-yields-5.20-8.35-on-illinois-bonds.html | FINANCE/NEW ISSUES; Yields 5.20%-8.35% On Illinois Bonds | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/theater/the-stage-sex-in-a-baggie.html | The Stage: 'Sex in a Baggie' | False | By Mel Gussow | 1987-10-06 | TX 2-196894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/topics-of-the-times-mayor-grudge.html | Topics of the Times; Mayor Grudge | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/celebrities-open-wallets-to-fight-trump-s-project.html | Celebrities Open Wallets to Fight Trump's Project | False | By Thomas J. Lueck | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/business-technology-intravenous-gains-a-trickle.html | BUSINESS TECHNOLOGY; Intravenous Gains: A Trickle | False | By Barnaby J. Feder | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/company-news-penney-to-buy-back-up-to-10-of-shares.html | COMPANY NEWS; Penney to Buy Back Up to 10% of Shares | False | By Kurt Eichenwald | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/obituaries/matthew-e-dann.html | MATTHEW E. DANN | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/metro-datelines-jail-term-in-stabbing-of-chinese-comedian.html | METRO DATELINES; Jail Term in Stabbing Of Chinese Comedian | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/world/toll-in-rain-and-floods-hits-60-in-south-africa.html | Toll in Rain and Floods Hits 60 in South Africa | False | Special to the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/obituaries/h-bourke-weigel-75-dies-coordinated-design-of-un.html | H. Bourke Weigel, 75, Dies; Coordinated Design of U.N. | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/us/schoolboy-caught-smoking-accused-of-shooting-teacher.html | Schoolboy Caught Smoking Accused of Shooting Teacher | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/excerpt-from-speech-by-reagan-to-imf.html | Excerpt From Speech By Reagan to I.M.F. | False | Special to the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-aug31.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/finance-new-issues-3-offerings-raise-junk-bond-supply.html | FINANCE/NEW ISSUES; 3 Offerings Raise 'Junk Bond' Supply | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/white-plains-orchestra-ceases-operations.html | White Plains Orchestra Ceases Operations | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/cover-up-charges-at-u-of-tennessee.html | Cover-Up Charges At U. of Tennessee | False | AP | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/metro-datelines-3-indicted-in-case-of-couple-set-afire.html | METRO DATELINES; 3 Indicted in Case Of Couple Set Afire | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/canada-sees-major-snag-in-stalled-trade-talks.html | Canada Sees Major Snag in Stalled Trade Talks | False | By John F. Burns, Special To the New York Times | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/obituaries/henry-ford-2d-is-dead-at-70-led-auto-maker-s-recovery.html | Henry Ford 2d Is Dead at 70; Led Auto Maker's Recovery | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/based-on-new-evidence-a-rape-suspect-is-freed.html | Based on New Evidence, a Rape Suspect Is Freed | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/sports-of-the-times-anybody-here-seen-icebox.html | SPORTS OF THE TIMES; Anybody Here Seen 'Icebox'? | False | By George Vecsey | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/cr-pl-inc-reports-earnings-for-qtr-to-june-30.html | CR-PL INC reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/business-technology-new-ally-in-the-lost-luggage-battle.html | BUSINESS TECHONOLGY; New Ally in the Lost-Luggage Battle | False | By Andrea Adelson | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/face-up-to-race-a-fair-chance-especially-for-minority-children.html | Face Up to Race; A Fair Chance, Especially for Minority Children | False | | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/bridge-2-longtime-partners-to-be-knockout-final-opponents.html | Bridge: 2 Longtime Partners to Be Knockout Final Opponents | False | By Alan Truscott | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/business/business-technology-advances-computers-a-catalyst-for-catalysts.html | BUSINESS TECHNOLOGY: ADVANCES; Computers a Catalyst for Catalysts | False | By Jonathan P. Hicks | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/rained-out-work-rules-limit-duties-of-firefighters.html | Rained Out: Work Rules Limit Duties of Firefighters | False | By Bruce Lambert | 1987-10-06 | TX 2-196894 | | |
| 1987-09-30 | 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/brooklyn-a-sleeping-giant-of-wine.html | Brooklyn: A Sleeping Giant of Wine | False | By Howard G. Goldberg | 1987-10-06 | TX 2-196894 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/new-york-state-democrats-pass-ethics-code.html | New York State Democrats Pass Ethics Code | False | By Frank Lynn | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/china-seizes-illicit-books.html | China Seizes Illicit Books | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/l-why-us-walked-out-on-iranian-at-un-018387.html | Why U.S. Walked Out On Iranian at U.N. | False | | 1987-10-06 | TX 2-196893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/sky-express-inc-reports-earnings-for-year-to-may-31.html | SKY EXPRESS INC reports earnings for Year to May 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/music-noted-in-brief-catharine-crozier-modern-organ-works.html | Music: Noted in Brief; Catharine Crozier, Modern Organ Works | False | By Michael Kimmelman | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/topics-of-the-times-instruments-of-the-devil.html | TOPICS OF THE TIMES; Instruments of the Devil | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/panel-named-to-help-new-york-city-pick-schools-chancellor.html | Panel Named to Help New York City Pick Schools Chancellor | False | By Jane Perlez | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/very-exciting-very-usual-the-iht.html | Very Exciting, Very Usual: The I.H.T. | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/intermetrics-inc-reports-earnings-for-qtr-to-aug-31.html | INTERMETRICS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/radice-corp-reports-earnings-for-qtr-to-june-30.html | RADICE CORP reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/obituaries/peter-george-whigham-62-british-poet-and-translator.html | Peter George Whigham, 62, British Poet and Translator | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/the-distant-early-leaf-watching-line.html | The Distant Early Leaf-Watching Line | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/rubicon-corp-reports-earnings-for-year-to-june-30.html | RUBICON CORP reports earnings for Year to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/fonar-corp-reports-earnings-for-year-to-june-30.html | FONAR CORP reports earnings for Year to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/c-corrections-240587.html | CORRECTIONS | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/q-a-933287.html | Q&A | False | By Bernard Gladstone | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/women-in-combat-focus-of-hearings.html | WOMEN IN COMBAT FOCUS OF HEARINGS | False | By Richard Halloran, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/mackinaw-city-journal-in-search-of-a-past-at-northwest-outpost.html | Mackinaw City Journal; In Search of a Past At Northwest Outpost | False | By William E. Schmidt, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/led-by-construction-new-york-area-s-economy-continue-to-grow.html | Led by Construction, New York Area's Economy Continue to Grow | False | By Thomas J. Lueck | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/loophole-tax-plan-criticized.html | 'Loophole' Tax Plan Criticized | False | By Gary Klott, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/value-of-new-issues-up-20-in-quarter.html | Value of New Issues Up 20% in Quarter | False | By Daniel F. Cuff | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/inside-165787.html | INSIDE | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/company-news-3-partners-to-buy-lorimar-tv-units.html | COMPANY NEWS; 3 Partners to Buy Lorimar TV Units | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/study-ties-genetic-defect-to-form-of-lung-cancer.html | Study Ties Genetic Defect to Form of Lung Cancer | False | By Harold M. Schmeck Jr. | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/charlotte-charles-inc-reports-earnings-for-qtr-to-june-30.html | CHARLOTTE CHARLES INC reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/if-toy-gun-looks-real-it-s-banned.html | IF TOY GUN LOOKS REAL IT'S BANNED | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/obituaries/elizabeth-eden-transsexual-who-figured-in-1975-movie.html | Elizabeth Eden, Transsexual Who Figured in 1975 Movie | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/nfl-owners-and-players-digging-in.html | N.F.L. Owners and Players Digging In | False | By Michael Janofsky | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/music-noted-in-brief-canterbury-trio-at-the-92d-street-y.html | Music: Noted in Brief; Canterbury Trio At the 92d Street Y | False | By Will Crutchfield | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/prices-paid-to-farmers-up-by-1.6.html | Prices Paid To Farmers Up by 1.6% | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/obituaries/chauncey-mitchell-jr.html | CHAUNCEY MITCHELL Jr. | False | | 1987-10-06 | TX 2-196893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/theater/prince-is-back-on-broadway.html | Prince Is Back on Broadway | False | By Jeremy Gerard | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/melamine-chemicals-reports-earnings-for-qtr-to-june-30.html | MELAMINE CHEMICALS reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/theater/simon-comedy-opens-st-bart-theater-season.html | Simon Comedy Opens St. Bart Theater Season | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/c-corrections-112487.html | Corrections | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/a-chilean-dispute-over-university-turns-violent.html | A Chilean Dispute Over University Turns Violent | False | By Shirley Christian, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/super-rite-foods-reports-earnings-for-qtr-to-aug29.html | SUPER RITE FOODS reports earnings for Qtr to Aug 29 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/company-news-forstmann-will-sell-sybron.html | COMPANY NEWS; Forstmann Will Sell Sybron | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/briefs-085887.html | BRIEFS | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/as-the-people-meters-see-it-cbs-evening-news-leads.html | As the People Meters See It, 'CBS Evening News' Leads | False | By Lisa Belkin | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/obituaries/margot-l-marek.html | MARGOT L. MAREK | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/metro-matters-a-victim-s-peril-lack-of-money-for-a-divorce.html | Metro Matters; A Victim's Peril: Lack of Money For a Divorce | False | By Sam Roberts | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-sept-12.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to Sept 12 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/governor-of-california-vetoes-tuition-prepayment-proposal.html | Governor of California Vetoes Tuition Prepayment Proposal | False | By Katherine Bishop, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/migration-shift-a-return-to-normal.html | Migration Shift: A Return to Normal | False | By William K. Stevens | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/l-peace-is-central-american-refugees-hope-018587.html | Peace Is Central American Refugees' Hope | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/how-commodity-indicator-works.html | How Commodity Indicator Works | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/data-translation-inc-reports-earnings-for-qtr-to-aug31.html | DATA TRANSLATION INC reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-aug31.html | NATIONAL MEDICAL ENTERRISES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/new-jersey-steel-reports-earnings-for-qtr-to-aug31.html | NEW JERSEY STEEL reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/accord-raises-honduran-misgivings-on-us-ties.html | Accord Raises Honduran Misgivings on U.S. Ties | False | By Lindsey Gruson, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/bork-panel-ends-hearings-vote-scheduled-on-tuesday.html | Bork Panel Ends Hearings; Vote Scheduled on Tuesday | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/movies/film-festival-axel-s-babette-s-feast-from-a-dinesen-story.html | Film Festival; Axel's 'Babette's Feast,' From a Dinesen Story | False | By Vincent Canby | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/rangers-obtain-ogrodnick.html | Rangers Obtain Ogrodnick | False | By Robin Finn | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/jazz-carroll-and-short.html | Jazz: Carroll And Short | False | By Stephen Holden | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/meret-inc-reports-earnings-for-year-to-july-26.html | MERET INC reports earnings for Year to July 26 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1987-10-06 | TX 2-196893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/home-beat-settings-that-sparkle.html | HOME BEAT; Settings That Sparkle | False | By Elaine Louie | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/obituaries/belle-linsky-philanthropist-and-art-collector-dies-at-83.html | Belle Linsky, Philanthropist And Art Collector, Dies at 83 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/for-young-fan-fantasy-began-in-section-31.html | For Young Fan, Fantasy Began in Section 31 | False | By Sam Howe Verhovek | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/heilig-meyers-co-reports-earnings-for-qtr-to-aug-31.html | HEILIG-MEYERS CO reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/clemens-leiter-matchup-is-no-contest.html | Clemens-Leiter Matchup Is No Contest | False | By Joe Sexton | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/l-vote-by-mail-313287.html | Vote by Mail | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/bermuda-star-line-reports-earnings-for-qtr-to-june-30.html | BERMUDA STAR LINE reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/quotations-of-the-day-239587.html | Quotations of the Day | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/a-gardener-s-world-it-s-tulip-time-even-though-the-blooms-wait-till-spring.html | A GARDENER'S WORLD; It's Tulip Time, Even Though the Blooms Wait Till Spring | False | By Allen Lacy | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/veteran-gives-cowboys-new-look.html | Veteran Gives Cowboys New Look | False | By William C. Rhoden, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/advertising-how-pc-s-help-out-an-agency.html | Advertising How PC's Help Out An Agency | False | By Philip H. Dougherty | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/cyanotech-reports-earnings-for-qtr-to-june-30.html | CYANOTECH reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/four-plan-to-sue-on-monitoring-by-police-dept.html | Four Plan to Sue On Monitoring By Police Dept. | False | By Dennis Hevesi | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/company-news-newmont-mining.html | COMPANY NEWS; Newmont Mining | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/panel-ponders-running-lilco-for-the-public.html | Panel Ponders Running Lilco For the Public | False | By Philip S. Gutis, Special to the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/movies/artists-want-work-protected.html | ARTISTS WANT WORK PROTECTED | False | By Irvin Molotsky, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/talking-deals-the-liquor-consolidations.html | Talking Deals; The Liquor Consolidations | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/dow-in-seesaw-session-gains-5.71.html | Dow, in Seesaw Session, Gains 5.71 | False | By Phillip H. Wiggins | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/radicals-seen-as-new-peril-for-tunisians.html | Radicals Seen As New Peril For Tunisians | False | By Steven Greenhouse, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/l-time-for-federal-laws-on-aids-discrimination-120987.html | Time for Federal Laws on AIDS Discrimination | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/economic-expansion-in-us-continues-into-a-59th-month.html | Economic Expansion in U.S. Continues Into a 59th Month | False | By Robert Pear, Special to the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/house-acts-to-oppose-sale-of-arms-to-saudis.html | House Acts to Oppose Sale of Arms to Saudis | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/music-history-a-trio.html | Music: History, A Trio | False | By Jon Pareles | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/advertising-dfs-compton-drops-american-home-brands.html | Advertising DFS Compton Drops American Home Brands | False | By Philip H. Dougherty | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/shevardnadze-in-brazil-backs-latin-peace-plan.html | Shevardnadze, in Brazil, Backs Latin Peace Plan | False | By Marlise Simons, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/outdoors-california-accepts-steel-shot-regulation.html | OUTDOORS; California Accepts Steel Shot Regulation | False | By Nelson Bryant | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/the-welfare-of-all-the-poor.html | The Welfare of All the Poor | False | By Sheldon Danziger and Eugene Smolensky | 1987-10-06 | TX 2-196893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/key-leaders-won-t-oppose-rise-in-medicare-premiums.html | Key Leaders Won't Oppose Rise in Medicare Premiums | False | By Robert Pear, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/presidio-oil-reports-earnings-for-qtr-to-june-30.html | PRESIDIO OIL reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/us-canada-keep-in-touch.html | U.S., Canada Keep in Touch | False | Special to the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/cardinals-loss-keeps-reeling-mets-barely-alive-expos-win-6-1.html | Cardinals' Loss Keeps Reeling Mets Barely Alive; Expos Win, 6-1 | False | By Malcolm Moran, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/music-chet-atkins-and-band-at-carnegie.html | Music: Chet Atkins and Band at Carnegie | False | By Jon Pareles | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/interior-dept-is-voted-10-billion-by-senate-but-veto-is-threatened.html | Interior Dept. Is Voted $10 Billion By Senate but Veto Is Threatened | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/books/books-of-the-times-024187.html | Books of The Times | False | By Michiko Kakutani | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/pretoria-sanctions-didn-t-work-reagan-report-to-congress-says.html | Pretoria Sanctions Didn't Work, Reagan Report to Congress Says | False | By Neil A. Lewis, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/scientific-industries-reports-earnings-for-year-to-june-30.html | SCIENTIFIC INDUSTRIES reports earnings for Year to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/showcase-cosmetics-reports-earnings-for-qtr-to-july-31.html | SHOWCASE COSMETICS reports earnings for Qtr to July 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/american-technical-ceramcs-reports-earnings-for-year-to-june-30.html | AMERICAN TECHNICAL CERAMCS reports earnings for Year to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/iran-contra-draft-is-assailed.html | Iran-Contra Draft Is Assailed | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/leading-indicators-rise-0.6.html | Leading Indicators Rise 0.6% | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/briefs-142787.html | BRIEFS | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/today-s-artisans-in-the-spirit-of-the-past.html | Today's Artisans: In the Spirit of the Past | False | By Elaine Louie | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/sports-people-a-lack-of-harmony.html | SPORTS PEOPLE; A Lack of Harmony | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/takeover-bill-gains.html | Takeover Bill Gains | False | By Gregory A. Robb, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/ward-taken-to-hospital-after-an-asthma-attack.html | Ward Taken to Hospital After an Asthma Attack | False | By Todd S. Purdum | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/washington-talk-briefing-abm-hand-unmasked.html | WASHINGTON TALK: BRIEFING; ABM Hand Unmasked | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/theater/critic-s-notebook-the-world-on-windows-in-site-specific-drama.html | Critic's Notebook; The World on Windows, in 'Site Specific' Drama | False | By Mel Gussow | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/reagan-sees-fiction-in-book-on-cia-chief.html | Reagan Sees 'Fiction' in Book on C.I.A. Chief | False | By Steven V. Roberts, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/36-foreigners-leave-a-college-after-2-arrests.html | 36 Foreigners Leave a College After 2 Arrests | False | Special to the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/kaufman-broad-inc-reports-earnings-for-qtr-to-aug-31.html | KAUFMAN & BROAD INC reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/washington-talk-briefing-at-the-smithsonian.html | WASHINGTON TALK: BRIEFING; At the Smithsonian | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/nba-moratorium-will-end-today.html | N.B.A. Moratorium Will End Today | False | By Sam Goldaper | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/consumer-rates-yields-post-more-gains.html | CONSUMER RATES; Yields Post More Gains | False | By Robert Hurtado | 1987-10-06 | TX 2-196893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/2-senators-press-aids-panel.html | 2 Senators Press AIDS Panel | False | By Philip M. Boffey, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/cardinals-loss-keeps-reeling-mets-barely-alive-orosco-beaten-by-home-run.html | Cardinals' Loss Keeps Reeling Mets Barely Alive; Orosco Beaten By Home Run | False | By Joseph Durso, Special to the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/us-optimistic-on-world-cup.html | U.S. Optimistic on World Cup | False | By Alex Yannis | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/a-merrill-offering-to-yield-10.63.html | A Merrill Offering To Yield 10.63% | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/jessica-hahn-is-called-to-testify-on-wedtech.html | Jessica Hahn Is Called To Testify on Wedtech | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/ortega-declares-a-unilateral-truce-in-some-areas.html | Ortega Declares a Unilateral Truce in Some Areas | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/queens-woman-acquitted-in-killing-of-husband.html | Queens Woman Acquitted in Killing of Husband | False | By Julie Johnson | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/alarmist-critics-who-cry-beowulf.html | Alarmist Critics Who Cry Beowulf | False | By Stephen R. Graubard | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/body-of-woman-is-found-on-si.html | Body of Woman Is Found on S.I. | False | By Mark A. Uhlig | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/japanese-to-get-la-costa-hotel.html | Japanese to Get La Costa Hotel | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/abroad-at-home-what-we-learned.html | ABROAD AT HOME; What We Learned | False | By Anthony Lewis | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/kota-kinabalu-journal-with-houses-on-stilts-and-hopes-in-another-land.html | Kota Kinabalu Journal; With Houses on Stilts and Hopes in Another Land | False | By Barbara Crossette, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/america-s-future-with-canada-is-now.html | America's Future With Canada Is Now | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/housing-market-shows-unexpected-resiliency.html | Housing Market Shows Unexpected Resiliency | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/suit-to-bar-times-sq-plan-is-prepared-by-5-officials.html | Suit to Bar Times Sq. Plan Is Prepared by 5 Officials | False | By Thomas J. Lueck | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/obituaries/jacob-h-singer.html | JACOB H. SINGER | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/sending-the-right-message-to-iran.html | Sending the Right Message to Iran | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/music-noted-in-brief-japanese-instruments-in-a-western-concert.html | Music Noted in Brief; Japanese Instruments In a Western Concert | False | By Robert Palmer | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/theater/stage-lenny-bruce-revue.html | Stage: 'Lenny Bruce Revue' | False | By Stephen Holden | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/turning-a-hotel-suite-into-a-home.html | Turning a Hotel Suite Into a Home | False | By Suzanne Slesin | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/l-in-new-york-democracy-can-be-frustrating-098287.html | In New York, Democracy Can Be Frustrating | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/us-fights-rumors-on-manila-coup.html | U.S. Fights Rumors on Manila Coup | False | By Seth Mydans, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/baseball-notebook-how-valuable-was-dawson.html | Baseball Notebook; How Valuable Was Dawson? | False | By Murray Chass | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/calendar-lectures-exhibits-and-tours.html | Calendar; Lectures, Exhibits And Tours | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/team-inc-reports-earnings-for-qtr-to-aug-31.html | TEAM INC reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/bid-for-sakowitz.html | Bid for Sakowitz | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/company-news-olympia-stake-stirs-santa-fe.html | COMPANY NEWS; Olympia Stake Stirs Santa Fe | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/transactions-027587.html | Transactions | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/obituaries/howard-robison-dies-at-71-served-17-years-in-congress.html | Howard Robison Dies at 71; Served 17 Years in Congress | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/obituaries/eric-h-haight.html | ERIC H. HAIGHT | False | | 1987-10-06 | TX 2-196893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/market-place-high-fliers-that-plunged.html | Market Place; High Fliers That Plunged | False | By Lawrence J. de Maria | | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/doctor-in-texas-with-aids-virus-closes-his-practice-amid-a-furor.html | Doctor in Texas With AIDS Virus Closes His Practice Amid a Furor | False | By Peter Applebome, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/business-people-management-shifts-at-mcgraw-hill.html | BUSINESS PEOPLE; Management Shifts At McGraw-Hill | False | By Geraldine Fabrikant | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/bid-to-influence-bork-vote-is-denied.html | Bid to Influence Bork Vote Is Denied | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/20-of-bear-stearns-to-be-sold.html | 20% of Bear Stearns To Be Sold | False | By Robert J. Cole | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/executive-changes-at-harper-row.html | Executive Changes At Harper & Row | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/design-bookshelf-armchair-trips-from-italy-westward.html | DESIGN BOOKSHELF; Armchair Trips, From Italy Westward | False | By Carol Vogel | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/l-the-kgb-doesn-t-need-a-library-card-018787.html | The K.G.B. Doesn't Need a Library Card | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/schoolboy-caught-smoking-accused-of-shooting-teacher.html | Schoolboy Caught Smoking Accused of Shooting Teacher | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/oracle-corp-reports-earnings-for-qtr-to-aug31.html | ORACLE CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/birtcher-corp-reports-earnings-for-year-to-june-30.html | BIRTCHER CORP reports earnings for Year to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/tv-reviews-nbc-news-broadcasts-from-china.html | TV Reviews; NBC News Broadcasts From China | False | By John Corry | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/waterhouse-sets-new-unit.html | Waterhouse Sets New Unit | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/gas-station-owner-is-sentenced-in-tax-case.html | Gas Station Owner Is Sentenced in Tax Case | False | By Leonard Buder | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/advertising-new-yorker-increasing-its-rate-base-by-3.8.html | Advertising New Yorker Increasing Its Rate Base by 3.8% | False | By Philip H. Dougherty | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/where-to-find-it-giving-an-old-pot-a-brand-new-lining.html | WHERE TO FIND IT; Giving an Old Pot A Brand-New Lining | False | By Daryln Brewer | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/obituaries/k-jack-bauer.html | K. JACK BAUER | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/washington-talk-the-bureaucracy-september-the-rush-to-spend.html | WASHINGTON TALK: THE BUREAUCRACY; September, The Rush To Spend | False | Special to the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/sports-people-no-grievance.html | SPORTS PEOPLE; No Grievance | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/plane-crash-kills-6.html | Plane Crash Kills 6 | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/sports-of-the-times-approaching-the-end.html | SPORTS OF THE TIMES; Approaching the End | False | By George Vecsey | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/company-news-cbs-board-to-meet-on-records-unit.html | COMPANY NEWS; CBS Board to Meet On Records Unit | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/choosing-a-finish-to-suit-the-wood.html | Choosing A Finish To Suit the Wood | False | By Michael Varese | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/diagnostic-ventures-reports-earnings-for-year-to-june-30.html | DIAGNOSTIC VENTURES reports earnings for Year to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/presidents-veto-playoffs.html | Presidents Veto Playoffs | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/reagan-intensifies-campaign-to-win-bork-nomination.html | REAGAN INTENSIFIES CAMPAIGN TO WIN BORK NOMINATION | False | By Joel Brinkley, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/general-computer-reports-earnings-for-qtr-to-aug31.html | GENERAL COMPUTER reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/giving-up-mikey-one-foster-family-s-heartbreak.html | Giving Up Mikey: One Foster Family's Heartbreak | False | By Jane Gross | 1987-10-06 | TX 2-196893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/computer-components-reports-earnings-for-qtr-to-june-30.html | COMPUTER COMPONENTS reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/advertising-grey-advertising-gets-schaefer-assignment.html | Advertising Grey Advertising Gets Schaefer Assignment | False | By Philip H. Dougherty | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/news-summary-thursday-october-1-1987.html | NEWS SUMMARY: THURSDAY, OCTOBER 1, 1987 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/space-shuttle-experiments-will-include-2-by-students.html | Space Shuttle Experiments Will Include 2 by Students | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/washington-talk-briefing-a-swat-by-helms.html | WASHINGTON TALK: BRIEFING; A Swat by Helms | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/postal-service-losses-in-1987-put-at-200-million.html | Postal Service Losses in 1987 Put at $200 Million | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/hers.html | HERS | False | By Patricia Volk | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/obituaries/franklin-b-tuttle.html | FRANKLIN B. TUTTLE | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/roadway-services-inc-reports-earnings-for-qtr-to-sept-12.html | ROADWAY SERVICES INC reports earnings for Qtr to Sept 12 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/business-people-two-lawyers-selected-to-restore-sec-office.html | BUSINESS PEOPLE; Two Lawyers Selected To Restore S.E.C. Office | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/judge-rejects-effort-to-stop-shift-of-otters-off-california.html | Judge Rejects Effort to Stop Shift of Otters Off California | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/grumman-buys-fairchild-unit.html | Grumman Buys Fairchild Unit | False | Special to the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/meese-role-charged-in-navy-contract-for-wedtech.html | Meese Role Charged in Navy Contract for Wedtech | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/bridge-americans-gain-experience-in-first-world-junior-event.html | Bridge: Americans Gain Experience In First World Junior Event | False | By Alan Truscott | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/electrosound-group-reports-earnings-for-qtr-to-aug31.html | ELECTROSOUND GROUP reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/possible-mine-sightings-mount-in-persian-gulf.html | Possible Mine Sightings Mount in Persian Gulf | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/1-time-for-federal-laws-on-aids-discrimination-fraud-protection-307887.html | TIME FOR FEDERAL LAWS ON AIDS DISCRIMINATION; Fraud Protection | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/battery-park-revenues-to-back-housing-bonds.html | Battery Park Revenues To Back Housing Bonds | False | By Michael Quint | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/books/stein-day-in-reprint-deal.html | Stein & Day in Reprint Deal | False | By James Feron, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/tv-reviews-heston-in-proud-men.html | TV Reviews; Heston In 'Proud Men' | False | By John J. O'Connor | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/plot-to-export-us-weapons-to-china-is-charged.html | Plot to Export U.S. Weapons to China Is Charged | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/saving-native-dogwood-and-white-ash.html | Saving Native Dogwood and White Ash | False | By Joan Lee Faust | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/crocicchia-steps-in-for-simms.html | Crocicchia Steps In for Simms | False | By Frank Litsky, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/walbro-continues-to-reject-uis-bid.html | Walbro Continues To Reject UIS Bid | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/key-rates-230387.html | KEY RATES | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/dance-butoh-by-natsu-nakajima.html | Dance: Butoh by Natsu Nakajima | False | By Anna Kisselgoff | 1987-10-06 | TX 2-196893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/baker-hints-at-gold-as-guide-on-policy.html | Baker Hints at Gold As Guide on Policy | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/in-the-nation-travels-in-the-ages.html | IN THE NATION; Travels in the Ages | False | By Tom Wicker | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/chinese-report-protest-by-lamas-to-free-tibet.html | Chinese Report Protest By Lamas to Free Tibet | False | By Edward A. Gargan, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/aquanautics-corp-reports-earnings-for-qtr-to-june-30.html | AQUANAUTICS CORP reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/players-late-adjustment-for-pena.html | PLAYERS; Late Adjustment for Pena | False | By Malcolm Moran | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/executive-changes-041587.html | EXECUTIVE CHANGES | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/company-news-pactel-offers-stock-in-unit.html | COMPANY NEWS; Pactel Offers Stock in Unit | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/the-un-today-oct-1-1987.html | The U.N. Today : Oct. 1, 1987 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/opera-cavalli-s-calisto-updated.html | Opera: Cavalli's 'Calisto,' Updated | False | By John Rockwell | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/banker-expects-steady-policy-by-argentina.html | Banker Expects Steady Policy by Argentina | False | Special to the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/icn-biomedicals-reports-earnings-for-qtr-to-aug-31.html | ICN BIOMEDICALS reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/israel-and-china-aides-agree-on-ties-at-un.html | Israel and China Aides Agree On Ties at U.N. | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/music-japanese-series.html | Music: Japanese Series | False | By Robert Palmer | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/judge-rejects-lawsuit-over-abortion-policy.html | Judge Rejects Lawsuit Over Abortion Policy | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/shultz-sees-china-and-soviet-voting-for-iran-arms-ban.html | SHULTZ SEES CHINA AND SOVIET VOTING FOR IRAN ARMS BAN | False | By David K. Shipler | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/magellan-petroleum-reports-earnings-for-qtr-to-july-31.html | MAGELLAN PETROLEUM reports earnings for Qtr to July 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/wisconsin-haven-for-hand-weavers.html | Wisconsin Haven For Hand Weavers | False | By Jennifer Stoffel | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/antarctica-ozone-loss-is-worst-ever-recorded.html | Antarctica Ozone Loss Is Worst Ever Recorded | False | By Philip Shabecoff, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/sports-people-clippers-nba-settle.html | SPORTS PEOPLE; Clippers, N.B.A. Settle | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/infantry-s-antitank-weapons-are-faulted-in-study.html | Infantry's Antitank Weapons Are Faulted in Study | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/survey-of-electorate-finds-weak-political-parties-and-conflicts-over-change.html | Survey of Electorate Finds Weak Political Parties and Conflicts Over Change | False | By E. J. Dionne Jr., Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/32-straight-for-santiago.html | 32 Straight For Santiago | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/company-news-repurchase-offer-by-florida-bank.html | COMPANY NEWS; Repurchase Offer By Florida Bank | False | Special to the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/drug-subsidies-for-elderly-starting-in-new-york-state.html | Drug Subsidies for Elderly Starting in New York State | False | By Jeffrey Schmalz | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/the-shultz-view-key-points-in-the-gulf-standoff.html | The Shultz View: Key Points in the Gulf Standoff | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/company-news-gm-hughes-adds.html | COMPANY NEWS; G.M. Hughes Adds | False | Special to the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/topics-of-the-times-ferries-vindicated.html | TOPICS OF THE TIMES; Ferries, Vindicated | False | | 1987-10-06 | TX 2-196893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/washington-talk-capitol-hill-rumors-of-war-on-the-arms-treaty.html | WASHINGTON TALK: CAPITOL HILL; Rumors of War on the Arms Treaty | False | By Steven V. Roberts | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/stage-billy-connolly.html | Stage: Billy Connolly | False | By Stephen Holden | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/long-road-for-tokyo-and-bonn.html | Long Road For Tokyo and Bonn | False | By Leonard Silkspecial To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/ford-workers-approve-contract-by-wide-margin.html | Ford Workers Approve Contract by Wide Margin | False | By John Holusha, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/ohio-mattress-co-reports-earnings-for-qtr-to-aug31.html | OHIO MATTRESS CO reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/al-east-blue-jays-defeated-but-so-are-tigers.html | A.L. EAST; Blue Jays Defeated, But So Are Tigers | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/migent-software-reports-earnings-for-qtr-to-june30.html | MIGENT SOFTWARE reports earnings for Qtr to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/obituaries/albert-w-frey-89-professor-and-dean-of-business-school.html | Albert W. Frey, 89; Professor And Dean of Business School | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/pop-paul-kelly-and-band.html | Pop: Paul Kelly and Band | False | By Jon Pareles | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/credit-markets-treasury-prices-rise-slightly.html | CREDIT MARKETS; Treasury Prices Rise Slightly | False | By Michael Quint | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/sales-of-appliances-surpass-predictions.html | Sales of Appliances Surpass Predictions | False | By Craig Wolff | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/immunomedics-inc-reports-earnings-for-year-to-june30.html | IMMUNOMEDICS INC reports earnings for Year to June 30 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/un-changes-losing-support-as-congress-delays-on-funds.html | U.N. Changes Losing Support As Congress Delays on Funds | False | By Paul Lewis, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/two-top-aides-to-dukakis-resign-as-one-admits-role-in-biden-tape.html | Two Top Aides to Dukakis Resign As One Admits Role in Biden Tape | False | By Andrew Rosenthal, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/it-takes-police-to-quell-si-republicans.html | It Takes Police to Quell S.I. Republicans | False | By Frank Lynn | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/plan-on-gulf-role-stalls-in-senate.html | PLAN ON GULF ROLE STALLS IN SENATE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/reader-s-digest-gets-dorling-stake.html | Reader's Digest Gets Dorling Stake | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/general-building-products-reports-earnings-for-qtr-to-aug31.html | GENERAL BUILDING PRODUCTS reports earnings for Qtr to Aug 31 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/advertising-a-weekly-magazine-for-manhattan-lawyers.html | Advertising A Weekly Magazine For Manhattan Lawyers | False | By Philip H. Dougherty | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/movies/belly-of-an-architect-from-peter-greenaway.html | 'BELLY OF AN ARCHITECT,' FROM PETER GREENAWAY | False | By Janet Maslin | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/business/business-digest-thursday-october-1-1987.html | BUSINESS DIGEST: THURSDAY, OCTOBER 1, 1987 | False | | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/on-his-last-day-it-s-hail-to-the-chef.html | On His Last Day, It's Hail to the Chef | False | By Marian Burros, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/world/bush-at-talks-assures-kohl-on-us-arms-commitment.html | Bush, at Talks, Assures Kohl On U.S. Arms Commitment | False | By Gerald M. Boyd, Special To the New York Times | 1987-10-06 | TX 2-196893 | | |
| 1987-10-01 | 1987-10-01 | https://www.nytimes.com/1987/10/01/us/lack-of-pilots-idling-new-army-helicopters.html | Lack of Pilots Idling New Army Helicopters | False | AP | 1987-10-06 | TX 2-196893 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/foreign-affairs-the-east-is-moving.html | FOREIGN AFFAIRS; The East Is Moving | False | By Flora Lewis | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/next-ruling-on-newmont.html | Next Ruling On Newmont | False | AP | 1987-10-05 | TX 2-180498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/on-my-mind-unlocking-soviet-cells.html | ON MY MIND; Unlocking Soviet Cells | False | By A. M. Rosenthal | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-dayton-proxy-fight-is-seen.html | COMPANY NEWS; Dayton Proxy Fight Is Seen | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/ptl-gives-court-a-plan-severing-business-side.html | PTL Gives Court a Plan Severing Business Side | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/koko-taylor.html | Koko Taylor | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/12-from-queens-picked-for-jury-in-black-s-death.html | 12 From Queens Picked for Jury In Black's Death | False | By Joseph P. Fried | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/chamber-opera.html | Chamber Opera | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/suspect-held-in-killing-of-top-custodian-dies.html | Suspect Held in Killing Of Top Custodian Dies | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/film-big-shots-a-comedy.html | Film: 'Big Shots,' A Comedy | False | By Walter Goodman | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/inside-589187.html | INSIDE | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/finance-new-issues-9-deposit-notes-by-bankers-trust.html | FINANCE/NEW ISSUES; 9% Deposit Notes By Bankers Trust | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/2-say-they-ve-solved-jack-the-ripper-mystery.html | 2 Say They've Solved Jack the Ripper Mystery | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/a-new-school-for-stuyvesant-to-be-speeded.html | A New School For Stuyvesant To Be Speeded | False | By Jane Perlez | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/african-culture-month-at-history-museum.html | African Culture Month At History Museum | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/a-savings-bank-decides-to-keep-new-york-base.html | A Savings Bank Decides to Keep New York Base | False | By Sam Howe Verhovek | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/books/books-of-the-times-370687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/a-patriotic-halloween.html | A Patriotic Halloween | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/business-digest-friday-october-2-1987.html | BUSINESS DIGEST: FRIDAY, OCTOBER 2, 1987 | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/professor-wins-battle-to-clear-name.html | Professor Wins Battle to Clear Name | False | By Arnold H. Lubasch | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/the-tape-what-sin-puzzlement-at-case-of-dukakis-s-aide.html | The Tape: What Sin?; Puzzlement at Case Of Dukakis's Aide | False | By Andrew Rosenthal, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/art-william-tucker-and-his-greek-titans.html | ART: WILLIAM TUCKER AND HIS GREEK TITANS | False | By Michael Brenson | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/robertson-returning-to-brooklyn-home-enters-race.html | Robertson, Returning to Brooklyn Home, Enters Race | False | By Wayne King | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/clark-terry.html | Clark Terry | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/sports-people-stewart-seeks-honor.html | SPORTS PEOPLE; Stewart Seeks Honor | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/bridge-france-netherlands-match-had-award-winning-play.html | Bridge: France-Netherlands Match Had Award-Winning Play | False | By Alan Truscott | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/beethoven-cycle.html | Beethoven Cycle | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/washington-talk-reagan-administration-as-the-end-nears-the-bailout-begins.html | WASHINGTON TALK: REAGAN ADMINISTRATION; As the End Nears, The Bailout Begins | False | By Robert D. Hershey Jr. | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/television-as-a-canvas-explored-in-spectaccolo.html | Television as a Canvas Explored in 'Spectaccolo' | False | By Stephen Holden | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-american-brands-units.html | COMPANY NEWS; American Brands Units | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/building-spending-rises-1.6.html | Building Spending Rises 1.6% | False | AP | 1987-10-05 | TX 2-180498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/chip-industry-sees-big-gains.html | Chip Industry Sees Big Gains | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/club-to-admit-women-if-law-is-upheld.html | Club to Admit Women if Law Is Upheld | False | By Thomas Morgan | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/64-seized-in-drug-raids.html | 64 Seized in Drug Raids | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/panel-told-women-face-service-bias.html | PANEL TOLD WOMEN FACE SERVICE BIAS | False | By Richard Halloran, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/washington-talk-briefing-glee-in-the-dole-camp.html | WASHINGTON TALK: BRIEFING; Glee in the Dole Camp | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/shelter-decree-is-upheld.html | Shelter Decree Is Upheld | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/new-chief-of-fbi-falls-ill-postponing-his-swearing-in.html | New Chief of F.B.I. Falls Ill, Postponing His Swearing-In | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/l-affordable-housing-today-means-tracts-of-single-family-homes-371787.html | Affordable Housing Today Means Tracts of Single-Family Homes | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/phone-company-to-issue-plain-language-bills.html | Phone Company To Issue 'Plain Language' Bills | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-warwick-abandons-calvin-cooler-account.html | ADVERTISING; Warwick Abandons Calvin Cooler Account | False | By Philip H. Dougherty | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/new-faces-gino-quilico-a-baritone-s-son-makes-met-debut.html | New Faces; GINO QUILICO: A BARITONE'S SON MAKES MET DEBUT | False | By G. S. Bourdain | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/4-die-in-mexican-stampede.html | 4 Die in Mexican Stampede | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/senate-panel-passes-smoking-ban-for-all-flights-of-2-hours-or-less.html | Senate Panel Passes Smoking Ban For All Flights of 2 Hours or Less | False | By Nathaniel C. Nash, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/theater/dining-out-guide-after-theater.html | Dining Out Guide; After Theater | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/new-faces-patrick-dempsey-2-films-2-looks.html | NEW FACES; PATRICK DEMPSEY, 2 FILMS, 2 LOOKS | False | By Lawrence Van Gelder | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/spreading-vicious-truths.html | 'Spreading Vicious Truths' | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/book-editors-oppose-bork.html | Book Editors Oppose Bork | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/economic-scene-gold-tiptoeing-back-onstage.html | Economic Scene; Gold Tiptoeing Back Onstage | False | By Leonard Silk | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/cultural-potpourri.html | 'Cultural Potpourri' | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/parents-angry-as-chicago-school-strike-lingers.html | Parents Angry as Chicago School Strike Lingers | False | By William E. Schmidt, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-european-travel-life-raises-rate-base.html | Advertising; European Travel & Life Raises Rate Base | False | By Philip H. Dougherty | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/obituaries/ping-hsun-chang.html | PING-HSUN CHANG | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/prosecutor-depicts-zaccaro-and-manes-as-partners-in-crime.html | Prosecutor Depicts Zaccaro and Manes as 'Partners in Crime' | False | By George James | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/median-age-of-americans-climbs-to-31.7-years-study-finds.html | Median Age of Americans Climbs to 31.7 Years, Study Finds | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/us-proposals-hearten-imf-and-world-bank.html | U.S. Proposals Hearten I.M.F. and World Bank | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-ibp-completes-public-offering.html | COMPANY NEWS; IBP Completes Public Offering | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/networks-are-losing-some-ads.html | Networks Are Losing Some Ads | False | By Michael Goodwin | 1987-10-05 | TX 2-180498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/they-might-be-giants.html | They Might Be Giants | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/art-people.html | Art People | False | Douglas C. McGill | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/film-rupert-everett-in-the-right-hand-man.html | Film: Rupert Everett in 'The Right Hand Man' | False | By Walter Goodman | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/dance-feld-s-embraced-waltzes.html | Dance: Feld's 'Embraced Waltzes' | False | By Anna Kisselgoff | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/the-un-today-oct-2-1987.html | The U.N. Today: Oct. 2, 1987 | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/theater/stage-roza-a-one-woman-unicef-from-prince.html | Stage: 'Roza,' a 'One-Woman Unicef' From Prince | False | By Frank Rich | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/us-protests-test-of-soviet-missiles-north-of-hawaii.html | U.S. PROTESTS TEST OF SOVIET MISSILES NORTH OF HAWAII | False | By Michael R. Gordon, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/dow-soars-as-new-quarter-begins.html | Dow Soars as New Quarter Begins | False | By Phillip H. Wiggins | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/in-air-and-underground-it-seemed-like-forever.html | In Air and Underground: 'It Seemed Like Forever' | False | By Richard W. Stevenson, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/israeli-rebuffs-soviet-offer-to-set-up-diplomatic-ties.html | Israeli Rebuffs Soviet Offer To Set Up Diplomatic Ties | False | By David K. Shipler, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/results-plus-588787.html | RESULTS PLUS | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/obituaries/benjamin-grund.html | BENJAMIN GRUND | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/l-democracy-doesn-t-need-bork-s-protection-judges-make-law-639387.html | Democracy Doesn't Need Bork's Protection; Judges Make Law | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/open-all-candidates-before-election.html | Open All Candidates Before Election | False | By Bruce Buchanan | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/stephane-grappelli.html | Stephane Grappelli | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/educators-call-regents-booklet-racist.html | Educators Call Regents' Booklet Racist | False | By Mark A. Uhlig | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/south-africa-woman-gives-birth-to-3-grandchildren-and-history.html | South Africa Woman Gives Birth To 3 Grandchildren, and History | False | By John D. Battersby, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/our-towns-miracle-sought-from-the-mets-by-young-fans.html | Our Towns; Miracle Sought From the Mets By Young Fans | False | By Michael Winerip | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/film-dudley-moore-in-like-father-like-son.html | Film: Dudley Moore In 'Like Father Like Son' | False | By Caryn James | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/new-york-officials-assert-fraud-scheme-to-dilute-corn-oil.html | New York Officials Assert Fraud Scheme To Dilute Corn Oil | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/novel-celebration-of-the-constitution.html | Novel Celebration of the Constitution | False | By Nathaniel C. Nash, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/yanks-big-efforts-wither-in-defeat.html | Yanks' Big Efforts Wither in Defeat | False | By Michael Martinez | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/soviet-hints-of-delay-in-talks-on-an-arms-ban-against-iran.html | Soviet Hints of Delay in Talks On an Arms Ban Against Iran | False | By Elaine Sciolino, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/l-families-must-know-of-organ-donation-plans-640587.html | Families Must Know of Organ-Donation Plans | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/pop-jazz-electic-benefit-for-downtown-club.html | POP/JAZZ; ELECTIC BENEFIT FOR DOWNTOWN CLUB | False | By Jon Pareles | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/a-shaken-dukakis-tries-to-put-his-presidential-campaign-back-on-track.html | A Shaken Dukakis Tries to Put His Presidential Campaign Back on Track | False | By Robin Toner, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/russians-cut-staff-at-the-un.html | Russians Cut Staff at the U.N. | False | Special to the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/board-decides-to-give-buildings-to-squatters.html | Board Decides to Give Buildings to Squatters | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/business-people-new-chairman-seeks-a-stable-computerland.html | BUSINESS PEOPLE; New Chairman Seeks A Stable Computerland | False | By Lawrence M. Fisher | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/washington-talk-briefing-a-law-review-on-bork.html | WASHINGTON TALK: BRIEFING; A Law Review on Bork | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/gastineau-and-jets-skirmish-on-line.html | Gastineau and Jets Skirmish on Line | False | By William C. Rhoden, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-national-stock-up-as-deal-advances.html | COMPANY NEWS; National Stock Up As Deal Advances | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/sports-people-jackson-s-swan-song.html | SPORTS PEOPLE; Jackson's Swan Song? | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/architecture-max-protetch-s-new-look.html | Architecture: Max Protetch's New Look | False | By Michael Kimmelman | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/archives/the-evening-hours.html | THE EVENING HOURS | True | By James Hirsch | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/nfl-matchups-no-name-defenses-and-offenses-too.html | N.F.L. Matchups; No-Name Defenses, And Offenses, Too | False | By Gerald Eskenazi | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/pop-and-jazz-guide-698187.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/mets-get-a-start-as-spectators.html | Mets Get a Start as Spectators | False | By Joseph Durso, Special to the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/st-elsewhere-told-to-carry-disclaimer.html | 'St. Elsewhere' Told to Carry Disclaimer | False | By Lisa Belkin | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/finance-new-issues-442987.html | FINANCE/NEW ISSUES; | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/ah-robins-requests-rorer-merger-approval.html | A.H. Robins Requests Rorer Merger Approval | False | By Kurt Eichenwald | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/a-ban-on-children-is-upheld.html | A Ban on Children Is Upheld | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/atlanta-zoo-accepted.html | Atlanta Zoo Accepted | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/29-injured-by-arson-at-a-welfare-hotel-in-harlem.html | 29 Injured by Arson at a Welfare Hotel in Harlem | False | By Howard W. French | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/music-blair-string-quartet.html | Music: Blair String Quartet | False | By Michael Kimmelman | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/warren-zevon-and-x.html | Warren Zevon and X | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/the-editorial-notebook-made-in-singapore.html | The Editorial Notebook; Made in Singapore | False | By Peter Passell | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/bork-nomination-will-be-opposed-by-4-key-senators.html | BORK NOMINATION WILL BE OPPOSED BY 4 KEY SENATORS | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/sofia-journal-a-lifetime-spent-waiting-for-things-to-get-better.html | Sofia Journal; A Lifetime Spent Waiting for Things to Get Better | False | By Henry Kamm, Special to the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/quotation-of-the-day-615687.html | Quotation of the Day | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-alexander-s-again-is-a-trump-target.html | COMPANY NEWS; Alexander's Again Is a Trump Target | False | By Kurt Eichenwald | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/film-surf-nazis-must-die.html | Film: 'Surf Nazis Must Die' | False | By Janet Maslin | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/shaky-blue-jays-on-a-precarious-perch.html | Shaky Blue Jays on a Precarious Perch | False | By Murray Chass | 1987-10-05 | TX 2-180498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/persian-gulf.html | Persian Gulf | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/moscow-virtuosi.html | Moscow Virtuosi | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/anti-sandinista-paper-reopens-defiant-and-exultant.html | Anti-Sandinista Paper Reopens, Defiant and Exultant | False | By Stephen Kinzer, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-diamandis-group-helm-advertising-european-travel-life-raises-rate.html | Advertising, Diamandis Group at The Helm Advertising, European Travel & Life Raises Rate Base | False | By Philip H. Doughertyby Philip H. Dougherty | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/senate-votes-to-let-insurerss-in-capital-reject-aids-clients.html | Senate Votes to Let Insurerss in Capital Reject AIDS Clients | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-advertising-club-to-assist-unemployed.html | ADVERTISING; Advertising Club To Assist Unemployed | False | By Philip H. Dougherty | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/us-bureau-for-water-projects-shifts-focus-to-conservation.html | U.S. Bureau for Water Projects Shifts Focus to Conservation | False | By Philip Shabecoff, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/dodgers-welch-hurls-one-hitter.html | Dodgers' Welch Hurls One-Hitter | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/tv-sports-mccarver-brings-candor-to-booth.html | TV Sports; McCarver Brings Candor to Booth | False | By Michael Goodwin | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/study-assesses-women-and-responses-to-love.html | Study Assesses Women And Responses to Love | False | By James Barron | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/hill-samuel-takeover-is-expected.html | Hill Samuel Takeover Is Expected | False | By Steve Lohr, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/film-festival-anna-on-stardom-of-czechs.html | Film Festival; 'Anna,' on Stardom Of Czechs | False | By Janet Maslin | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/washington-talk-visitors-from-abroad-the-wind-they-call-mercouri.html | WASHINGTON TALK: VISITORS FROM ABROAD; The Wind They Call Mercouri | False | By Barbara Gamarekian | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/editors-note-515587.html | Editors' Note | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/from-hudson-views-to-suleyman-a-feast-of-art-at-the-met.html | FROM HUDSON VIEWS TO SULEYMAN, A FEAST OF ART AT THE MET | False | By John Russell | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/nba-target-of-players-antitrust-suit.html | N.B.A. Target of Players' Antitrust Suit | False | By Sam Goldaper | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/pop-and-jazz-guide-341187.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/new-line-is-planned-by-ibm.html | New Line Is Planned By I.B.M. | False | By David E. Sanger | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/style/sheep-that-earn-their-keep.html | Sheep That Earn Their Keep | False | By Betty Freudenheim | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/washington-talk-briefing-mozambique-meeting.html | WASHINGTON TALK: BRIEFING; Mozambique Meeting | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/finance-briefs-423087.html | FINANCE BRIEFS | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/11th-hour-shift-on-trade-pact.html | 11th-Hour Shift on Trade Pact | False | By John F. Burns, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/money-fund-assets-dip.html | Money Fund Assets Dip | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-della-femina-gets-dr-scholl-s-products.html | ADVERTISING; Della Femina Gets Dr. Scholl's Products | False | By Philip H. Dougherty | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/washington-talk-briefing-the-matchmaker.html | WASHINGTON TALK: BRIEFING; The Matchmaker | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/33-straight-for-santiago.html | 33 Straight for Santiago | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/tv-weekend-mystery-presents-dorothy-sayers-s-lord-peter-wimsey.html | TV WEEKEND; "MYSTERY!" PRESENTS DOROTHY SAYERSS LORD PETER WIMSEY | False | By John J. O'Connor | 1987-10-05 | TX 2-180498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/at-columbia-low-hopes.html | At Columbia, Low Hopes | False | By Ira Berkow | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/executive-changes-569387.html | EXECUTIVE CHANGES | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/new-faces-sheila-mccarthy-mermaids-heroine.html | NEW FACES; SHEILA McCARTHY: 'MERMAIDS' HEROINE | False | By G. S. Bourdain | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/powerful-forces-tug-california-rim.html | Powerful Forces Tug California Rim | False | By Walter Sullivan | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/north-carolinians.html | North Carolinians | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/robert-hayes-anatomy-of-a-crusader.html | Robert Hayes: Anatomy of a Crusader | False | By Suzanne Daley | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/the-battle-of-the-spreadsheets.html | The Battle of the Spreadsheets | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/queen-elizabeth-asserts-role-as-true-fijian-head-of-state.html | Queen Elizabeth Asserts Role As True Fijian Head of State | False | By Howell Raines, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/officials-of-2-states-cross-hudson-in-search-of-jersey-shore-polluters.html | Officials of 2 States Cross Hudson In Search of Jersey Shore Polluters | False | By Joseph F. Sullivan, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/l-democracy-doesn-t-need-bork-s-protection-638587.html | Democracy Doesn't Need Bork's Protection | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/l-democracy-doesn-t-need-bork-s-protection-not-end-of-abortions-640087.html | Democracy Doesn't Need Bork's Protection; Not End of Abortions | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/german-said-to-have-us-backing-to-run-nato.html | German Said to Have U.S. Backing to Run NATO | False | By Serge Schmemann, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/rotterdam-ensemble.html | Rotterdam Ensemble | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-econocom-target-decision-industries.html | COMPANY NEWS; Econocom Target: Decision Industries | False | Special to the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/an-oasis-turning-to-seed-riverside-park-wins-friends.html | An Oasis Turning to Seed, Riverside Park Wins Friends | False | By Susan Heller Anderson | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-stake-is-raised-in-crazy-eddie.html | COMPANY NEWS; Stake Is Raised in Crazy Eddie | False | Special to the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/paquito-d-rivera.html | Paquito D'Rivera | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/vast-speedup-of-data-transmission-is-hinted.html | Vast Speedup of Data Transmission Is Hinted | False | By James Gleick | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/trammell-s-3-hits-help-tigers.html | Trammell's 3 Hits Help Tigers | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/pope-opens-synod-of-bishops-on-role-of-the-laity.html | Pope Opens Synod of Bishops on Role of the Laity | False | By Roberto Suro, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/philharmonic-sanderling-conducts.html | Philharmonic: Sanderling Conducts | False | By Donal Henahan | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/restaurants-339987.html | Restaurants | False | Bryan Miller | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-southland-in-deals-worth-132-million.html | COMPANY NEWS; Southland in Deals Worth $132 Million | False | Special to the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/art-sculpture-the-works-of-five-women.html | Art: 'Sculpture,' the Works of Five Women | False | By Roberta Smith | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/man-who-ate-seeds-is-freed.html | Man Who Ate Seeds Is Freed | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/beck-s-career-may-be-over.html | Beck's Career May Be Over | False | By Robin Finn | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/about-real-estate-rebuilding-century-old-town-houses.html | About Real Estate; Rebuilding Century-Old Town Houses | False | By Andree Brooks | 1987-10-05 | TX 2-180498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/lawyer-withdraws-bid-for-retrial-based-on-recanting-in-mob-case.html | Lawyer Withdraws Bid for Retrial Based on Recanting in Mob Case | False | By Ralph Blumenthal | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/it-s-over-for-mets-cardinals-capture-division-title.html | IT'S OVER FOR METS: CARDINALS CAPTURE DIVISION TITLE | False | By Malcolm Moran, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/6-die-as-severe-earthquake-hits-los-angeles-area.html | 6 Die as Severe Earthquake Hits Los Angeles Area | False | By Judith Cummings, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/the-3-targets-of-the-players.html | The 3 Targets Of the Players | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/salvador-rebels-postpone-talks.html | Salvador Rebels Postpone Talks | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/cards-win-title-as-mets-watch.html | Cards Win Title As Mets Watch | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/star-wars-vs-a-new-era.html | 'Star Wars' vs. a New Era | False | By Gerard C. Smith and David Riley | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/factories-orders-fell-in-august.html | Factories' Orders Fell In August | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/minimum-pay-rises-to-3.75-in-connecticut.html | Minimum Pay Rises to $3.75 In Connecticut | False | By Nick Ravo, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/irving-bank-to-fight-bid.html | Irving Bank To Fight Bid | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/firefighters-delicate-days.html | Firefighters' Delicate Days | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/news-summary-friday-october-2-1987.html | NEWS SUMMARY: FRIDAY, OCTOBER 2, 1987 | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/credit-markets-bond-prices-fall-modestly.html | CREDIT MARKETS; Bond Prices Fall Modestly | False | By Michael Quint | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/finance-new-issues-honolulu-offers-50-million-bonds.html | FINANCE/NEW ISSUES; Honolulu Offers $50 Million Bonds | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/some-perceiving-self-destruction-for-democrats.html | Some Perceiving Self-Destruction For Democrats | False | By E. J. Dionne Jr., Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/triple-steal-for-braves.html | Triple Steal For Braves | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/tommy-flanagan.html | Tommy Flanagan | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/style/young-guard-parties-for-a-cause.html | YOUNG GUARD; PARTIES FOR A CAUSE | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/market-place-cbs-puts-off-records-deal.html | Market Place; CBS Puts Off Records Deal | False | By Geraldine Fabrikant | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/peter-sellars-to-head-los-angeles-festival.html | Peter Sellars to Head Los Angeles Festival | False | Special to the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/business-people-dean-foods-post-returns-to-family.html | BUSINESS PEOPLE; Dean Foods Post Returns to Family | False | By Daniel F. Cuff | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/taylor-says-he-might-return-to-giants-next-week.html | Taylor Says He Might Return to Giants Next Week | False | By Frank Litsky, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/soviet-proposes-arctic-peace-zone.html | SOVIET PROPOSES ARCTIC PEACE ZONE | False | By Philip Taubman, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/sports-people-virginia-tech-report.html | SPORTS PEOPLE; Virginia Tech Report | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/senate-votes-for-adherence-to-1979-arms-treaty.html | Senate Votes for Adherence to 1979 Arms Treaty | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-zayre-gives-account-to-ac-r-dhb-bess.html | Advertising; Zayre Gives Account To AC&R/DHB & Bess | False | By Philip H. Dougherty | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/at-an-open-minded-meeting-in-moscow-anything-goes.html | At an Open-Minded Meeting In Moscow, Anything Goes | False | By Philip Taubman, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/key-rates-610287.html | KEY RATES | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/in-nyack-ny-scenic-walks-and-a-paradise-of-victoriana.html | IN NYACK, N.Y., SCENIC WALKS AND A PARADISE OF VICTORIANA | False | By John Motyka | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/holiday-parking.html | Holiday Parking | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/us/craig-journal-living-in-dread-of-turning-into-a-ghost-town.html | Craig Journal; Living in Dread of Turning Into a Ghost Town | False | By Thomas J. Knudson, Special To the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/art-blakey.html | Art Blakey | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-nina-ricci-account-to-o-rielly-brien.html | ADVERTISING; Nina Ricci Account To O'Rielly, 'Brien | False | By Philip H. Dougherty | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/l-democracy-doesn-t-need-bork-s-protection-resetting-the-clock-372187.html | Democracy Doesn't Need Bork's Protection; Resetting the Clock | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/l-a-un-nuclear-role-371587.html | A U.N. Nuclear Role | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/theater/broadway.html | Broadway | False | Enid Nemy | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/sunday-s-plans-for-fans-players.html | SUNDAY'S PLANS FOR FANS, PLAYERS | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/gop-thwarts-tax-bill-plans.html | G.O.P Thwarts Tax Bill Plans | False | By Gary Klott, Special to the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/2-rock-bands.html | 2 Rock Bands | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-deal-for-rail-track.html | COMPANY NEWS; Deal for Rail Track | False | AP | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/kuwaiti-company-leases-us-tanker-in-first-such-move.html | Kuwaiti Company Leases U.S. Tanker In First Such Move | False | Special to the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/when-children-commit-murder.html | When Children Commit Murder | False | | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/horse-racing-notebook-2-year-olds-a-small-club.html | Horse Racing Notebook; 2-Year-Olds: A Small Club | False | By Steven Crist | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/world/33-in-congress-urging-new-curbs-on-pretoria.html | 33 in Congress Urging New Curbs on Pretoria | False | Special to the New York Times | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/suspect-in-2-si-slayings-charged-in-rape-of-girl.html | Suspect in 2 S.I. Slayings Charged in Rape of Girl | False | By Todd S. Purdum | 1987-10-05 | TX 2-180498 | | |
| 1987-10-02 | 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/sports-of-the-times-secret-life-of-a-new-mitty.html | SPORTS OF THE TIMES; Secret Life of a New Mitty | False | By Ira Berkow | 1987-10-05 | TX 2-180498 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/aclu-to-accept-plo-speech-case.html | A.C.L.U. TO ACCEPT P.L.O. SPEECH CASE | False | By Clifford D. May, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/rangers-leave-beck-to-draft.html | RANGERS LEAVE BECK TO DRAFT | False | By Joe Sexton | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/sports-people-a-coach-s-plea.html | SPORTS PEOPLE; A Coach's Plea | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-briefs-912187.html | COMPANY BRIEFS | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/colt-is-back-over-the-line.html | Colt Is Back Over the Line | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/arts/music-vienna-tonkunstler.html | Music: Vienna Tonkunstler | False | By Michael Kimmelman | 1987-10-08 | TX 2-165674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/csx-corp-reports-earnings-for-qtr-to-sept-30.html | CSX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/small-quake-felt-in-utah.html | Small Quake Felt in Utah | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/jersey-beach-may-be-beached-in-mixup.html | Jersey Beach May Be Beached in Mixup | False | By Robert Hanley, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/austria-investigating-iran-arms.html | Austria Investigating Iran Arms | False | Special to the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/c-correction-825787.html | Correction | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/patents-inventions-to-aid-nuclear-industry.html | PATENTS; Inventions to Aid Nuclear Industry | False | By Stacy V. Jones | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/l-washington-post-is-a-staunch-believer-in-collective-bargaining-769587.html | Washington Post Is a Staunch Believer in Collective Bargaining | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/all-american-television-inc-reports-earnings-for-year-to-june-30.html | ALL AMERICAN TELEVISION INC reports earnings for Year to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/a-new-leaf-and-old-ones-at-moscow-book-fair.html | A New Leaf (and Old Ones) at Moscow Book Fair | False | By Robert Bernstein | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/spendthrift-farm-inc-reports-earnings-for-qtr-to-june-30.html | SPENDTHRIFT FARM INC reports earnings for Qtr to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/key-rates-974387.html | KEY RATES | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/intech-inc-reports-earnings-for-qtr-to-sept-11.html | INTECH INC reports earnings for Qtr to Sept 11 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/mayor-of-pittsburgh-has-incurable-illness.html | Mayor of Pittsburgh Has Incurable Illness | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/networks-pay-fees-despite-the-strike.html | NETWORKS PAY FEES DESPITE THE STRIKE | False | By Michael Goodwin | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/style/darline-kulhan-podiatrist-marries-dr-louis-corsaro.html | Darline Kulhan, Podiatrist, Marries Dr. Louis Corsaro | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/sports-people-coming-and-goings.html | SPORTS PEOPLE; Coming and Goings | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/resolution-keeps-alive-hopes-of-si-port-foes.html | Resolution Keeps Alive Hopes of S.I. Port Foes | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/tibetan-protest-for-independence-becomes-violent.html | TIBETAN PROTEST FOR INDEPENDENCE BECOMES VIOLENT | False | By Edward A. Gargan, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/l-futures-markets-don-t-inflate-stock-prices-769587.html | Futures Markets Don't Inflate Stock Prices | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/c-correction-949287.html | Correction | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/about-the-homeless-men-on-my-doorstep.html | About the Homeless Men on My Doorstep | False | By Lesley Hazleton | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-bid-sweetened-for-bow-valley.html | COMPANY NEWS; Bid Sweetened For Bow Valley | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/a-famous-aviator-is-said-to-have-died-in-obscurity-in-spain.html | A FAMOUS AVIATOR IS SAID TO HAVE DIED IN OBSCURITY IN SPAIN | False | By Dennis Hevesi | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/about-new-york-in-his-despair-rabbi-s-strength-revives-temple.html | ABOUT NEW YORK; In His Despair, Rabbi's Strength Revives Temple | False | By Douglas Martin | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/the-front-line-of-defense-and-peace.html | The Front Line of Defense and Peace | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/books/books-of-the-times-gershwin-s-music.html | Books of The Times; Gershwin's Music | False | By Michiko Kakutani | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/tiger-tie-blue-jays-for-division-lead.html | TIGER TIE BLUE JAYS FOR DIVISION LEAD | False | By Roy S. Johnson, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/the-stars-of-a-rising-market.html | THE STARS OF A RISING MARKET | False | By Kenneth N. Gilpin | 1987-10-08 | TX 2-165674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/l-for-a-made-in-usa-supercollider-769687.html | For a Made in U.S.A. Supercollider | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/witness-in-mob-pizza-trial-says-he-lied-in-recanting-testimony.html | Witness in Mob 'Pizza' Trial Says He Lied in Recanting Testimony | False | By Ralph Blumenthal | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/5-miners-rescued-after-30-hours.html | 5 MINERS RESCUED AFTER 30 HOURS | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/sports-of-the-times-absence-awards-and-alysheba.html | SPORTS OF THE TIMES; ABSENCE, AWARDS AND ALYSHEBA | False | By Steven Crist | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/patents-a-power-rake.html | PATENTS; A Power Rake | False | By Stacy V. Jones | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-centronics-in-deal.html | COMPANY NEWS; Centronics in Deal | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/l-slovak-leader-tried-to-outdo-the-nazis-975687.html | Slovak Leader Tried To Outdo the Nazis | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/soviet-says-food-prices-will-rise.html | Soviet Says Food Prices Will Rise | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/your-money-avoiding-tax-on-life-policy.html | YOUR MONEY; Avoiding Tax On Life Policy | False | By Leonard Sloane | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/occupational-medical-corp-of-america-reports-earnings-for-qtr-to-june-30.html | OCCUPATIONAL MEDICAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/fannie-mae-meet-farmer-mac.html | Fannie Mae, Meet Farmer Mac | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/style/consumer-saturday-if-a-bank-deposit-is-lost.html | CONSUMER SATURDAY; IF A BANK DEPOSIT IS LOST | False | By Craig Wolff | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/obituaries/fay-koshelle.html | FAY KOSHELLE | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-berkshire-salomon.html | COMPANY NEWS; Berkshire-Salomon | False | Special to the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/lyons-klecko-cross-the-line.html | Lyons, Klecko Cross the Line | False | By William C. Rhoden, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/inside-824887.html | INSIDE | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/dow-edges-1.79-higher-as-volume-pulls-back.html | Dow Edges 1.79 Higher As Volume Pulls Back | False | By Phillip H. Wiggins | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/c-correction-994787.html | Correction | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/dep-corp-reports-earnings-for-qtr-to-july-31.html | DEP CORP reports earnings for Qtr to July 31 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/li-teen-ager-held-in-kidnap-and-torture-of-15-year-old.html | L.I. Teen-Ager Held in Kidnap And Torture of 15-Year-Old | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/tunisia-s-leader-replaces-premier.html | TUNISIA'S LEADER REPLACES PREMIER | False | By Steven Greenhouse, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/cox-to-open-playoff.html | COX TO OPEN PLAYOFF | False | By Joseph Durso, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/sports-people-new-pirate-contracts.html | SPORTS PEOPLE; New Pirate Contracts | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/energy-optics-inc-reports-earnings-for-year-to-july-31.html | ENERGY OPTICS INC reports earnings for Year to July 31 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/deaver-cites-alcoholism-as-perjury-trial-defense.html | Deaver Cites Alcoholism as Perjury Trial Defense | False | By Philip Shenon, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/l-rustin-fought-quotas-not-affirmative-action-769887.html | Rustin Fought Quotas, Not Affirmative Action | False | | 1987-10-08 | TX 2-165674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-new-boeing-unit-for-space-ventures.html | COMPANY NEWS; New Boeing Unit For Space Ventures | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/ovonic-imaging-systems-reports-earnings-for-qtr-to-june-30.html | OVONIC IMAGING SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/for-tibet-and-china-a-turbulent-history.html | For Tibet and China, a Turbulent History | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/obituaries/ford-given-private-funeral-public-service-is-next-week.html | Ford Given Private Funeral; Public Service Is Next Week | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/western-health-plans-inc-reports-earnings-for-year-to-june-30.html | WESTERN HEALTH PLANS INC reports earnings for Year to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/japan-will-give-up-a-jet-fighter-project-and-buy-from-us.html | JAPAN WILL GIVE UP A JET FIGHTER PROJECT AND BUY FROM U.S. | False | By John H. Cushman Jr., Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/computer-communications-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/arts/mediators-plan-meeting-for-nbc-and-union.html | Mediators Plan Meeting For NBC and Union | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/patents-weighing-live-fish.html | PATENTS; Weighing Live Fish | False | By Stacy V. Jones | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/weinberger-won-t-see-soviet-aide-in-geneva.html | Weinberger Won't See Soviet Aide in Geneva | False | Special to the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/movies/film-festival-hail-hail-rock-n-roll-chuck-berry-documentary.html | Film Festival; 'Hail! Hail! Rock 'n' Roll,' Chuck Berry Documentary | False | By Janet Maslin | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/tougher-scrutiny-seen-for-local-officials-too.html | Tougher Scrutiny Seen For Local Officials, Too | False | By Richard L. Berke, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/college-football-notebook-duke-revives-with-spurrier.html | COLLEGE FOOTBALL NOTEBOOK; DUKE REVIVES WITH SPURRIER | False | By William N. Wallace | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/alexander-s-stock-scores-a-10-gain.html | ALEXANDER'S STOCK SCORES A 10% GAIN | False | By Kurt Eichenwald | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/soviet-iraqi-ties-hit-snag-on-iran.html | SOVIET-IRAQI TIES HIT SNAG ON IRAN | False | By Elaine Sciolino, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/2-assert-ems-delay-caused-death-of-friend.html | 2 Assert E.M.S. Delay Caused Death of Friend | False | By Bruce Lambert | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/holiday-parking.html | Holiday Parking | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/democrats-lose-place-on-ballot-in-li-election.html | Democrats Lose Place on Ballot In L.I. Election | False | By Frank Lynn | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/revco-d-s-inc-reports-earnings-for-qtr-to-aug22.html | REVCO D S INC reports earnings for Qtr to Aug 22 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-aug-31.html | HOVNANIAN ENTERPRISES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/theater/an-alliance-in-theater-is-over.html | An Alliance In Theater Is Over | False | By Jeremy Gerard | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/california-begins-cleanup-after-quake.html | California Begins Cleanup After Quake | False | By Richard W. Stevenson, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/style/to-protect-pictures-keep-them-cool-and-dry.html | TO PROTECT PICTURES, KEEP THEM COOL AND DRY | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/arts/concert-kurt-weill.html | Concert: Kurt Weill | False | By Bernard Holland | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/nobility-homes-reports-earnings-for-qtr-to-aug-1.html | NOBILITY HOMES reports earnings for Qtr to Aug 1 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/l-quick-the-ethics-law-975887.html | Quick, the Ethics Law | False | | 1987-10-08 | TX 2-165674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/business-digest-saturday-october-3-1987.html | BUSINESS DIGEST; SATURDAY, OCTOBER 3, 1987 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/obituaries/madeleine-carroll-dies-at-81-film-actress-of-30-s-and-40-s.html | Madeleine Carroll Dies at 81; Film Actress of 30's and 40's | False | By Eric Pace | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/japan-s-prince-waits-and-happily-studies-gobies.html | Japan's Prince Waits and Happily Studies Gobies | False | By Clyde Haberman, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/what-value-education-counting-the-ways.html | What Value Education? Counting the Ways | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-ge-credit-to-buy-gelco-at-35-a-share.html | COMPANY NEWS; G.E. Credit to Buy Gelco at $35 a Share | False | By Kenneth N. Gilpin | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/victoria-creations-reports-earnings-for-year-to-june-30.html | VICTORIA CREATIONS reports earnings for Year to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/sessions-to-leave-hospital.html | Sessions to Leave Hospital | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/movies/film-festival-anita-dances-of-vice-by-von-praunheim.html | Film Festival; 'Anita - Dances of Vice' by von Praunheim | False | By Vincent Canby | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/42d-street-shuttle-cars-for-reviled-line.html | 42d Street Shuttle: Cars for Reviled Line | False | By Richard Levine | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/rlr-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | RLR FINANCIAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/bridge-play-in-albany-went-against-some-old-advice-on-ruffing.html | Bridge; Play in Albany Went Against Some Old Advice on Ruffing | False | By Alan Truscott | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/gulf-shipping-hit-by-iran-and-iraq.html | GULF SHIPPING HIT BY IRAN AND IRAQ | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/adtec-inc-reports-earnings-for-qtr-to-aug31.html | ADTEC INC reports earnings for Qtr to Aug 31 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/miller-herman-inc-reports-earnings-for-qtr-to-aug29.html | MILLER, HERMAN INC reports earnings for Qtr to Aug 29 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-aug31.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/judge-reduces-sentence-of-man-in-brink-s-case.html | JUDGE REDUCES SENTENCE OF MAN IN BRINK'S CASE | False | By Arnold H. Lubasch | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/free-trade-s-rocky-road-us-wants-big-subsidies-reduced-but-canada-worries-about.html | FREE TRADE'S ROCKY ROAD; The U.S. Wants Big Subsidies Reduced, But Canada Worries About Vulnerability | False | By John F. Burns, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/us-unemployment-rate-dips-to-5.8.html | U.S. Unemployment Rate Dips to 5.8% | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/cintas-corp-reports-earnings-for-qtr-to-aug31.html | CINTAS CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/senate-defies-reagan-on-arms-issues.html | Senate Defies Reagan on Arms Issues | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/sports-people-policemen-sue-gooden.html | SPORTS PEOPLE; Policemen Sue Gooden | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/iran-is-said-to-have-executed-2-members-of-bahai-religion.html | Iran Is Said to Have Executed 2 Members of Bahá'í Religion | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/observer-the-making-of-a-molehill.html | OBSERVER; THE MAKING OF A MOLEHILL | False | By Russell Baker | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/yellowknife-journal-for-faraway-places-strange-sounding-names.html | Yellowknife Journal; For Faraway Places, Strange-Sounding Names | False | By John F. Burns, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/players-mcgee-beats-out-the-uncertainty.html | PLAYERS; McGEE BEATS OUT THE UNCERTAINTY | False | By Malcolm Moran | 1987-10-08 | TX 2-165674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-berisford-bidder-to-press-takeover.html | COMPANY NEWS; Berisford Bidder To Press Takeover | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/bid-to-exclude-parts-of-zaccaro-s-past.html | Bid to Exclude Parts of Zaccaro's Past | False | By George James | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/style/margaret-m-kennedy-weds-matthew-carey.html | Margaret M. Kennedy Weds Matthew Carey | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/new-york-city-s-jobless-rate-falls-to-17-year-low.html | New York City's Jobless Rate Falls to 17-Year Low | False | By Julie Johnson | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/l-letter-on-us-justice-the-case-of-leonard-peltier-973987.html | Letter: On U.S. Justice; The Case of Leonard Peltier | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/obituaries/david-proffitt-is-dead-at-96-ex-leader-of-presbyterians.html | David Proffitt Is Dead at 96; Ex-Leader of Presbyterians | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/work-skill-for-mothers-on-welfare.html | WORK SKILL FOR MOTHERS ON WELFARE | False | By Josh Barbanel | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/pharmacontrol-corp-reports-earnings-for-year-to-june-30.html | PHARMACONTROL CORP reports earnings for Year to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/chemicals-fruit-and-coolies.html | Chemicals, Fruit and Coolies | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/eased-bank-laws-urged.html | Eased Bank Laws Urged | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/sports-people-messier-suspended.html | SPORTS PEOPLE; Messier Suspended | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/california-officials-hail-population-s-response-to-emergency.html | California Officials Hail Population's Response to Emergency | False | By Sandra Blakeslee, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/us-moves-to-fine-hotel-for-employing-illegal-aliens.html | U.S. Moves to Fine Hotel for Employing Illegal Aliens | False | By Robert Pear, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/transidyne-general-corporation-reports-earnings-for-qtr-to-aug31.html | TRANSIDYNE GENERAL CORPORATION reports earnings for Qtr to Aug 31 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/guatemala-to-meet-with-rebels.html | Guatemala to Meet With Rebels | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/patents-producing-chemical-materials.html | Patents; Producing Chemical Materials | False | By Stacy V. Jones | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/legislature-in-florida-may-revise-gun-law.html | Legislature in Florida May Revise Gun Law | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/tense-times-for-aliens-as-us-clamps-down.html | Tense Times for Aliens as U.S. Clamps Down | False | By Thomas J. Knudson, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/quotation-of-the-day-948187.html | Quotation of the Day | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/new-pretoria-sanctions-are-denied-by-reagan.html | New Pretoria Sanctions Are Denied by Reagan | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/results-plus-913287.html | RESULTS PLUS | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/arts/tv-cbs-s-mistress-and-series.html | TV: CBS's 'Mistress,' And Series | False | By John J. O'Connor | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/tech-time-inc-reports-earnings-for-qtr-to-aug31.html | TECH: TIME INC reports earnings for Qtr to Aug 31 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/back-seat-for-glasnost-amid-bulgarian-drive.html | Back Seat for Glasnost Amid Bulgarian Drive | False | By Henry Kamm, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/time-running-out-on-vote-for-bork-his-backers-admit.html | TIME RUNNING OUT ON VOTE FOR BORK, HIS BACKERS ADMIT | False | By Steven V. Roberts, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/new-finding-made-on-aids-detection.html | NEW FINDING MADE ON AIDS DETECTION | False | By Gina Kolata | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/style/de-gustibus-making-a-name-in-bread.html | DE GUSTIBUS; MAKING A NAME IN BREAD | False | By Marian Burros | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/torotel-inc-reports-earnings-for-qtr-to-july-31.html | TOROTEL INC reports earnings for Qtr to July 31 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/movies/film-festival-under-satan-s-sun-on-faith-and-its-testing.html | Film Festival; 'Under Satan's Sun,' On Faith and Its Testing | False | By Janet Maslin | 1987-10-08 | TX 2-165674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/style/scaasi-takes-on-color.html | SCAASI TAKES ON COLOR | False | By Bernadine Morris | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/police-hunt-for-lesson-from-officers-deadly-lovers-quarrel.html | Police Hunt for Lesson From Officers' Deadly Lovers' Quarrel | False | By Dena Kleiman | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/episcopal-panel-will-investigate-newark-bishop.html | EPISCOPAL PANEL WILL INVESTIGATE NEWARK BISHOP | False | By Joseph Berger | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/ford-leads-group-deal-for-hertz.html | FORD LEADS GROUP DEAL FOR HERTZ | False | By Agis Salpukas | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/c-a-correction-770587.html | A Correction | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/russian-lasers-reported-aimed-at-us-planes.html | Russian Lasers Reported Aimed At U.S. Planes | False | By Michael R. Gordon, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/bank-s-main-stockholder-is-charged-in-fraud.html | Bank's Main Stockholder Is Charged in Fraud | False | By Elizabeth Neuffer | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/koch-seeks-nonprofit-groups-aid-for-schools.html | Koch Seeks Nonprofit Groups' Aid for Schools | False | By Alan Finder | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/telco-systems-inc-reports-earnings-for-qtr-to-aug30.html | TELCO SYSTEMS INC reports earnings for Qtr to Aug 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/treasury-debt-issues-up-sharply.html | TREASURY DEBT ISSUES UP SHARPLY | False | By Michael Quint | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/books/publishing-a-war-memoir-by-william-j-casey.html | Publishing: A War Memoir by William J. Casey | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-crazy-eddie-stake-raised-to-16.85.html | COMPANY NEWS; Crazy Eddie Stake Raised to 16.85% | False | Special to the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/conner-corp-reports-earnings-for-qtr-to-june-30.html | CONNER CORP reports earnings for Qtr to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/dukakis-in-iowa-is-contrite-over-aide-s-move-against-biden.html | Dukakis, in Iowa, Is Contrite Over Aide's Move Against Biden | False | By Robin Toner, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/safety-kleen-corp-reports-earnings-for-qtr-to-sept-12.html | SAFETY-KLEEN CORP reports earnings for Qtr to Sept 12 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/style/fading-memories-albums-damage-photos.html | FADING MEMORIES: ALBUMS DAMAGE PHOTOS | False | By Glenn Collins | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/ehrlich-bober-financial-reports-earnings-for-qtr-to-june-30.html | EHRLICH BOBER FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/filipino-civilians-uprooted-by-an-anti-rebel-offensive.html | Filipino Civilians Uprooted By an Anti-Rebel Offensive | False | Special to the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/teachers-approve-contract.html | Teachers Approve Contract | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/step-saver-data-systems-reports-earnings-for-qtr-to-june-30.html | STEP-SAVER DATA SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/marriott-corporation-reports-earnings-for-qtr-to-sept-11.html | MARRIOTT CORPORATION reports earnings for Qtr to Sept 11 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/after-16-years-soviet-jew-is-told-she-can-go-to-israel.html | After 16 Years, Soviet Jew Is Told She Can Go to Israel | False | By Philip Taubman, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/report-of-senate-details-cuts-under-deficit-plan.html | Report of Senate Details Cuts Under Deficit Plan | False | By Nathaniel C. Nash, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/leeco-diagnostics-inc-reports-earnings-for-qtr-to-june-30.html | LEECO DIAGNOSTICS INC reports earnings for Qtr to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/arts/opera-the-man-who-mistook-wife.html | OPERA: 'THE MAN WHO MISTOOK WIFE' | False | By John Rockwell, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/progress-in-trade-talks-cited.html | PROGRESS IN TRADE TALKS CITED | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/international-rectifier-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/news-summary-saturday-october-3-1987.html | NEWS SUMMARY: SATURDAY, OCTOBER 3, 1987 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/patents-a-method-to-determine-amount-of-oil-in-a-well.html | PATENTS; A Method to Determine Amount of Oil in a Well | False | By Stacy V. Jones | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/santiago-reaches-34.html | Santiago Reaches 34 | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/yankee-cos-reports-earnings-for-year-to-june-30.html | YANKEE COS. reports earnings for Year to June 30 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/john-goes-distance-to-get-13th.html | JOHN GOES DISTANCE TO GET 13TH | False | By Michael Martinez | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/catholic-radio-reopens-in-managua.html | Catholic Radio Reopens in Managua | False | By Stephen Kinzer, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/panel-urging-cut-in-hours-for-physicians.html | PANEL URGING CUT IN HOURS FOR PHYSICIANS | False | By Ronald Sullivan | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/citicorp-selling-part-offers-headquarter.html | CITICORP SELLING PART OFFERS HEADQUARTER | False | By Eric N. Berg | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/clarcor-reports-earnings-for-qtr-to-aug-31.html | CLARCOR reports earnings for Qtr to Aug 31 | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/longer-sentences-do-not-deter-crime.html | Longer Sentences Do Not Deter Crime | False | By Dan Feldman | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-weirton-steel-fails-in-talks-with-korf.html | COMPANY NEWS; Weirton Steel Fails In Talks With Korf | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/us/bush-lauds-soviet-workers-and-is-assailed-by-uaw.html | Bush Lauds Soviet Workers And Is Assailed by U.A.W. | False | By Gerald M. Boyd, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/sports-people-smu-picks-single.html | SPORTS PEOPLE; S.M.U. Picks Single | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/world/france-must-pay-greenpeace-8-million-in-sinking-of-ship.html | France Must Pay Greenpeace $8 Million in Sinking of Ship | False | By Philip Shabecoff, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/ushers-walk-out-in-pittsburgh.html | Ushers Walk Out In Pittsburgh | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/mets-pitchers-began-the-slide.html | METS PITCHERS BEGAN THE SLIDE | False | By Joseph Durso, Special To the New York Times | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/business/nomura-unit-in-kidder-talks.html | Nomura Unit In Kidder Talks | False | | 1987-10-08 | TX 2-165674 | | |
| 1987-10-03 | 1987-10-03 | https://www.nytimes.com/1987/10/03/obituaries/edgar-c-campbell-sr.html | EDGAR C. CAMPBELL Sr. | False | AP | 1987-10-08 | TX 2-165674 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/follow-up-on-the-news-dial-a-teacher-for-help-at-home.html | FOLLOW-UP ON THE NEWS; Dial-a-Teacher For Help at Home | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/long-island-opinion-the-tie-that-binds-is-sometimes-a-neighbor.html | LONG ISLAND OPINION; THE TIE THAT BINDS IS SOMETIMES A NEIGHBOR | False | By Risa Palazzo | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/northeast-notebook-washington-dc-easing-strains-at-conventions.html | NORTHEAST NOTEBOOK: Washington, D.C.; Easing Strains At Conventions | False | By Victor Wright | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/alpaca-sweaters-woven-in-la-paz.html | Alpaca Sweaters Woven in La Paz | False | By Peter J. McFarren | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/movies/film-elena-sofonova-from-russia-with-love.html | FILM; Elena Sofonova: From Russia, With Love | False | By Felicity Barringer | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/rainfall-damages-mighty-wurlitzer-of-brooklyn.html | Rainfall Damages Mighty Wurlitzer of Brooklyn | False | | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/operatives-get-politics-out-of-the-back-room.html | 'Operatives' Get Politics Out of the Back Room | False | By E. J. Dionne Jr., Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/growing-up-in-one-big-apartheid.html | GROWING UP IN 'ONE BIG APARTHEID' | False | By William Finnegan | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-artists-and-indians.html | HOME VIDEO; Artists and Indians | False | By Max Alexander | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/iona-sobriety-program-addresses-a-local-issue.html | IONA SOBRIETY PROGRAM ADDRESSES A LOCAL ISSUE | False | By James Feron | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/art-groshans-mysterious-realism-at-the-jersey-city-museum.html | ART; GROSHAN'S 'MYSTERIOUS REALISM' AT THE JERSEY CITY MUSEUM | False | By Vivien Raynor | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-chamorros-nicaragua-s-remarkable-press-family.html | The Chamorros: Nicaragua's Remarkable Press Family | False | By Stephen Kinzer | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/l-sufficient-warning-642687.html | SUFFICIENT WARNING | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/ex-patient-eases-path-from-streets-to-health.html | Ex-Patient Eases Path From Streets to Health | False | Special to the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/movies/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Herbert Mitgang | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/golden-city-by-the-bay.html | GOLDEN CITY BY THE BAY | False | By Brian Moore | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/big-business-under-the-big-top.html | Big Business Under the Big Top | False | By James Hirsch | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/a-season-of-plenty-for-lovers-of-dance.html | A SEASON OF PLENTY FOR LOVERS OF DANCE | False | By Barbara Gilford | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-timing-it-just-right-season-golden-calm-ancient.html | TIPS FOR THE SOPHISTICATED TRAVELER: TIMING IT JUST RIGHT; A SEASON OF GOLDEN CALM IN ANCIENT JERUSALEM | False | By Eleanor Munro | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/q-and-a-269287.html | Q AND A | False | By Stanley Carr | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/commercial-property-public-development-corporation-agency-with-large-successes.html | COMMERCIAL PROPERTY: Public Development Corporation; An Agency With Large Successes in Small Projects | False | By Mark McCain | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/national-notebook-san-antonio-developments-sold-at-auction.html | NATIONAL NOTEBOOK: San Antonio; Developments Sold at Auction | False | By Blair Fitzsimons | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/a-1927-diner-in-fairfield-is-resurrected-in-style.html | A 1927 DINER IN FAIRFIELD IS RESURRECTED IN STYLE | False | By Harold Hornstein | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/music-international-tone-for-week.html | MUSIC; INTERNATIONAL TONE FOR WEEK | False | By Robert Sherman | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/college-football-east-penn-state-wins-thomas-nets-218.html | COLLEGE FOOTBALL: EAST; PENN STATE WINS; THOMAS NETS 218 | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/2-queensboro-bridge-ramps-to-close-for-a-year.html | 2 Queensboro Bridge Ramps to Close for a Year | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/ms-o-leary-wed-to-t-f-keller-4th.html | MS. O'LEARY WED TO T. F. KELLER 4TH | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/l-arthur-carter-948287.html | Arthur Carter | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/father-of-his-country.html | FATHER OF HIS COUNTRY | False | By Jonathan Spence | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/message-takes-time-for-special-delivery.html | Message Takes Time For Special Delivery | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/new-jersey-opinion-sewage-and-sludge-in-the-ocean.html | NEW JERSEY OPINION; SEWAGE AND SLUDGE IN THE OCEAN | False | By Robert Grasmere | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/what-s-new-in-food-banks.html | WHAT'S NEW IN FOOD BANKS | False | By Lisa H. Towle | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/l-question-of-the-week-would-you-watch-strike-teams-play-164287.html | QUESTION OF THE WEEK; WOULD YOU WATCH STRIKE TEAMS PLAY? | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/decline-in-students-at-medical-schools.html | DECLINE IN STUDENTS AT MEDICAL SCHOOLS | False | By Carolyn Battista | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/the-jailyard-school.html | 'THE JAILYARD SCHOOL' | False | By Kyle Gann | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/nfl-standbys-take-off.html | N.F.L. STANDBYS TAKE OFF | False | By Michael Janofsky | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/baby-makes-two.html | BABY MAKES TWO | False | By David R. Slavitt | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/where-to-eat-in-rangoon.html | Where to Eat In Rangoon | False | By Barbara Crossette | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/artists-craft-worldly-sounds.html | ARTISTS CRAFT WORLDLY SOUNDS | False | By Carolyn Battista | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/at-home-with-lord-vishnu.html | At Home With Lord Vishnu | False | By John Russell: John Russell Is Chief Art Critic For the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/baseball-as-the-yankees-end-a-season-piniella-may-be-finishing-a-job.html | BASEBALL; AS THE YANKEES END A SEASON, PINIELLA MAY BE FINISHING A JOB | False | By Michael Martinez | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/1-mitchell-lama-768387.html | Mitchell-Lama | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/crafts-historical-roots-at-morristown-show.html | CRAFTS; HISTORICAL ROOTS AT MORRISTOWN SHOW | False | By Patricia Malarcher | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/katherine-ashton-to-wed-brian-young.html | KATHERINE ASHTON TO WED BRIAN YOUNG | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/postpolio-victims-find-help.html | POST-POLIO VICTIMS FIND HELP | False | By Laurie O'Neill | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/ideas-trends-aids-brings-expanded-debate-on-rights-of-the-terminally-ill.html | IDEAS & TRENDS; AIDS BRINGS EXPANDED DEBATE ON RIGHTS OF THE TERMINALLY ILL | False | By Andrew H. Malcolm | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/recordings-sibelius-isn-t-the-only-scandinavian-composer.html | RECORDINGS; Sibelius Isn't the Only Scandinavian Composer | False | By Paul Turok | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/movies/new-york-maurice-brings-small-book-into-sharp-relief-focusing-images-era.html | NEW YORK; 'Maurice' Brings A Small Book Into Sharp Relief By Focusing on Images of an Era | False | By John Gross | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/headliners-defending-the-realm.html | Headliners; Defending the Realm | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/sarah-a-magrino-copywriter-weds.html | SARAH A. MAGRINO, COPYWRITER, WEDS | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/music-in-philadelphia-a-festival-of-americana.html | Music In Philadelphia, A Festival of Americana | False | By John Rockwell, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/l-the-quakers-then-and-now-009487.html | THE QUAKERS THEN AND NOW | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/l-living-with-ms-340187.html | LIVING WITH MS | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/television-the-interactive-world-of-toys-and-television.html | TELEVISION; The Interactive World of Toys and Television | False | By Sandra Salmans | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/susan-c-aasen-producer-weds.html | SUSAN C. AASEN, PRODUCER, WEDS | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/bulgarian-turkish-tensions-on-minority-rise.html | Bulgarian-Turkish Tensions on Minority Rise | False | By Henry Kamm, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/sports-people-varmint-golf.html | SPORTS PEOPLE; Varmint Golf | False | | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/us-refines-its-eligibility-rules-for-the-indian-health-service.html | U.S. Refines Its Eligibility Rules for the Indian Health Service | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Tonya Bolden Davis | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/data-update-october-4-1987.html | Data Update: October 4, 1987 | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/city-hall-notes-yankees-city-agreement-goes-into-extra-innings.html | City Hall Notes; Yankees-City Agreement Goes Into Extra Innings | False | By Alan Finder | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/focus-housing-aid-replacing-lost-us-funding.html | FOCUS: Housing Aid; Replacing Lost U.S. Funding | False | By Robert Pear | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/food-after-quiche.html | Food; AFTER QUICHE | False | By Patricia Wells | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/guild-hall-opens-2d-season.html | GUILD HALL OPENS '2D SEASON' | False | By Alvin Klein | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/bush-on-the-defensive-ends-mission-to-europe.html | Bush, on the Defensive, Ends Mission to Europe | False | By Gerald M. Boyd, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/their-very-own-quagmire.html | THEIR VERY OWN QUAGMIRE | False | By Michael Widlanski | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/l-forgotten-fan-063887.html | Forgotten Fan | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/expansion-of-marine-police-is-urged.html | EXPANSION OF MARINE POLICE IS URGED | False | By Leo H. Carney | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-travel.html | HOME VIDEO; TRAVEL | False | By Steve Schneider | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-fiction-623487.html | IN SHORT; FICTION | False | By Laurel Graeber | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/columbia-ties-the-record-for-most-losses-in-a-row.html | COLUMBIA TIES THE RECORD FOR MOST LOSSES IN A ROW | False | By Gordon S. White Jr. | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/dining-out-hotel-fare-thoroughly-italian.html | DINING OUT; HOTEL FARE, THOROUGHLY ITALIAN | False | By Joanne Starkey | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/sports-people-call-for-a-boycott.html | SPORTS PEOPLE; Call for a Boycott | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/inmates-working-as-medics-in-rural-illinois.html | Inmates Working as Medics in Rural Illinois | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/l-in-a-quandary-165687.html | In a Quandary | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/from-asia-s-steppes.html | From Asia's Steppes | False | By Richard F. Shepard | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/bush-supporters-drop-challenge-in-michigan.html | Bush Supporters Drop Challenge in Michigan | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/white-house-sets-a-list-of-demands-for-nicaraguans.html | WHITE HOUSE SETS A LIST OF DEMANDS FOR NICARAGUANS | False | By Joel Brinkley, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/social-events-standard-ethnic-and-novel.html | Social Events; Standard, Ethnic and Novel | False | By Robert E. Tomasson | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-fiction-622287.html | IN SHORT; FICTION | False | By Ken Kalfus | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/about-westchester-happy-birthdays.html | ABOUT WESTCHESTER; HAPPY BIRTHDAYS | False | By Lynne Ames | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/connecticut-opinion-riding-the-rails-to-new-york-city.html | CONNECTICUT OPINION; RIDING THE RAILS TO NEW YORK CITY | False | By Mel Waskow | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/many-states-return-tax-windfall-to-citizens.html | Many States Return Tax Windfall to Citizens | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/music-a-bright-adventurer-in-american-music.html | MUSIC; A 'Bright Adventurer' in American Music | False | By John Rockwell | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/poll-shows-jackson-and-bush-holding-solid-leads-in-the-south.html | Poll Shows Jackson and Bush Holding Solid Leads in the South | False | By Ronald Smothers, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/art-robert-sheehan-photography-s-missing-link.html | ART; ROBERT SHEEHAN: PHOTOGRAPHY'S MISSING LINK | False | By William Zimmer | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/katherine-rasberry-weds-rodney-pitts.html | Katherine Rasberry Weds Rodney Pitts | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/l-the-japanese-interments-641087.html | THE JAPANESE INTERNMENTS | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/iran-sea-attack-reported-foiled.html | Iran Sea Attack Reported Foiled | False | By John Kifner, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/week-in-business-a-new-baker-plan-for-world-aid.html | WEEK IN BUSINESS; A New Baker Plan For World Aid | False | By Merrill Perlman | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/five-enchanted-evenings-london.html | FIVE ENCHANTED EVENINGS; LONDON | False | By A. Alvarez | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/school-sports-new-jersey-west-milford-tops-orange.html | SCHOOL SPORTS: NEW JERSEY; West Milford Tops Orange | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/minister-rallies-west-siders-to-battle-crime.html | Minister Rallies West Siders to Battle Crime | False | By Michel Marriott | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/chicago-teachers-reach-accord-in-4-week-strike.html | Chicago Teachers Reach Accord in 4-Week Strike | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/camera-use-but-never-abuse.html | CAMERA; USE, BUT NEVER ABUSE | False | By Andy Grundberg | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-bork-battle-visions-of-the-constitution.html | The Bork Battle: Visions of the Constitution | False | By Linda Greenhouse | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/l-bangkok-hotels-275187.html | Bangkok Hotels | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/welfare-plan-previews-in-atlantic-city.html | WELFARE PLAN PREVIEWS IN ATLANTIC CITY | False | By Jerry Cheslow | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/town-to-regulate-household-wastes.html | TOWN TO REGULATE HOUSEHOLD WASTES | False | By Clare Collins | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/gardening-to-prepare-for-the-frost-that-lies-ahead.html | GARDENING; TO PREPARE FOR THE FROST THAT LIES AHEAD | False | By Carl Totemeier | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/c-correction-147187.html | Correction | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/a-hot-local-industry-selling-politicians.html | A HOT LOCAL INDUSTRY: SELLING POLITICIANS | False | By Penny Singer | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/perspectives-rehabilitation-public-housing-in-abandoned-buildings.html | PERSPECTIVES: Rehabilitation; 'Public Housing' in Abandoned Buildings | False | By Alan S. Oser | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/eating-out-with-comrades.html | Eating Out With Comrades | False | By Michael T. Kaufman | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/doing-good-but-not-well.html | DOING GOOD BUT NOT WELL | False | By Joel Conarroe | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/politics-bond-proposals-await-voters.html | POLITICS; BOND PROPOSALS AWAIT VOTERS | False | By Joseph F. Sullivan | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/quotations-of-the-day-146687.html | Quotations of the Day | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/l-beatrice-156487.html | Beatrice | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/us-and-canada-in-trade-accord.html | U.S. AND CANADA IN TRADE ACCORD | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/soviet-courts-south-america-with-an-eye-for-trade.html | Soviet Courts South America With an Eye for Trade | False | By Marlise Simons | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/through-arab-eyes-mixed-feelings-about-us-role-in-the-gulf.html | THROUGH ARAB EYES; Mixed Feelings About U.S. Role in the Gulf | False | By Youssef M. Ibrahim | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/why-some-new-condos-founder.html | Why Some New Condos Founder | False | By Michael Decourcy Hinds | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/palace-of-broken-dreams.html | PALACE OF BROKEN DREAMS | False | By Earl W. Foell | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/deborah-m-tate-is-married-on-li.html | Deborah M. Tate Is Married on L.I. | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/about-men-the-dark-playground.html | About Men; The Dark Playground | False | By Daniel Voll | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-dance.html | HOME VIDEO; DANCE | False | By Michelle Jacobs | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/contra-chief-s-harvard-appearance-disrupted.html | Contra Chief's Harvard Appearance Disrupted | False | By Crystal Nix, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/below-the-skirts.html | Below the Skirts | False | By Bernadine Morris | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/brothers-fund-is-passing-to-a-new-rockefeller-generation.html | Brothers' Fund Is Passing to a New Rockefeller Generation | False | By Kathleen Teltsch | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/home-clinic-inspecting-chimneys-and-fireplaces.html | HOME CLINIC; INSPECTING CHIMNEYS AND FIREPLACES | False | By John Warde | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/movies/film-view-ah-sweet-mystery-of-screen-acting.html | FILM VIEW; Ah, Sweet Mystery of Screen Acting | False | By Vincent Canby | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/pop-view-musicians-in-quest-of-language.html | POP VIEW; Musicians in Quest of Language | False | By Robert Palmer | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/a-family-of-firsts.html | A Family Of Firsts | False | By Patricia Volk | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/the-view-frompumpkinseed-hill-farm-anomaly-in-fairfield-county-land.html | THE VIEW FROM:PUMPKINSEED HILL FARM; ANOMALY IN FAIRFIELD COUNTY: LAND THAT PRODUCES PRODUCE | False | By Laurie A. O'Neill | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/woody-herman-gravely-ill.html | Woody Herman Gravely Ill | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/couple-help-the-poor-help-themselves.html | COUPLE HELP THE POOR HELP THEMSELVES | False | By Kathleen Teltsch | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/outdoors-switching-over-to-steel-shot.html | OUTDOORS; SWITCHING OVER TO STEEL SHOT | False | By Nelson Bryant | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/producer-of-model-t-players.html | PRODUCER OF MODEL T PLAYERS | False | By Al Harvin | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/joanna-dwan-murray-weds-william-f-beck.html | JOANNA DWAN MURRAY WEDS WILLIAM F. BECK | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/dining-out-in-the-shadow-of-the-state-house.html | DINING OUT; IN THE SHADOW OF THE STATE HOUSE | False | By Valerie Sinclair | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/math-and-reading-for-jobless-mothers.html | MATH AND READING FOR JOBLESS MOTHERS | False | By Sharon L. Bass | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/q-and-a-766587.html | Q and A | False | By Shawn G. Kennedy | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/anne-broughtbn-wed-to-stephen-r-duvall.html | ANNE BROUGHTBN WED TO STEPHEN R. DUVALL | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/l-the-freedom-hurdle-nicaragua-must-leap-771387.html | The Freedom Hurdle Nicaragua Must Leap | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/westchester-opinion-a-kingdom-was-built-of-chickens-and-chores.html | WESTCHESTER OPINION; A KINGDOM WAS BUILT OF CHICKENS AND CHORES | False | By Harry Schachter | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/democrats-seekgains-in-3-shore-districts.html | DEMOCRATS SEEKGAINS IN 3 SHORE DISTRICTS | False | By Donna Greene | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-world-east-s-garbage-can-economies-get-a-whiff-of-capitlism.html | THE WORLD; EAST'S 'GARBAGE CAN' ECONOMIES GET A WHIFF OF CAPITLISM | False | By John Tagliabue | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/westchester-opinion-we-kicked-the-tires-and-a-whole-lot-more.html | WESTCHESTER OPINION; WE KICKED THE TIRES, AND A WHOLE LOT MORE | False | By June Immerman | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/school-sports-westchester-100th-victory-for-perrelle.html | SCHOOL SPORTS: WESTCHESTER; 100th Victory For Perrelle | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-timing-it-just-right-apparition-northernness.html | TIPS FOR THE SOPHISTICATED TRAVELER: TIMING IT JUST RIGHT; THE APPARITION OF NORTHERNNESS | False | By Cynthia Ozick | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/next-week-how-should-the-world-series-use-the-dh.html | Next Week; How Should The World Series Use The D.H.? | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/l-cody-275287.html | Cody | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/viral-meningitis-cluster-hits-small-massachusetts-college.html | Viral Meningitis Cluster Hits Small Massachusetts College | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/the-truth-is-also-on-trial-in-a-texas-death-row-case.html | The Truth Is Also on Trial In a Texas Death Row Case | False | By Peter Applebome, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/college-football-west-ucla-trounces-stanford.html | COLLEGE FOOTBALL: WEST; U.C.L.A. TROUNCES STANFORD | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/fanning-french-fears.html | Fanning French Fears | False | By Richard Bernstein | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/dance-three-works-by-the-eliot-feld-company.html | Dance: Three Works by the Eliot Feld Company | False | By Jack Anderson | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-boning-up-before-you-go-spice-brazil-amado-s.html | TIPS FOR THE SOPHISTICATED TRAVELER: BONING UP BEFORE YOU GO; A SPICE OF BRAZIL: AMADO'S TALES | False | By Alan Riding | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/in-the-region-new-jersey-montville-turns-to-multifamily-housing.html | IN THE REGION: NEW JERSEY; Montville Turns to Multifamily Housing | False | By Rachelle Garbarine | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-nation-new-setback-for-a-costly-bomber.html | THE NATION; New Setback for a Costly Bomber | False | By John H. Cushman Jr. | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/sharp-rise-found-in-syphilis-in-us.html | SHARP RISE FOUND IN SYPHILIS IN U.S. | False | By Robert Pear, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/sunday-observer-the-glasnost-drapes.html | Sunday Observer; The Glasnost Drapes | False | By Russell Baker | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/shortage-of-drug-treatment-imperils-aids-control.html | Shortage of Drug Treatment Imperils AIDS Control | False | By Peter Kerr | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/big-loss-puts-jays-in-a-hole.html | BIG LOSS PUTS JAYS IN A HOLE | False | By Roy S. Johnson, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/residential-resales-767887.html | RESIDENTIAL RESALES | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/news-summary-sunday-october-4-1987.html | NEWS SUMMARY: SUNDAY, OCTOBER 4, 1987 | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/road-an-issue-in-mt-pleasant.html | ROAD AN ISSUE IN MT. PLEASANT | False | By Gary Kriss | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/data-bank-september-27-1987.html | DATA BANK: September 27, 1987 | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/westchester-journal-health-coalition.html | WESTCHESTER JOURNAL; HEALTH COALITION | False | By Lynne Ames | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/ann-shannon-becomes-the-bride-of-byron-reimus.html | ANN SHANNON BECOMES THE BRIDE OF BYRON REIMUS | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/c-corrections-275687.html | CORRECTIONS | False | | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/colleen-mary-barkley-wed-to-mark-d-augelli.html | COLLEEN MARY BARKLEY WED TO MARK D'AUGELLI | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/national-notebook-amherst-mass-storm-over-a-golf-course.html | NATIONAL NOTEBOOK: Amherst, Mass.; Storm Over A Golf Course | False | By Rebecca Thatcher | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/three-bridges-will-soon-cross-only-memories.html | THREE BRIDGES WILL SOON CROSS ONLY MEMORIES | False | By Suzanne Dechillo | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/ideas-trends-as-academics-in-us-see-it-all-soviet-tv-is-educational.html | IDEAS & TRENDS; AS ACADEMICS IN U.S. SEE IT, ALL SOVIET TV IS EDUCATIONAL | False | By Douglas Martin | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/crack-dealers-armored-van-is-seized-in-queens.html | Crack Dealers' Armored Van Is Seized in Queens | False | By Eric Schmitt | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/picture-darkens-for-would-be-apple-pickers.html | Picture Darkens for Would-Be Apple Pickers | False | Special to the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/aural-history.html | AURAL HISTORY | False | By Alexander Woronzoff | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/zoning-issues-spur-lawsuits-in-queens.html | Zoning Issues Spur Lawsuits in Queens | False | By Diana Shaman | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/region-some-experts-see-local-economy-beyond-boom-where-we-go-here.html | THE REGION: HOW SOME EXPERTS SEE THE LOCAL ECONOMY; Beyond the Boom: Where Do We Go From Here? | False | By Thomas J. Lueck | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/no-headline-893687.html | No Headline | False | By Paul Kreisberg | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-fiction-623887.html | IN SHORT; FICTION | False | By Robin Finn | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/connecticut-q-a-fredrica-gray-a-new-demographic-landscape.html | CONNECTICUT Q & A: FREDRICA GRAY; 'A NEW DEMOGRAPHIC LANDSCAPE' | False | By Jacqueline Weaver | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/tosca-in-philadelphia.html | 'Tosca' in Philadelphia | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/sports-people-allen-replaces-moir.html | SPORTS PEOPLE; Allen Replaces Moir | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/mayan-mysteries.html | MAYAN MYSTERIES | False | By Doris Grumbach | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/food-making-use-of-end-of-season-harvest.html | FOOD; MAKING USE OF END-OF-SEASON HARVEST | False | By Moira Hodgson | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/obituaries/victor-mollo-is-dead-contract-bridge-expert.html | Victor Mollo Is Dead; Contract Bridge Expert | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/mysterious-tremor-strikes-miami.html | Mysterious Tremor Strikes Miami | False | Special to the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/unbeaten-holy-cross-rolls.html | UNBEATEN HOLY CROSS ROLLS | False | By William N. Wallace, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/l-asbestos-defense-information-training-580587.html | ASBESTOS DEFENSE: INFORMATION, TRAINING | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/vietnamese-rejoins-her-us-mother.html | Vietnamese Rejoins Her U.S. Mother | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-the-arms-of-morpheus.html | IN THE ARMS OF MORPHEUS | False | By William J. Harding | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-world-without-gorbachev-glasnost-pauses.html | THE WORLD; WITHOUT GORBACHEV, GLASNOST PAUSES | False | By Philip Taubman | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-world-in-poland-bush-nudges-and-poses-as-his-cameras-roll.html | THE WORLD: IN POLAND; Bush Nudges And Poses as His Cameras Roll | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/my-grandfather-leonid-andreyev-heard-again-loud-and-clear.html | MY GRANDFATHER, LEONID ANDREYEV: HEARD AGAIN, LOUD AND CLEAR | False | By Olga Carlisle | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/hardship-is-a-byproduct-of-prosperity.html | Hardship Is a Byproduct of Prosperity | False | Special to the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/back-lawrence-fights-lot-division.html | Back Lawrence Fights Lot Division | False | By Sharon Monahan | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/jane-buckley-has-wedding.html | JANE BUCKLEY HAS WEDDING | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/westchester-guide-601387.html | WESTCHESTER GUIDE | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/cape-ann-where-corners-are-vistas.html | Cape Ann, Where Corners Are Vistas | False | By Lisa Hammel | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/key-vote-due-on-rent-levels-in-county.html | KEY VOTE DUE ON RENT LEVELS IN COUNTY | False | By Betsy Brown | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/mexico-asks-the-candidate-s-name.html | Mexico Asks the Candidate's Name | False | By Larry Rohter, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/vermont-court-scandal-leaves-bitter-residue.html | Vermont Court Scandal Leaves Bitter Residue | False | Special to the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/what-s-new-in-food-banks-bringing-the-bounty-into-the-bank.html | WHAT'S NEW IN FOOD BANKS; Bringing the Bounty into the Bank | False | By Lisa H. Towle | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/melissa-epstein-biologist-to-wed-a-physician-nov-7.html | MELISSA EPSTEIN, BIOLOGIST, TO WED A PHYSICIAN NOV. 7 | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/nebraska-rallies.html | NEBRASKA RALLIES | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/architecture-view-a-simpler-way-to-improve-bryant-park.html | ARCHITECTURE VIEW; A Simpler Way to Improve Bryant Park | False | By Paul Goldberger | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/ideas-trends-a-fight-in-dc-the-return-of-the-bottle-bill.html | IDEAS & TRENDS: A Fight in D.C.; The Return Of the Bottle Bill | False | By Sarah Lyall | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/sports-people-oklahoma-ok.html | SPORTS PEOPLE; Oklahoma O.K. | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/drawingtips-for-sophisticated-traveler-timing-it-just-right-silent-solitary-cape.html | DrawingTIPS FOR THE SOPHISTICATED TRAVELER: TIMING IT JUST RIGHT; SILENT, SOLITARY: THE CAPE IN WINTER | False | By Alexander Theroux | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/critics-choices-music.html | CRITICS CHOICES; Music | False | By Will Crutchfield | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-boning-up-before-you-go-two-germanys-many.html | TIPS FOR THE SOPHISTICATED TRAVELER: BONING UP BEFORE YOU GO; TWO GERMANYS, MANY VOLUMES | False | By James M. Markham | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/c-corrections-338887.html | Corrections | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/obituaries/edgar-lambert-piret-77-scientist-and-inventor.html | Edgar Lambert Piret, 77, Scientist and Inventor | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/cuomo-assails-rumors-of-past-misdeeds-in-family.html | Cuomo Assails Rumors of Past Misdeeds in Family | False | By E. J. Dionne Jr., Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/school-sports-long-island-hempstead-s-streak-at-31.html | SCHOOL SPORTS: LONG ISLAND; Hempstead's Streak at 31 | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/wedding-planned-by-linda-walker.html | WEDDING PLANNED BY LINDA WALKER | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/1-searching-for-passion-341387.html | SEARCHING FOR PASSION | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/l-updating-mother-goose-642287.html | UPDATING MOTHER GOOSE | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-nation-california-tries-caring-for-its-growing-ranks-of-latchkey-children.html | THE NATION; CALIFORNIA TRIES CARING FOR ITS GROWING RANKS OF LATCHKEY CHILDREN | False | By Robert Reinhold | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/topics-of-the-times-miss-those-witch-hunts.html | TOPICS OF THE TIMES; Miss Those Witch Hunts? | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/auto-racing-for-driver-2d-place-would-put-him-second-to-none.html | AUTO RACING; FOR DRIVER, 2d PLACE WOULD PUT HIM SECOND TO NONE | False | By Steve Potter | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/headliners-self-defense.html | Headliners; Self-Defense | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/five-enchanted-evenings-tokyo.html | FIVE ENCHANTED EVENINGS; TOKYO | False | By Donald Keene | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/after-3-years-duarte-and-rebels-plan-to-meet.html | After 3 Years, Duarte and Rebels Plan to Meet | False | By Lindsey Gruson, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/honduran-bombing-suspect-is-given-asylum-by-mexico.html | Honduran Bombing Suspect Is Given Asylum by Mexico | False | By Lindsey Gruson, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/the-god-who-has-everything.html | THE GOD WHO HAS EVERYTHING | False | By Will Crutchfield | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/fashion-preview-milans-mood.html | Fashion Preview; MILAN'S MOOD | False | By Patricia McColl | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/mary-ballard-adler-engaged-to-marry-vikram-malhotra.html | Mary Ballard Adler Engaged To Marry Vikram Malhotra | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/maine-man-loses-citizenship-for-concealing-a-nazi-past.html | Maine Man Loses Citizenship For Concealing a Nazi Past | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/antiques-the-evolution-of-a-local-show-and-of-its-patrons.html | ANTIQUES; THE EVOLUTION OF A LOCAL SHOW - AND OF ITS PATRONS | False | By Muriel Jacobs | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/views-sport-building-bridges-through-world-sport-us-pursues-1994-world-cup.html | VIEWS OF SPORT; BUILDING BRIDGES THROUGH WORLD SPORT: U.S. PURSUES 1994 WORLD CUP SOCCER | False | By Werner Fricker | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/brazilians-skeptical-of-new-development-plan.html | Brazilians Skeptical of New Development Plan | False | By Alan Riding, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/in-family-court-hard-choices.html | IN FAMILY COURT, HARD CHOICES | False | By Tessa Melvin | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/theater/theater-ambition-by-halasz.html | Theater: 'Ambition,' By Halasz | False | By Mel Gussow | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/food-banks-seeing-fresh-produce-rise.html | FOOD BANKS SEEING FRESH PRODUCE RISE | False | By Linda Villamor | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/nursing-homes-seek-medicaid-rate-rise.html | NURSING HOMES SEEK MEDICAID RATE RISE | False | By Sandra Friedland | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/critics-choices-photography.html | CRITICS CHOICES; Photography | False | By Andy Grundberg | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/5-are-convicted-of-threats-against-irs-agents.html | 5 Are Convicted of Threats Against I.R.S. Agents | False | Special to the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/fantastic-voyages.html | Fantastic Voyages | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/business-forum-the-home-health-exam-market-used-well-these-tests-can-save-lives.html | BUSINESS FORUM: THE HOME HEALTH EXAM MARKET; Used Well, These Tests Can Save Lives | False | By Frank E. Samuel Jr. | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/peter-brook-creates-a-nine-hour-epic.html | Peter Brook Creates a Nine-Hour Epic | False | By Margaret Croyden | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/japanese-cars-for-cadillac-tastes.html | JAPANESE CARS FOR CADILLAC TASTES | False | By Richard W. Stevenson | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/l-vienna-275487.html | Vienna | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/gm-and-union-meet-for-talks.html | G.M. and Union Meet for Talks | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/best-sellers-october-4-1987.html | Best Sellers: October 4, 1987 | False | | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction-notes-of-an-enfant-terrible.html | IN SHORT: NONFICTION; NOTES OF AN ENFANT TERRIBLE | False | By Diane Jacobs | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/l-closing-plo-office-tells-where-us-stands-771287.html | Closing P.L.O. Office Tells Where U.S. Stands | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/baseball-cards-were-good-when-they-had-to-be.html | BASEBALL; CARDS WERE GOOD WHEN THEY HAD TO BE | False | By Malcolm Moran, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/art-pre-columbian-sculptures.html | ART; PRE-COLUMBIAN SCULPTURES | False | By Vivien Raynor | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/debate-intensifies-on-ways-to-curb-growing-deer-population.html | DEBATE INTENSIFIES ON WAYS TO CURB GROWING DEER POPULATION | False | By Charlotte Libov | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/an-indomitable-group-marks-scout-founding-601087.html | AN INDOMITABLE GROUP MARKS SCOUT FOUNDING | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/in-the-region-long-island-hauppauge-epilogue-a-new-social-hub.html | IN THE REGION: LONG ISLAND; Hauppauge Epilogue: A New Social Hub | False | By Diana Shaman | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/5-year-old-bronx-boy-killed-in-fall-down-elevator-shaft.html | 5-Year-Old Bronx Boy Killed In Fall Down Elevator Shaft | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/special-today-sophisticated-traveler-magazine-part-2.html | SPECIAL TODAY; Sophisticated Traveler/Magazine Part 2 | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/personal-finance-a-cutback-looms-in-health-insurance.html | PERSONAL FINANCE; A Cutback Looms in Health Insurance | False | By Deborah Rankin | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/archives/gardening-its-chrysanthemum-time.html | GARDENING; IT'S CHRYSANTHEMUM TIME | True | By Walter L. Harper | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/obituaries/dr-fred-j-benjamin-is-dead-radio-health-program-host.html | Dr. Fred J. Benjamin Is Dead; Radio Health Program Host | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/l-original-intent-341887.html | ORIGINAL INTENT | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/wine-sangria-popular-versatile.html | WINE; SANGRIA: POPULAR, VERSATILE | False | By Geoff Kalish | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/results-plus-163787.html | RESULTS PLUS | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-timing-it-just-right-oaxaca-s-night-radishes.html | TIPS FOR THE SOPHISTICATED TRAVELER: TIMING IT JUST RIGHT; OAXACA'S NIGHT OF THE RADISHES | False | By Rosellen Brown | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/ms-krulik-to-wed-david-saxe-a-judge.html | MS. KRULIK TO WED DAVID SAXE, A JUDGE | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/when-radicals-were-in-flower.html | WHEN RADICALS WERE IN FLOWER | False | By Charles Tilly | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/bookshelf.html | Bookshelf | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/lisa-b-brinkman-engaged-to-wed.html | LISA B. BRINKMAN ENGAGED TO WED | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/practical-traveler-the-coverage-on-rental-cars.html | PRACTICAL TRAVELER; The Coverage On Rental Cars | False | By Betsy Wade | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/l-rediscovering-beryl-markham-641687.html | REDISCOVERING BERYL MARKHAM | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/art-heckscher-maps-modern-path.html | ART; Heckscher Maps Modern Path | False | By Helen A. Harrison | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/l-a-mark-of-greatness-648487.html | A Mark of Greatness | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/yachting-a-big-boat-test-for-women.html | YACHTING; A BIG-BOAT TEST FOR WOMEN | False | By Barbara Lloyd | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/topics-of-the-times-shortsighted-on-long-shots.html | TOPICS OF THE TIMES; Shortsighted on Long Shots | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/syracuse-reaches-5-0.html | Syracuse Reaches 5-0 | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/l-puerto-rican-plight-166187.html | Puerto Rican Plight | False | | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/ideas-trends-more-ozone-loss-troubling-signs-over-antarctica.html | IDEAS & TRENDS; MORE OZONE LOSS; Troubling Signs Over Antarctica | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/long-island-interview-william-denby-novelist-takes-a-social-initiative.html | LONG ISLAND INTERVIEW: WILLIAM DENBY; NOVELIST TAKES A SOCIAL INITIATIVE | False | By Laura Herbst | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/new-tamil-raids-in-sri-lanka.html | New Tamil Raids in Sri Lanka | False | Special to the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/master-republican.html | MASTER REPUBLICAN | False | By Alden Todd | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/dining-out-river-view-in-cold-spring.html | DINING OUT; RIVER VIEW IN COLD SPRING | False | By M. H. Reed | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/speaking-personally-how-come-theres-never-a-discount-on-love.html | SPEAKING PERSONALLY; HOW COME THERE'S NEVER A DISCOUNT ON LOVE? | False | By Carolyn J. Blake | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/america-s-debt-to-japanese-americans.html | America's Debt to Japanese-Americans | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Recent Sales | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/syndicated-star-trek-puts-dent-in-networks.html | Syndicated 'Star Trek' Puts Dent in Networks | False | By Aljean Harmetz, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/a-literary-triumph-scarsdale-s-book-fair.html | A LITERARY TRIUMPH: SCARSDALE'S BOOK FAIR | False | By Roberta Hershenson | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/johnson-to-step-down-after-88.html | JOHNSON TO STEP DOWN AFTER '88 | False | By Joseph Durso, Special to the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By Grace Glueck | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/laxity-charged-in-college-integration-enforcement.html | Laxity Charged in College Integration Enforcement | False | By Lena Williams, Special to The New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/virginia-knetzger-weds-j-h-unger-in-pennsylvania.html | VIRGINIA KNETZGER WEDS J. H. UNGER IN PENNSYLVANIA | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/paperback-best-sellers-october-4-1987.html | Paperback Best Sellers: October 4, 1987 | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/glimpses-of-old-china-in-modern-beijing.html | Glimpses of Old China in Modern Beijing | False | By Orville Schell | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/lost-cities-of-britain-the-quest-for-camelot.html | Lost Cities of Britain: The Quest for Camelot | False | By Ronald Blythe | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/new-jersey-opinion-state-plans-and-local-perspectives.html | NEW JERSEY OPINION; STATE PLANS AND LOCAL PERSPECTIVES | False | By Robert E. Andrews | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/ravenna-s-jeweled-churches.html | RAVENNA'S JEWELED CHURCHES | False | By Muriel Spark | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/growth-and-garbage-add-up-to-problems-along-route-18.html | GROWTH AND GARBAGE ADD UP TO PROBLEMS ALONG ROUTE 18 | False | By Phillip Lutz | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/if-you-re-thinking-of-living-in-riverhead-by-john-rather.html | If You're Thinking of Living in; Riverhead By JOHN RATHER | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction-894387.html | IN SHORT; NONFICTION | False | By Michael E. Ross | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/the-executive-computer-hackers-thieves-and-carelessness.html | THE EXECUTIVE COMPUTER; Hackers, Thieves and Carelessness | False | By Peter H. Lewis | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/assessing-the-lessons-of-schroeder-s-brief-run.html | ASSESSING THE LESSONS OF SCHROEDER'S BRIEF RUN | False | By Warren Weaver Jr. | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/still-here-at-the-new-yorker.html | STILL HERE AT THE NEW YORKER | False | By Brendan Gill | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/street-fashion-some-spots-for-a-change.html | Street Fashion; Some Spots, for a Change | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/c-correction-147287.html | Correction | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/state-awarded-125000-for-education-on-aids.html | STATE AWARDED $125,000 FOR EDUCATION ON AIDS | False | By Jacqueline Weaver | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/l-living-with-ms-340487.html | LIVING WITH MS | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/arthur-graham-carpenter-is-married-to-alexandra-k-wettlaufer-in-buffalo.html | Arthur Graham Carpenter Is Married To Alexandra K. Wettlaufer in Buffalo | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/horse-racing-tejano-breezes-to-victory-in-cowdin.html | HORSE RACING; TEJANO BREEZES TO VICTORY IN COWDIN | False | By Steven Crist | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/corporate-facilitator-elmer-w-johnson-why-gm-s-rising-star-wants-to-shine-labor.html | CORPORATE FACILITATOR: Elmer W. Johnson; Why G.M.'s Rising Star Wants to Shine in the Labor Talks | False | By John Holusha | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/fare-of-the-country-saffron-kashmir-s-pot-of-gold.html | FARE OF THE COUNTRY; Saffron, Kashmir's Pot of Gold | False | By Iris Ihde Frey | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/opportunity-seen-in-soviet-changes.html | OPPORTUNITY SEEN IN SOVIET CHANGES | False | By David K. Shipler, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/bridge-paly-off-preview.html | BRIDGE; PALY-OFF PREVIEW | False | By Alan Truscott | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/alaska-seeks-halt-to-plutonium-plan.html | ALASKA SEEKS HALT TO PLUTONIUM PLAN | False | By Hal Spencer, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/summers-heat-damages-potato-crop-in-longest-dry-period-since-the.html | SUMMER'S HEAT DAMAGES POTATO CROP IN LONGEST DRY PERIOD SINCE THE MID-60'S | False | By Wendy Greenfield | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/l-all-hispanic-americans-are-definitely-not-alike-771087.html | All Hispanic Americans Are Definitely Not Alike | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/obituaries/lawrence-c-merthan.html | LAWRENCE C. MERTHAN | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/facing-up-to-the-deadly-ordinary.html | FACING UP TO THE DEADLY ORDINARY | False | By Matthew Flamm | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/school-sports-psal-stevenson-wins-24-6.html | SCHOOL SPORTS: P.S.A.L.; Stevenson Wins, 24-6 | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/a-time-for-pragmatists.html | A TIME FOR PRAGMATISTS | False | By Tom Chaffin | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/what-s-new-in-food-banks-plea-to-business-don-t-dump-donate.html | WHAT'S NEW IN FOOD BANKS; Plea to Business: Don't Dump, Donate | False | By Lisa H. Towle | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/bucharest-between-two-worlds.html | Bucharest: Between Two Worlds | False | By Olivier Bernier | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-timing-it-just-right-snow-above-sand-below.html | TIPS FOR THE SOPHISTICATED TRAVELER: TIMING IT JUST RIGHT; THE SNOW ABOVE, THE SAND BELOW | False | By Charles Lockwood | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/obituaries/sender-rahmani.html | SENDER RAHMANI | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/l-drop-in-drama-165587.html | Drop in Drama | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/sports-of-the-times-it-s-time-for-the-jets-to-sack-mark-gastineau.html | SPORTS OF THE TIMES; IT'S TIME FOR THE JETS TO SACK MARK GASTINEAU | False | By Dave Anderson | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/it-s-a-guessing-game-for-jets.html | IT'S A GUESSING GAME FOR JETS | False | By William C. Rhoden, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/investing-a-fund-with-three-strategies.html | INVESTING; A Fund With Three Strategies | False | By John C. Boland | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/dance-view-even-offstage-these-performers-are-onstage.html | DANCE VIEW; Even Offstage, These Performers Are Onstage | False | By Anna Kisselgoff | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/theater/a-music-man-returns-to-an-early-love-the-revue.html | A Music Man Returns to an Early Love: The Revue | False | By Myra Forsberg | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/on-language-the-penumbra-of-desuetude.html | On Language; The Penumbra Of Desuetude | False | By William Safire | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/dance-from-france-monnier-and-duroure.html | Dance: From France, Monnier and Duroure | False | By Anna Kisselgoff | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/five-enchanted-evenings-dublin.html | FIVE ENCHANTED EVENINGS; DUBLIN | False | By J. P. Donleavy | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/the-middle-ages-at-the-mccarter.html | 'The Middle Ages' at the McCarter | False | By Alvin Klein | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/melissa-dean-marries.html | MELISSA DEAN MARRIES | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/vienna-storybook.html | VIENNA STORYBOOK | False | By Frederic Morton | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/in-the-region-long-island-recent-sales-767387.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/l-the-unregulator-156687.html | The Unregulator | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-fiction.html | IN SHORT; FICTION | False | By Daisy Aldan | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/archives/numismatics-proof-set-auction-features-a-rare-silver-dollar.html | NUMISMATICS; PROOF SET AUCTION FEATURES A RARE SILVER DOLLAR | True | By Ed Reiter | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/amherst-swamped-by-bowdoin-29-7.html | AMHERST SWAMPED BY BOWDOIN, 29-7 | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/what-s-doing-in-zurich.html | What's Doing in Zurich | False | By Paul Hofmann | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/donna-jean-tesi-weds-brian-lafferty-lawyer.html | DONNA JEAN TESI WEDS BRIAN LAFFERTY, LAWYER | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/reagan-implores-the-public-to-aid-in-fight-for-bork.html | REAGAN IMPLORES THE PUBLIC TO AID IN FIGHT FOR BORK | False | By Steven V. Roberts, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/northeast-notebook-merrimack-nh-society-hill-moves-north.html | NORTHEAST NOTEBOOK: Merrimack, N.H.; Society Hill Moves North | False | By Nancy Pieretti | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/chess-the-end-game-holds-creative-potential.html | CHESS; THE END GAME HOLDS CREATIVE POTENTIAL | False | By Robert Byrne | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/l-recision-in-michner-642887.html | RECISION IN MICHNER | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/radium-from-wonder-drug-to-hazard.html | Radium From Wonder Drug to Hazard | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/travel-advisory-269187.html | TRAVEL ADVISORY | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/theater-review-the-deadly-game-a-thriller.html | THEATER REVIEW; 'THE DEADLY GAME,' A THRILLER | False | By Leah D. Frank | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/is-there-life-after-football.html | Is There Life After Football? | False | By Peter Applebome | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/big-spending-for-a-spent-fuel-bribe.html | Big Spending for a Spent Fuel Bribe | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/rain-is-called-the-best-cure-for-chesapeake-oyster-beds.html | Rain Is Called the Best Cure For Chesapeake Oyster Beds | False | AP | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/eastern-europe-for-westerners.html | Eastern Europe for Westerners | False | By Henry Kamm | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/motor-age-town-thrives-in-the-space-age.html | 'MOTOR AGE TOWN THRIVES IN THE SPACE AGE | False | By Robert J. Salgado | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/connecticut-guide-594987.html | CONNECTICUT GUIDE | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-movies-996487.html | HOME VIDEO; MOVIES | False | By Myra Forsberg | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/views-of-sport-building-bridges-through-world-sport-seoul-dream-moves-on.html | VIEWS OF SPORT; BUILDING BRIDGES THROUGH WORLD SPORT: SEOUL DREAM MOVES ON | False | By Park Seh-Jik | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-world-seeking-a-new-route-to-economic-cooperation.html | THE WORLD; Seeking a New Route To Economic Cooperation | False | By Peter T. Kilborn | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/l-sailing-again-legendary-gulfs-and-seas-166387.html | Sailing Again Legendary Gulfs and Seas | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/judicial-restraint-and-an-11-year-old-murder-case.html | 'JUDICIAL RESTRAINT' AND AN 11-YEAR-OLD MURDER CASE | False | By Philip B. Taft Jr. | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/antiques-ivory-from-the-eskimo-heritage.html | ANTIQUES; Ivory From the Eskimo Heritage | False | By Rita Reif | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/the-east-village-of-paris.html | The East Village of Paris | False | By Peter S. Green | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/the-house-that-nails-built.html | THE HOUSE THAT NAILS BUILT | False | By Thomas Hine | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/college-football-south-miami-rally-defeats-florida-st-26-25.html | COLLEGE FOOTBALL; SOUTH; MIAMI RALLY DEFEATS FLORIDA ST., 26-25 | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/connecticut-q-a-answering-the-mail.html | CONNECTICUT Q & A; ANSWERING THE MAIL | False | BY Bernard Gladstone | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/crawford-hurt-in-army-loss.html | CRAWFORD HURT IN ARMY LOSS | False | By Jack Cavanaugh Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction-627887.html | IN SHORT; NONFICTION | False | By Laura Mansnerus | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/l-mets-and-cards-the-difference-165487.html | Mets and Cards: The Difference | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/theater/hold-the-borscht-here-comes-mort-sahl.html | Hold the Borscht, Here Comes Mort Sahl | False | By Peter J. Boyer | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/pro-marcos-activity-persists-but-ranks-thin.html | Pro-Marcos Activity Persists but Ranks Thin | False | By Seth Mydans, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/works-in-progress-caring-for-the-condor.html | WORKS IN PROGRESS; Caring For the Condor | False | By Bruce Weber | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/teenage-pregnancy-an-international-exchange-of-ideas.html | TEEN-AGE PREGNANCY; AN INTERNATIONAL EXCHANGE OF IDEAS | False | By Rhoda M. Gilinsky | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/theater-quilters-staged-in-old-greenwich.html | THEATER; 'QUILTERS' STAGED IN OLD GREENWICH | False | By Alvin Klein | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/businessmen-fault-defense-spending.html | BUSINESSMEN FAULT DEFENSE SPENDING | False | By Marian Courtney | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/follow-up-on-the-news-whistle-blower-in-a-lonely-fight.html | FOLLOW-UP ON THE NEWS; Whistle-Blower In a Lonely Fight | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/movies/film-near-dark-a-tale-of-vampires-on-the-road.html | Film;'Near Dark,' a Tale of Vampires on the Road | False | By Caryn James | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/where-the-inmates-are-drunken-drivers.html | WHERE THE INMATES ARE DRUNKEN DRIVERS | False | By Peggy McCarthy | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/artists-improvise-a-jazz-band.html | ARTISTS IMPROVISE A JAZZ BAND | False | By Barbara Delatiner | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/essay-in-from-the-cold.html | ESSAY; IN FROM THE COLD | False | By William Safire | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-region-new-jersey-drivers-fret-over-the-cost-of-their-insurance.html | THE REGION; New Jersey Drivers Fret Over the Cost Of Their Insurance | False | By Iver Peterson | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/postings-the-victorian-touch-double-cachet-in-tuxedo.html | POSTINGS: The Victorian Touch; Double Cachet in Tuxedo | False | By Lisa W. Foderaro | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/suspect-shot-by-state-trooper.html | Suspect Shot by State Trooper | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/newark-college-reaches-accord-in-racial-dispute.html | Newark College Reaches Accord in Racial Dispute | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/l-question-of-the-week-would-you-watch-strike-teams-play-164187.html | QUESTION OF THE WEEK; WOULD YOU WATCH STRIKE TEAMS PLAY? | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/long-island-opinion-a-reverie-for-the-gypsies-of-the-air.html | LONG ISLAND OPINION; A REVERIE FOR THE GYPSIES OF THE AIR | False | By Ruth Goldberg | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/bacteria-resistant-to-drugs-spreading-illness-us-says.html | Bacteria Resistant to Drugs Spreading Illness, U.S. Says | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/cemetery-of-jackson-pollock-and-other-artists-may-expand.html | CEMETERY OF JACKSON POLLOCK AND OTHER ARTISTS MAY EXPAND | False | By Laura Herbst | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/l-proposal-to-restrict-nudity-is-assailed-007587.html | PROPOSAL TO RESTRICT NUDITY IS ASSAILED | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/shoreham-workers-await-their-fate.html | Shoreham Workers Await Their Fate | False | By Philip S. Gutis, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/jdl-to-continue-patrols-in-merrick.html | J.D.L. TO CONTINUE PATROLS IN MERRICK | False | By Sue Rubenstein | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/verbatim-the-deer-problem.html | Verbatim: The Deer Problem | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/l-vineyard-s-lineage-traced-to-19th-century-012587.html | VINEYARD'S LINEAGE TRACED TO 19TH CENTURY | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/college-football-local-colleges-fordham-4-0-tops-st-john-s.html | COLLEGE FOOTBALL: LOCAL COLLEGES; FORDHAM (4-0) TOPS ST. JOHN'S | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/postings-madison-planting-63-trees.html | POSTINGS: Madison Planting; 63 Trees | False | By Lisa W. Foderaro | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/in-the-region-connecticut-and-westchester-dying-waterbury-fights-its-way-back.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; 'Dying' Waterbury Fights Its Way Back | False | By Eleanor Charles | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/tourism-promoters-hail-a-banner-year.html | TOURISM PROMOTERS HAIL A BANNER YEAR | False | By Vicki Metz | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/freddie-laker-at-slower-speed.html | Freddie Laker, at Slower Speed | False | By Agis Salpukas | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/2-american-tourists-are-still-in-chinese-custody.html | 2 American Tourists Are Still in Chinese Custody | False | By Peter Kerr | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/l-question-of-the-week-would-you-watch-strike-teams-play-164387.html | QUESTION OF THE WEEK; WOULD YOU WATCH STRIKE TEAMS PLAY? | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/rutgers-wades-to-its-500th-victory.html | RUTGERS WADES TO ITS 500TH VICTORY | False | By Joe Sexton, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/stage-view-a-tip-of-the-hat-to-bob-fosse.html | STAGE VIEW; A Tip of the Hat to Bob Fosse | False | By Mel Gussow | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/us-and-spain-still-far-apart-in-talks-on-bases.html | U.S. and Spain Still Far Apart in Talks on Bases | False | By Paul Delaney, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/l-articles-on-colleges-remember-st-joseph-s-011287.html | ARTICLES ON COLLEGES? REMEMBER ST. JOSEPH'S | False | | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-boning-up-before-you-go-modest-slices-canadian.html | TIPS FOR THE SOPHISTICATED TRAVELER: BONING UP BEFORE YOU GO; MODEST SLICES OF CANADIAN LIFE | False | By John F. Burns | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/maywood-state-finds-no-rise-in-cancers.html | MAYWOOD: STATE FINDS NO RISE IN CANCERS | False | By Albert J. Parisi | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/maryruth-randall-marries-robert-corker-jr-in-jersey.html | MARYRUTH RANDALL MARRIES ROBERT CORKER JR. IN JERSEY | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/l-sailing-again-legendary-gulfs-and-seas-771487.html | Sailing Again Legendary Gulfs and Seas | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/not-guilty-pleas-in-murder.html | Not Guilty Pleas in Murder | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/postings-dobbs-ferry-mansion-lot-divided-for-clusters.html | POSTINGS: Dobbs Ferry Mansion; Lot Divided For Clusters | False | By Lisa W. Foderaro | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/frozen-in-time.html | Frozen In Time | False | By Margarett Loke | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/investing-controlling-the-risk-in-mutual-funds.html | INVESTING; Controlling the Risk in Mutual Funds | False | By John C. Boland | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/for-legal-aid-unit-a-night-for-honors.html | FOR LEGAL AID UNIT, A NIGHT FOR HONORS | False | By Gary Kriss | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/springsteen-looks-at-love.html | Springsteen Looks at Love | False | By Jon Pareles | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/l-abetting-a-bad-image-of-northeast-students-012087.html | ABETTING A BAD IMAGE OF NORTHEAST STUDENTS | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/martha-grahams-gift-to-drama.html | Martha Graham's Gift to Drama | False | By Marian Seldes | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-gardening.html | HOME VIDEO; GARDENING | False | By Joan Lee Faust | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/obituaries/maria-ivogun-leading-singer-of-german-opera-for-20-years.html | Maria Ivogun, Leading Singer Of German Opera for 20 Years | False | By Will Crutchfield | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/revaluation-forces-a-scrabble-for-assessors.html | REVALUATION FORCES A SCRABBLE FOR ASSESSORS | False | By Robert A. Hamilton | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/at-air-base-no-comment.html | At Air Base, No Comment | False | Special to the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/plenty-wholesome-and-a-little-perverse.html | PLENTY WHOLESOME AND A LITTLE PERVERSE | False | By Spalding Gray | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/he-left-his-heart-in-siberia.html | HE LEFT HIS HEART IN SIBERIA | False | D. M. THOMAS | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/college-football-southwest-texas-tech-suprises-a-m-27-21.html | COLLEGE FOOTBALL; SOUTHWEST; TEXAS TECH SUPRISES A&M, 27-21 | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/tv-view-even-revolutionaries-smile-for-the-camera.html | TV VIEW; Even Revolutionaries Smile for the Camera | False | By John Corry | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/russia-in-the-lens-of-a-bethel-woman.html | RUSSIA, IN THE LENS OF A BETHEL WOMAN | False | By Jonnie Bassaro | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/piraeus-tries-to-escape-from-athens-shadow.html | Piraeus Tries to Escape From Athens Shadow | False | By Alan Cowell, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/streetscapes-central-park-tennis-house-neo-classical-structure-unstructured.html | STREETSCAPES: The Central Park Tennis House; A Neo-Classical Structure in an Unstructured Setting | False | By Christopher Gray | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/kean-seeking-new-business-joins-the-asian-parade.html | Kean, Seeking New Business, Joins the Asian Parade | False | By Joseph F. Sullivan, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/busloads-of-nurses-describe-problems.html | BUSLOADS OF NURSES DESCRIBE PROBLEMS | False | By Sandra Friedland | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/miss-baldwin-weds-r-e-zimmerman.html | MISS BALDWIN WEDS R. E. ZIMMERMAN | False | | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-boning-up-before-you-go-kenya-road-ilmorog.html | TIPS FOR THE SOPHISTICATED TRAVELER: BONING UP BEFORE YOU GO; KENYA: THE ROAD TO ILMOROG | False | By Sheila Rule | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/christopher-stout-a-banker-is-wed-to-lisa-c-ulrich.html | CHRISTOPHER STOUT, A BANKER, IS WED TO LISA C. ULRICH | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/dawson-of-cubs-gets-his-49th-home-run-but-expos-win.html | DAWSON OF CUBS GETS HIS 49TH HOME RUN, BUT EXPOS WIN | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/connecticut-opinion-fifth-row-on-the-aisle-with-donahue.html | CONNECTICUT OPINION; FIFTH ROW ON THE AISLE WITH DONAHUE | False | By Murray Farber | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/wolff-meets-a-fellow-triumvir.html | WOLFF MEETS A FELLOW TRIUMVIR | False | By Josh P. Roberts | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/dining-out-italian-in-a-small-and-cozy-setting.html | DINING OUT; ITALIAN, IN A SMALL AND COZY SETTING | False | By Patricia Brooks | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/dukakis-aides-quit-the-truth-hurts-two-campaigns.html | Dukakis Aides Quit; The Truth Hurts Two Campaigns | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/look-who-s-coming-for-dinner.html | Look Who's Coming for Dinner | False | By Francine Prose | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/long-island-journal-225287.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/maura-a-riccobene-plans-to-wed-jonathan-bulkeley.html | MAURA A. RICCOBENE PLANS TO WED JONATHAN BULKELEY | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/a-master-at-touching-up-the-masters.html | A Master at Touching Up the Masters | False | By Douglas C. McGill | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/trolley-centennial-trundles-in-east-haven.html | TROLLEY CENTENNIAL TRUNDLES IN EAST HAVEN | False | By Charlotte Libov | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/about-long-island-behold-the-rituals-of-the-pompon.html | ABOUT LONG ISLAND; BEHOLD THE RITUALS OF THE POMPON | False | By Martha A. Miles | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/five-enchanted-evenings-rome.html | FIVE ENCHANTED EVENINGS; ROME | False | By Michael Mewshaw | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/jan-benzel-an-editor-marries-stuart-rohrer.html | JAN BENZEL, AN EDITOR, MARRIES STUART ROHRER | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/outbreak-of-rabies-prompts-quarantine-in-part-of-florida.html | Outbreak of Rabies Prompts Quarantine in Part of Florida | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/theater-day-in-hollywoo-in-fairfield.html | THEATER; 'DAY IN HOLLYWOO' IN FAIRFIELD | False | By Alvin Klein | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/national-notebook-sioux-falls-sd-mixeduse-near-a-mall.html | NATIONAL NOTEBOOK: Sioux Falls, S.D.; Mixed-Use Near a Mall | False | By Brenda Wade | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/can-the-contras-go-on.html | Can the Contras Go On? | False | By James Lemoyne | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/spivakov-on-the-joys-of-musical-glasnost.html | Spivakov on the Joys Of Musical Glasnost | False | By Bernard Holland | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/barefoot-hotels-come-close-to-asia-s-soul.html | Barefoot Hotels Come Close To Asia's Soul | False | By Randall Peffer | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/talking-investors-buyouts-of-tenants-in-co-ops.html | TALKING: Investors; Buyouts Of Tenants In Co-ops | False | By Andree Brooks | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/new-year-postponed.html | New Year Postponed | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/l-living-with-ms-340287.html | LIVING WITH MS | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/music-view-when-a-big-house-engulfs-a-small-opera.html | MUSIC VIEW; When a Big House Engulfs a Small Opera | False | By Donal Henahan | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/stamps-choice-foreign-issues-for-the-hobbyists.html | STAMPS; CHOICE FOREIGN ISSUES FOR THE HOBBYISTS | False | By John F. Dunn | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/alison-smith-has-wedding.html | ALISON SMITH HAS WEDDING | False | | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/yale-professor-turns-to-sports.html | YALE PROFESSOR TURNS TO SPORTS | False | By Jack Cavanaugh | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/safety-accusations-surround-a-radium-plant.html | Safety Accusations Surround a Radium Plant | False | By David E. Pitt | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/art-view-the-dutch-repolish-a-small-precious-gem-of-a-museum.html | ART VIEW; The Dutch Repolish A Small, Precious Gem of a Museum | False | By John Russell | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/music-influence-of-jazz.html | Music: 'Influence of Jazz' | False | By Robert Palmer | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/what-is-art-in-old-saybrook-it-s-junk.html | WHAT IS ART? IN OLD SAYBROOK, IT'S JUNK | False | By Charlotte Libov | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/connecticut-opinion-premature-child-starting-life-as-a-survivor.html | CONNECTICUT OPINION; PREMATURE CHILD: STARTING LIFE AS A sURVIVOR | False | By Kenneth R. Freeston | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/asbestos-problem-returns-in-glen-cove.html | Asbestos Problem Returns in Glen Cove | False | By Anne C. Fullam | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/in-the-region-new-jersey-recent-sales-766887.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/central-park-west-tower-approved.html | CENTRAL PARK WEST TOWER APPROVED | False | By Susan Heller Anderson | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/greeks-raid-terrorist-group-linked-to-blast-at-us-base.html | Greeks Raid Terrorist Group Linked to Blast at U.S. Base | False | Special to the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/sound-new-materials-for-speakers.html | SOUND; NEW MATERIALS FOR SPEAKERS | False | By Hans Fantel | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/l-on-accounting-157187.html | On Accounting | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/kirsten-stearns-weds.html | KIRSTEN STEARNS WEDS | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/rewards-of-an-interrupted-life.html | REWARDS OF AN INTERRUPTED LIFE | False | By Nancy Mairs | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/voters-will-decide-fate-of-nuclear-plant-in-maine.html | Voters Will Decide Fate of Nuclear Plant in Maine | False | By Matthew L. Wald, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/diane-adams-married-to-richard-h-r-toland-jr.html | DIANE ADAMS MARRIED TO RICHARD H. R. TOLAND JR. | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/article-602887-no-title.html | Article 602887 -- No Title | False | By Ian T. MacAuley | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/obituaries/aaron-l-jacoby-ex-chief-of-psc-dies-at-94.html | Aaron L. Jacoby, Ex-Chief of P.S.C., Dies at 94 | False | By Edward Hudson | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/headliners-jumping-the-fence.html | Headliners; JUMPING THE FENCE | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/music-jorgensen-features-star-turns-and-series.html | MUSIC; JORGENSEN FEATURES STAR TURNS AND SERIES | False | By Robert Sherman | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/follow-up-on-the-news-life-in-a-metal-box-in-alaskan-tundra.html | FOLLOW-UP ON THE NEWS; Life in a Metal Box In Alaskan Tundra | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/postings-20-shops-with-offices-above-a-retail-mews-for-greenpoint.html | POSTINGS: 20 Shops With Offices Above; A Retail 'Mews' for Greenpoint | False | By Lisa W. Foderaro | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/tribune-fete-an-american-in-paris-at-100.html | Tribune Fete: An American In Paris at 100 | False | By James M. Markham, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/consumer-rates.html | CONSUMER RATES | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/helen-f-michalis-is-engaged.html | HELEN F. MICHALIS IS ENGAGED | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/where-wild-goose-goes-in-london-2-miles.html | Where Wild Goose Goes in London: 2 Miles | False | By Howell Raines, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/college-football-midwest-iowa-upset-19-14by-michigan-st.html | COLLEGE FOOTBALL: MIDWEST; IOWA UPSET, 19-14BY MICHIGAN ST. | False | AP | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/school-sports-chsfl-farrell-pounds-holy-cross-30-6.html | SCHOOL SPORTS: C.H.S.F.L.; Farrell Pounds Holy Cross, 30-6 | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/westchester-journal-time-sifters.html | WESTCHESTER JOURNAL; TIME SIFTERS | False | By Gary Kriss | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/business-forum-how-to-cut-the-deficit-add-a-tax-surcharge-and-loosen-money.html | BUSINESS FORUM: HOW TO CUT THE DEFICIT; Add a Tax Surcharge and Loosen Money | False | By Roger Brinner | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/l-question-of-the-week-would-you-watch-strike-teams-play-164087.html | QUESTION OF THE WEEK; WOULD YOU WATCH STRIKE TEAMS PLAY? | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/introducing-video-to-acting-courses.html | INTRODUCING VIDEO TO ACTING COURSES | False | By Alvin Klein | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/abroad-at-home-reagan-and-the-russians.html | ABROAD AT HOME; Reagan And the Russians | False | By Anthony Lewis | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-gripping-realism.html | HOME VIDEO; Gripping Realism | False | By Richard F. Shepard | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/l-getting-ahead-in-politics-340087.html | GETTING AHEAD IN POLITICS | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/the-day-new-york-became-harmless.html | THE DAY NEW YORK BECAME HARMLESS | False | By Anatole Broyard: Anatole Broyard Is Editor of the Book Review. | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/five-enchanted-evenings-honolulu.html | FIVE ENCHANTED EVENINGS; HONOLULU | False | By Leon Edel | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-fiction-622387.html | IN SHORT; FICTION | False | By Deborah Kirk | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/c-correction-157387.html | Correction | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/costlier-insurance-said-to-cover-less-liability.html | Costlier Insurance Said to Cover Less Liability | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-movies-995187.html | HOME VIDEO; MOVIES | False | By Andrew L. Yarrow | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-movies-575587.html | HOME VIDEO; MOVIES | False | By Glenn Collins | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/nasa-s-manned-space-nonsense.html | NASA's Manned-Space Nonsense | False | By Alex Roland | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/new-orleans-and-all-that-jazz.html | New Orleans ... and All That Jazz | False | By Vance Bourjaily | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/l-searching-for-passion-340687.html | SEARCHING FOR PASSION | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/sports-of-the-times-gathering-the-big-rosebud.html | SPORTS OF THE TIMES; GATHERING THE BIG ROSEBUD | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/l-inventing-the-future-260487.html | INVENTING THE FUTURE | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/massachusetts-girl-abuse-case-figure-is-found-in-carolina.html | Massachusetts Girl, Abuse Case Figure, Is Found in Carolina | False | Special to the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/1943-draftee-retires.html | 1943 Draftee Retires | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/23-in-the-foreign-service-fight-to-retain-jobs.html | 23 in the Foreign Service Fight to Retain Jobs | False | By Barbara Gamarekian, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/androcrats-go-home.html | ANDROCRATS GO HOME! | False | By Elizabeth Fox-Genovese | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/after-a-rocky-past-new-york-city-s-pension-systems-prosper.html | After a Rocky Past, New York City's Pension Systems Prosper | False | By Dennis Hevesi | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/life-in-the-slow-lane.html | LIFE IN THE SLOW LANE | False | By Julian Barnes | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/theater-tap-dancer-among-the-literati.html | THEATER; Tap-Dancer Among the Literati | False | By E.l. Doctorow | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/ortega-shows-a-stronger-hand-in-nicaragua.html | Ortega Shows a Stronger Hand in Nicaragua | False | By Stephen Kinzer, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/music-carnegie-hall-seats-find-a-new-home.html | MUSIC; CARNEGIE HALL SEATS FIND A NEW HOME | False | By Rena Fruchter | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/new-sites-planned-at-fort-hill.html | NEW SITES PLANNED AT FORT HILL | False | By Laura Herbst | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/around-the-garden-showy-flower-for-a-cool-season.html | AROUND THE GARDEN; SHOWY FLOWER FOR A COOL SEASON | False | By Joan Lee Faust | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/children-s-books-896187.html | CHILDREN'S BOOKS | False | By Anna Fels | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/l-madrid-275387.html | Madrid | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-sports.html | HOME VIDEO; SPORTS | False | By Roger Starr | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/siblings-divorced.html | SIBLINGS DIVORCED | False | By Margot Mifflin | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/westchester-opinion-the-mysterious-man-above-the-mantle.html | WESTCHESTER OPINION; THE MYSTERIOUS MAN ABOVE THE MANTLE | False | By Vivian Ellis | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/long-island-opinion-life-doesn-t-end-at-the-city-limits.html | LONG ISLAND OPINION; LIFE DOESN'T END AT THE CITY LIMITS | False | By Abby Kenigsberg | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/kathryn-m-radcliffe-weds-francis-lawrence-mustaro.html | KATHRYN M. RADCLIFFE WEDS FRANCIS LAWRENCE MUSTARO | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/carol-cheswick-engaged-to-wed-richard-t-ross.html | Carol Cheswick Engaged to Wed Richard T. Ross | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/business-forum-the-home-health-exam-market-an-industry-built-on-dubious-results.html | BUSINESS FORUM: THE HOME HEALTH EXAM MARKET; An Industry Built on Dubious Results | False | By Edward R. Pinckney | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/notebook-national-league-pitchers-struck-out-in-race-for-cy-young.html | NOTEBOOK; NATIONAL LEAGUE PITCHERS STRUCK OUT IN RACE FOR CY YOUNG | False | By Murray Chass | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/kathleen-murray-wed-to-brian-curtis-cpa.html | KATHLEEN MURRAY WED TO BRIAN CURTIS, C.P.A. | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/ecuador-airline-to-be-fined-for-jet-seized-in-drug-case.html | Ecuador Airline to Be Fined For Jet Seized in Drug Case | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/school-bus-issue-heating-up.html | SCHOOL BUS ISSUE HEATING UP | False | By Patricia Keegan | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/l-is-discretion-enough-to-ask-of-our-candidates-770887.html | Is Discretion Enough to Ask of Our Candidates? | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction-627387.html | IN SHORT; NONFICTION | False | By Gerald M. Boyd | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/l-bangkok-hotels-337487.html | Bangkok Hotels | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/suffolk-debates-toxicash-bill.html | SUFFOLK DEBATES TOXIC-ASH BILL | False | By Thomas Clavin | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/margaret-grace-farrell-weds-vincent-pluvinage.html | MARGARET GRACE FARRELL WEDS VINCENT PLUVINAGE | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/theater-quilters-swatches-of-overstatement.html | THEATER; 'Quilters': Swatches Of Overstatement | False | By Alvin Klein | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/l-proposal-to-restrict-nudity-is-assailed-008087.html | PROPOSAL TO RESTRICT NUDITY IS ASSAILED | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/what-s-new-in-food-banks-balancing-blue-jeans-and-pinstripes.html | WHAT'S NEW IN FOOD BANKS; Balancing Blue Jeans and Pinstripes | False | By Lisa H. Towle | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/lois-e-harrison-engaged-to-wed.html | LOIS E. HARRISON ENGAGED TO WED | False | | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/quake-aftershocks-continue-damage-rises-to-75-million.html | Quake Aftershocks Continue; Damage Rises to $75 Million | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/sanctions-wont-end-apartheid.html | SANCTIONS WON'T END APARTHEID | False | By Helen Suzman | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/week-in-business-henry-ford-2d.html | WEEK IN BUSINESS; Henry Ford 2d | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/pro-football-giants-fall-short-in-pro-replacements.html | PRO FOOTBALL; GIANTS FALL SHORT IN PRO REPLACEMENTS | False | By Alex Yannis | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/for-resort-a-month-to-rbmember.html | FOR RESORT, A MONTH TO RBMEMBER | False | By Carlo M. Sardella | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-boning-up-before-you-go-russia-with-tongue-cheek.html | TIPS FOR THE SOPHISTICATED TRAVELER: BONING UP BEFORE YOU GO; TO RUSSIA, WITH TONGUE IN CHEEK | False | By Felicity Barringer | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/books/children-s-books-895787.html | CHILDREN'S BOOKS | False | By Jean van Leeuwen | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/for-sale-by-us-63-ferrari-red-v-12-asking-1.5-million.html | For Sale by U.S.: '63 Ferrari, Red, V-12, Asking $1.5 Million | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/south-africa-floods-kill-174-and-more-rain-is-predicted.html | South Africa Floods Kill 174 And More Rain Is Predicted | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/inside-169387.html | INSIDE | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/r-w-duker-wed-to-alexia-a-larr.html | R. W. DUKER WED TO ALEXIA A. LARR | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/simple-farmhouse-gives-glimpse-of-past.html | SIMPLE FARMHOUSE GIVES GLIMPSE OF PAST | False | By Lynne Ames | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/huntington-sued-on-housing.html | HUNTINGTON SUED ON HOUSING | False | By Doris Meadows | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/ivy-league-brown-defeats-princeton-13-7.html | IVY LEAGUE; BROWN DEFEATS PRINCETON, 13-7 | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/barnum-memorabilia-to-be-exhibited-at-yale.html | BARNUM MEMORABILIA TO BE EXHIBITED AT YALE | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/bob-fosse-exits-with-tip-of-hat-to-friends.html | Bob Fosse Exits With Tip of Hat to Friends | False | By Robert D. McFadden | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-nation-for-now-quiet-on-iran-contra-front.html | THE NATION; For Now, Quiet on Iran-Contra Front | False | By Joel Brinkley | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/campaign-reforms-studied-in-suffolk.html | CAMPAIGN REFORMS STUDIED IN SUFFOLK | False | By John Rather | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/musician-takes-time-to-relax-on-stage.html | MUSICIAN TAKES TIME TO RELAX - ON STAGE | False | By Valerie Cruice | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/china-denounces-tibetan-leader-as-responsible-for-violent-protest.html | China Denounces Tibetan Leader As Responsible for Violent Protest | False | By Edward A. Gargan, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/obituaries/raymond-s-dinsmore.html | RAYMOND S. DINSMORE | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/brighter-days-at-candlestick.html | BRIGHTER DAYS AT CANDLESTICK | False | By Peter Alfano | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/l-inventing-the-future-342387.html | INVENTING THE FUTURE | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/diane-louise-ekeblad-wed-to-f-r-paine-2d.html | DIANE LOUISE EKEBLAD WED TO F. R. PAINE 2D | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/style/miss-quillen-wed-to-t-m-lohrenz.html | MISS QUILLEN WED TO T. M. LOHRENZ | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/northeast-notebook-amherst-mass-storm-over-a-golf-course.html | NORTHEAST NOTEBOOK: Amherst, Mass.; Storm Over A Golf Course | False | By Rebecca Thatcher | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-soviet-connection-overtures-to-both-sides.html | THE SOVIET CONNECTION; Overtures to Both Sides | False | | 1987-11-04 | TX 2-178249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/e-correction-147387.html | Correction | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/legendary-cities.html | LEGENDARY CITIES | False | MARY LEE SETTLE | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/l-question-of-the-week-would-you-watch-strike-teams-play-164487.html | QUESTION OF THE WEEK; WOULD YOU WATCH STRIKE TEAMS PLAY? | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/sadness-in-maine-over-a-van-gogh.html | Sadness in Maine Over a Van Gogh | False | Special to the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/business/treasury-s-blunder-in-paradise.html | Treasury's Blunder in Paradise | False | By R. Eliot Rosen | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/paris-when-it-shimmers.html | Paris When It Shimmers | False | Mavis Gallant | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/68-seized-in-france-in-effort-against-basque-separatists.html | 68 Seized in France in Effort Against Basque Separatists | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/fire-at-reactor-in-colorado.html | Fire at Reactor in Colorado | False | AP | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/world/us-ties-with-cuba-in-warming-trend.html | U.S. TIES WITH CUBA IN WARMING TREND | False | By Joseph B. Treaster, Special To the New York Times | 1987-11-04 | TX 2-178249 | | |
| 1987-10-04 | 1987-10-04 | https://www.nytimes.com/1987/10/04/us/going-on-in-the-northeast.html | Going On in the Northeast | False | | 1987-11-04 | TX 2-178249 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/quotation-of-the-day-322887.html | Quotation of the Day | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/a-flaw-in-his-outlook.html | A Flaw In His Outlook | False | By Burt Neuborne | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/split-in-tombstone-ranks.html | Split in 'Tombstone' Ranks | False | By Kenneth N. Gilpin | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/ballet-dance-for-two-an-eliot-feld-premiere.html | Ballet: 'Dance for Two,' An Eliot Feld Premiere | False | By Anna Kisselgoff | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/music-noted-in-brief-mcmahon-s-statues-a-program-of-parodies.html | Music Noted in Brief; McMahon's 'Statues,' A Program of Parodies | False | By Jon Pareles | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/question-box.html | Question Box | False | By Ray Corio | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/business-people-finley-kumble-partner-is-joining-another-firm.html | BUSINESS PEOPLE; Finley, Kumble Partner Is Joining Another Firm | False | By Daniel F. Cuff | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/on-the-field-jets-fall-to-dallas.html | On the Field, Jets Fall to Dallas | False | By William C. Rhoden, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/metro-matters-a-life-of-making-the-snowballs-reformers-hurl.html | Metro Matters; A Life of Making The Snowballs Reformers Hurl | False | By Sam Roberts | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/finance-briefs-398987.html | FINANCE BRIEFS | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/remodeling-boom-outstrips-the-supply-of-contractors.html | Remodeling Boom Outstrips the Supply of Contractors | False | By Eric Schmitt | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/l-test-the-monkeys-422487.html | Test the Monkeys | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/bork-rejects-seeking-withdrawal-of-nomination.html | Bork Rejects Seeking Withdrawal of Nomination | False | By Linda Greenhouse, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/world/salvadoran-leader-and-guerrillas-meet.html | Salvadoran Leader and Guerrillas Meet | False | By Lindsey Gruson, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/dance-companies-set-for-tonight-s-aids-benefit.html | Dance Companies Set for Tonight's AIDS Benefit | False | By Jack Anderson | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/officials-await-study-on-deaths-of-28-workers.html | Officials Await Study on Deaths Of 28 Workers | False | By Nick Ravo, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/players-cite-integrity-dreams.html | Players Cite Integrity, Dreams | False | By Alex Yannis, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/national-hockey-league-87-88-the-league-declares-a-war-against-its-brawlers.html | NATIONAL HOCKEY LEAGUE '87-'88; The League Declares a War Against Its Brawlers | False | By Robin Finn | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/bridge-one-of-world-s-top-players-is-recruited-by-a-great-team.html | Bridge: One of World's Top Players Is Recruited by a Great Team | False | By Alan Truscott | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/it-was-in-short-a-meteorological-long-shot.html | It Was, in Short, a Meteorological Long Shot | False | By Thomas J. Lueck | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/washington-talk-briefing-arms-and-imports.html | Washington Talk: Briefing; Arms and Imports | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/advertising-ge-rca-unit-loses-burnett-as-its-agency.html | ADVERTISING; GE/RCA UNIT LOSES BURNETT AS ITS AGENCY | False | By Philip H. Dougherty | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/theater/marguerite-duras-play-set-for-marymount.html | Marguerite Duras Play Set for Marymount | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/miracle-finish-incredible-flop-tigers-win-it.html | Miracle Finish? Incredible Flop? Tigers Win It | False | By Roy S. Johnson, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/style/kenneth-j-hollenbeck-weds-lisa-k-gornick.html | Kenneth J. Hollenbeck Weds Lisa K. Gornick | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/international-report-stock-exchanges-strong-in-quarter.html | INTERNATIONAL REPORT; Stock Exchanges Strong in Quarter | False | By Lawrence J. de Maria | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/television/new-star-trek-series-is-set-in-post-kirk-era.html | New 'Star Trek' Series Is Set in Post-Kirk Era | False | By John J. O&#39 | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/horse-racing-over-all-impressive-in-matron-victory.html | HORSE RACING; Over All Impressive in Matron Victory | False | By Steven Crist | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/union-to-review-demands-tonight.html | Union to Review Demands Tonight | False | By Michael Janofsky | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/books/books-of-the-times-404987.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/bork-indicates-no-withdrawal.html | Bork Indicates No Withdrawal | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/woman-is-accused-of-killing-son-3-as-her-suicide-fails.html | Woman Is Accused of Killing Son, 3, as Her Suicide Fails | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/turn-up-heat-on-pretoria.html | Turn Up Heat on Pretoria | False | By Randall Robinson | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/new-york-details-drive-for-voters.html | New York Details Drive for Voters | False | By Elizabeth Neuffer | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/ferry-rock.html | Ferry Rock | False | AP | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/world/the-un-today-oct-5-1987.html | The U.N. Today: Oct. 5, 1987 | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/us-note-sales-highlight-week.html | U.S. Note Sales Highlight Week | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/music-noted-in-brief-choir-from-armenia-at-avery-fisher-hall.html | Music Noted in Brief; Choir From Armenia At Avery Fisher Hall | False | By Will Crutchfield | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/every-dog-and-elephant-has-its-day-in-st-john-rite.html | Every Dog (and Elephant) Has Its Day in St. John Rite | False | By Ari L Goldman | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/in-the-nation-bork-and-blacks.html | In The Nation; Bork and Blacks | False | By Tom Wicker | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/news-summary-monday-october-5-1987.html | NEWS SUMMARY: MONDAY, OCTOBER 5, 1987 | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/mrs-dole-s-role-more-than-spouse.html | Mrs. Dole's Role: More Than Spouse | False | By Bernard Weinraub, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/ward-leaves-hospital.html | Ward Leaves Hospital | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/trial-of-suspect-in-cocaine-cartel-is-set-for-today.html | Trial of Suspect in Cocaine Cartel Is Set for Today | False | AP | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/editors-at-school-give-klan-photos-to-county.html | Editors at School Give Klan Photos to County | False | AP | 1987-10-08 | TX 2-196895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/washington-talk-briefing-visitor-from-china.html | Washington Talk: Briefing; Visitor From China | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/the-fans-verdict-it-was-ridiculous.html | The Fans' Verdict: It Was 'Ridiculous' | False | By Joe Sexton, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/world/zambian-in-appeal-says-son-died-of-aids.html | Zambian, in Appeal, Says Son Died of AIDS | False | AP | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/against-robert-bork-his-bill-of-rights-is-different.html | Against Robert Bork; His Bill of Rights Is Different | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/a-tribute-to-lukas-foss-at-town-hall.html | A Tribute to Lukas Foss at Town Hall | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/business-and-the-law-new-liability-for-auditors.html | Business and the Law; New Liability For Auditors | False | By Stephen Labaton | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/economic-calendar.html | Economic Calendar | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/world/state-dept-linked-to-contra-publicity.html | State Dept. Linked to Contra Publicity | False | By Richard L. Berke, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/l-football-diagramed-on-a-supply-demand-curve-a-fan-s-questions-416687.html | FOOTBALL DIAGRAMED ON A SUPPLY-DEMAND CURVE; A Fan's Questions | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/hunt-oil-sued-in-yemen-deal.html | Hunt Oil Sued in Yemen Deal | False | Special to the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/federal-officials-defend-protection-of-witnesses.html | Federal Officials Defend Protection of Witnesses | False | By Philip Shenon, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/economic-expansion-reported.html | >Economic Expansion Reported | False | By Alison Leigh Cowan | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/style/consultant-wed-to-sheila-c-bam.html | Consultant Wed To Sheila C. Bam | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/yanks-bid-farewell-amid-chilly-loss.html | Yanks Bid Farewell Amid Chilly Loss | False | By Michael Martinez | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/advertising-alcon-sets-tv-drive-on-lenses.html | Advertising; Alcon Sets TV Drive On Lenses | False | By Philip H. Dougherty | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/world/kota-kinabalu-journal-moslem-cause-celebre-a-good-christian-burial.html | Kota Kinabalu Journal; Moslem Cause Celebre: A Good Christian Burial | False | By Barbara Crossette, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/witness-to-shooting-of-4-is-slain.html | Witness to Shooting of 4 Is Slain | False | By Mark A. Uhlig | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/baseball-the-season-belonged-to-the-sluggers.html | Baseball; The Season Belonged to the Sluggers | False | By Murray Chass | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/chicago-journal-nuisance-creeps-in-on-big-rat-feet.html | Chicago Journal; Nuisance Creeps In on Big Rat Feet | False | By Dirk Johnson | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/big-aftershock-rattles-california-and-californians.html | Big Aftershock Rattles California and Californians | False | By Richard W. Stevenson, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/assessing-impact-of-high-rates.html | ASSESSING IMPACT OF HIGH RATES | False | By Robert A. Bennett | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/sports-of-the-times-8-legged-exercise.html | SPORTS OF THE TIMES; 8-Legged Exercise | False | By George Vecsey | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/court-s-vacancy-clouds-term-that-opens-today.html | Court's Vacancy Clouds Term That Opens Today | False | By Stuart Taylor Jr., Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/apple-farmers-say-eat-eat.html | APPLE FARMERS SAY 'EAT! EAT!' | False | By Timothy Egan, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/music-noted-in-brief-bette-distler-poems-to-music-by-her-son.html | Music Noted in Brief; Bette Distler Poems To Music by Her Son | False | By Bernard Holland | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/style/lisa-elaine-soicher-wed-to-gregory-slote-on-li.html | Lisa Elaine Soicher Wed To Gregory Slote on L.I. | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/dividend-meetings-391287.html | Dividend Meetings | False | | 1987-10-08 | TX 2-196895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/what-agreement-represents-ottawa-washington-broad-terms-pact-reflect-american.html | WHAT THE AGREEMENT REPRESENTS TO OTTAWA AND WASHINGTON; BROAD TERMS OF PACT REFLECT AMERICAN GOAL OF FREE TRADE | False | By Susan F. Rasky, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/world/iran-says-it-staged-naval-maneuvers-in-gulf.html | Iran Says It Staged Naval Maneuvers in Gulf | False | AP | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/soviet-hails-sputnik-and-cooperation.html | Soviet Hails Sputnik and Cooperation | False | By Bill Keller, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/sports-world-specials-the-promise-is-kept.html | SPORTS WORLD SPECIALS; The Promise Is Kept | False | By Robert Mcg. Thomas Jr. and Ira Berkow | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/world/chinese-curfew-in-the-tibet-capital.html | CHINESE CURFEW IN THE TIBET CAPITAL | False | AP | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/response-to-3-slayings-si-mobilizes.html | Response to 3 Slayings: S.I. Mobilizes | False | By Howard W. French | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/obituaries/dorothy-read-thomas.html | DOROTHY READ THOMAS | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/trump-hints-of-dreams-beyond-building.html | Trump Hints of Dreams Beyond Building | False | By Fox Butterfield | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/style/fern-j-finkel-a-lawyer-wed-to-anthony-gentile.html | Fern J. Finkel, a Lawyer, Wed to Anthony Gentile | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/credit-markets-bond-rally-has-its-doubters.html | CREDIT MARKETS; Bond Rally Has Its Doubters | False | By Michael Quint | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/favorite-son-strategy-suggested-by-moynihan.html | Favorite-Son Strategy Suggested by Moynihan | False | By E. J. Dionne Jr., Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/opera-3-chamber-works.html | Opera: 3 Chamber Works | False | By Will Crutchfield | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/as-the-bork-vote-approaches.html | As the Bork Vote Approaches | False | By Arnold I. Burns | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/excerpts-from-us-statement-on-the-accord.html | Excerpts From U.S. Statement on the Accord | False | Special to the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/l-football-diagramed-on-a-supply-demand-curve-359687.html | Football Diagramed on a Supply-Demand Curve | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/11-mortgage-rate-by-va.html | 11% Mortgage Rate by V.A. | False | AP | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/iowans-unswayed-by-dukakis-visit.html | Iowans Unswayed by Dukakis Visit | False | By Robin Toner, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/outdoors-ambling-after-grouse.html | Outdoors: Ambling After Grouse | False | By Nelson Bryant | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/redskins-triumph-with-no-regulars.html | Redskins Triumph With No Regulars | False | By Irvin Molotsky, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/trade-pact-is-seen-as-economic-spur-by-us-and-canada.html | TRADE PACT IS SEEN AS ECONOMIC SPUR BY U.S. AND CANADA | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/lawyer-s-trial-to-start-case-is-tied-to-winans.html | Lawyer's Trial to Start; Case Is Tied to Winans | False | By Stephen Labaton | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/sports-world-specials-knowing-the-score.html | SPORTS WORLD SPECIALS; Knowing the Score | False | By Robert Mcg. Thomas Jr. and Ira Berkow | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/mexico-moves-to-keep-savings-south-of-border.html | Mexico Moves to Keep Savings South of Border | False | By Larry Rohter, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/atlanta-s-zoo-rebounds-after-deaths-of-animals.html | Atlanta's Zoo Rebounds After Deaths of Animals | False | By Ronald Smothers, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/washington-talk-briefing-senate-celebrity-room.html | Washington Talk: Briefing Senate Celebrity Room | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/naacp-election-in-new-jersey-is-challenged.html | N.A.A.C.P. Election in New Jersey Is Challenged | False | AP | 1987-10-08 | TX 2-196895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/chinese-visitor-admires-home-built-for-disabled.html | Chinese Visitor Admires Home Built for Disabled | False | By Sam Howe Verhovek, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/shift-seen-on-welfare-hotel-use.html | Shift Seen On Welfare Hotel Use | False | By Elizabeth Kolbert | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/l-kurds-of-iraq-are-fighting-for-survival-422087.html | Kurds of Iraq Are Fighting for Survival | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/aftershocks-the-rumbling-of-subterranean-indecision.html | Aftershocks: The Rumbling Of Subterranean Indecision | False | By Walter Sullivan | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/many-business-leaders-enthusiastic-about-pact.html | Many Business Leaders Enthusiastic About Pact | False | By Kurt Eichenwald | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/l-when-it-comes-to-housing-trickle-down-theory-is-a-dry-well-356787.html | When It Comes to Housing, Trickle-Down Theory Is a Dry Well | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/college-football-florida-state-might-pay-a-steep-price-for-its-losing-gamble.html | College Football; Florida State Might Pay a Steep Price for Its Losing Gamble | False | By William N. Wallace | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/music-noted-in-brief-john-briggs-pianist-in-debut-at-carnegie.html | Music Noted in Brief; John Briggs, Pianist, In Debut at Carnegie | False | By Will Crutchfield | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/l-football-diagramed-on-a-supply-demand-curve-marx-at-the-goal-line-416187.html | FOOTBALL DIAGRAMED ON A SUPPLY-DEMAND CURVE; Marx at the Goal Line | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/world/chinese-release-two-americans-detained-during-rioting-in-tibet.html | Chinese Release Two Americans Detained During Rioting in Tibet | False | By James Barron | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/dance-mwenzo-africa.html | Dance: Mwenzo-Africa | False | By Jack Anderson | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/tv-review-new-star-trek-series-is-set-in-post-kirk-era.html | TV Review; New 'Star Trek' Series Is Set in Post-Kirk Era | False | By John J. O'Connor | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/style/mapping-future-of-child-care.html | Mapping Future of Child Care | False | By Nadine Brozan | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/books/mergers-in-publishing-is-theme-of-symposium.html | Mergers in Publishing Is Theme of Symposium | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/movies/fatal-attraction-director-analyzes-the-success-of-his-movie-and-rejoices.html | 'Fatal Attraction' Director Analyzes the Success of His Movie, and Rejoices | False | By Aljean Harmetz, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/obituaries/peter-b-medawar-scientist-is-dead.html | PETER B. MEDAWAR, SCIENTIST, IS DEAD | False | By James Barron | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/patchwork-giants-look-overmatched.html | Patchwork Giants Look Overmatched | False | By Frank Litsky, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/movies/film-festival-alain-resnais-s-melo-from-a-1929-romance.html | Film Festival; Alain Resnais's 'Melo,' From a 1929 Romance | False | By Vincent Canby | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/nfl-bears-crush-eagles-with-ex-bartender.html | N.F.L.; Bears Crush Eagles With Ex-Bartender | False | AP | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/style/denying-aids-its-sting-a-quilt-of-life.html | Denying AIDS Its Sting A Quilt of Life | False | By Katherine Bishop, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/advertising-bayer-bess-is-selected-for-helene-curtis-line.html | ADVERTISING; BAYER BESS IS SELECTED FOR HELENE CURTIS LINE | False | By Philip H. Dougherty | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/world/man-in-the-news-a-mexican-on-the-fast-track-carlos-salinas-de-gortari.html | Man In The News; A Mexican on the Fast Track: Carlos Salinas de Gortari | False | By Larry Rohter, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/books/reading-at-queens-college.html | Reading at Queens College | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/nfl-hogeboom-shreds-bills-47-6.html | N.F.L.; Hogeboom Shreds Bills, 47-6 | False | AP | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/tie-vote-what-happens.html | Tie Vote: What Happens | False | By Stuart Taylor Jr., Special To the New York Times | 1987-10-08 | TX 2-196895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/market-place-new-interest-in-food-stocks.html | Market Place; New Interest In Food Stocks | False | By Elizabeth M. Fowler | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/inside-325987.html | INSIDE | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/body-found-in-freezer.html | Body Found in Freezer | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/what-agreement-represents-ottawa-washington-mulroney-s-calculated-risks-opened.html | What the Agreement Represents to Ottawa and Washington; Mulroney's Calculated Risks Opened Door to Settlement | False | By John F. Burns, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/vanbiesbrouck-hurts-jaw.html | Vanbiesbrouck Hurts Jaw | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/obituaries/jean-anouilh-the-french-play-wright-is-dead-at-77.html | Jean Anouilh, the French Playwright, Is Dead at 77 | False | By Jane Gross | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/world/waiting-game-is-over-in-mexico-as-presidential-choice-is-named.html | Waiting Game Is Over in Mexico As Presidential Choice Is Named | False | By Larry Rohter, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/style/lee-rambeau-is-married-to-wildred-david-kemp.html | Lee Rambeau Is Married To Wildred David Kemp | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/washington-talk-capitol-hill-modesty-becomes-newest-kennedy.html | Washington Talk: Capitol Hill; Modesty Becomes Newest Kennedy | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/gore-admits-a-careless-account-of-his-work-as-a-reporter-in-70-s.html | Gore Admits a 'Careless' Account Of His Work as a Reporter in 70's | False | AP | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/sports-world-specials-cardinals-win-again.html | SPORTS WORLD SPECIALS; Cardinals Win Again | False | By Robert Mcg. Thomas Jr. and Ira Berkow | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/off-the-field-pickets-pictures.html | Off the Field, Pickets, Pictures | False | By Gerald Eskenazi, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/obituaries/a-baird-hasting-dies-at-91-researcher-in-biochemistry.html | A. Baird Hasting Dies at 91; Researcher in Biochemistry | False | Special to the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/early-snowstorm-covers-northeast.html | EARLY SNOWSTORM COVERS NORTHEAST | False | By Robert D. McFadden | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/business-people-shift-at-pillsbury-raises-expectations.html | BUSINESS PEOPLE; Shift at Pillsbury Raises Expectations | False | By Daniel F. Cuff | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/florida-is-expected-to-close-loophole-in-new-gun-rules.html | Florida Is Expected To Close Loophole In New Gun Rules | False | By George Volsky, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/world/sikh-violence-in-punjab-a-threat-to-indian-unity.html | Sikh Violence in Punjab A Threat to Indian Unity | False | By Steven R. Weisman, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/business-digest-monday-october-5-1987.html | BUSINESS DIGEST: MONDAY, OCTOBER 5, 1987 | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/sparse-crowds-heavy-picketing-at-nfl-games.html | SPARSE CROWDS, HEAVY PICKETING AT N.F.L. GAMES | False | By Michael Janofsky | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/mets-victory-leads-to-2d-spot.html | Mets' Victory Leads to 2d Spot | False | By Joseph Durso, Special To the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/national-hockey-league-87-88-flyers-oilers-likely-face-off-again-for-title.html | NATIONAL HOCKEY LEAGUE '87-'88; Flyers and Oilers Likely to Face Off Again for Title | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/fallen-apples-reduce-hudson-valley-s-yield.html | Fallen Apples Reduce Hudson Valley's Yield | False | Special to the New York Times | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/results-plus-368187.html | RESULTS PLUS | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/the-editorial-notebook-the-ages-of-apple-cider.html | The Editorial Notebook; The Ages of Apple Cider | False | By David C. Anderson | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/sports-of-the-times-pro-football-s-sham-sunday.html | Sports of The Times; Pro Football's Sham Sunday | False | By Dave Anderson | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/dance-alliance-group.html | Dance: Alliance Group | False | By Jack Anderson | 1987-10-08 | TX 2-196895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/washington-talk-national-security-council-case-of-the-reluctant-general.html | Washington Talk: National Security Council; Case of the Reluctant General | False | By Richard Halloran | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/business/chicago-rating-raised.html | Chicago Rating Raised | False | AP | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/panel-proposes-cuny-abolish-education-major.html | Panel Proposes CUNY Abolish Education Major | False | By Samuel Weiss | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/us/teachers-to-return-in-chicago.html | Teachers to Return in Chicago | False | AP | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/italy-on-stage-festival.html | Italy On Stage Festival | False | By Nan Robertson | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/juilliard-concert.html | Juilliard Concert | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/theater/3-stage-producers-pool-efforts-to-spur-broadway-patronage.html | 3 Stage Producers Pool Efforts To Spur Broadway Patronage | False | By Jeremy Gerard | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/style/stephen-freedman-weds-laurie-millman-executive.html | Stephen Freedman Weds Laurie Millman, Executive | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/style/relationships-do-beards-make-a-statement.html | RELATIONSHIPS; Do Beards Make a Statement? | False | By Margot Slade | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/opinion/l-it-s-about-time-to-put-aviation-fund-to-work-359587.html | It's About Time to Put Aviation Fund to Work | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/c-correction-358687.html | Correction | False | | 1987-10-08 | TX 2-196895 | | |
| 1987-10-05 | 1987-10-05 | https://www.nytimes.com/1987/10/05/theater/theater-the-tavern.html | Theater: 'The Tavern' | False | By Walter Goodman | 1987-10-08 | TX 2-196895 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/our-towns-the-education-of-des-paganelli-who-will-do-it.html | Our Towns; The Education Of Des Paganelli: Who Will Do It? | False | By Michael Winerip | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/credit-markets-treasury-issues-dip-in-price.html | CREDIT MARKETS Treasury Issues Dip in Price | False | By Michael Quint | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/political-memo-bush-and-dole-bring-order-to-gop.html | Political Memo; Bush and Dole Bring Order to G.O.P | False | By E. J. Dionne Jr., Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/business-digest-tuesday-october-6-1987.html | BUSINESS DIGEST: TUESDAY, OCTOBER 6, 1987 | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-gibbons-green-wins-argonaut.html | COMPANY NEWS; Gibbons, Green Wins Argonaut | False | Special to the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/denial-made-on-parking.html | Denial Made On 'Parking' | False | Special to the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/finance-new-issues-telephone-notes-have-9.67-yield.html | FINANCE/NEW ISSUES; Telephone Notes Have 9.67% Yield | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/c-correction-654687.html | Correction | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/cards-opening-without-clark.html | Cards Opening Without Clark | False | By Joseph Durso, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/house-backs-air-travel-protections.html | House Backs Air Travel Protections | False | By Irvin Molotsky, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/l-allegations-of-racism-are-deemed-incredible-669287.html | Allegations of Racism Are Deemed Incredible | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/quotation-of-the-day-658187.html | Quotation of the Day | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/defendant-in-park-murder-tried-to-join-scientologists.html | Defendant in Park Murder Tried to Join Scientologists | False | By James Barron | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/lawyer-reveals-events-in-howard-beach-case.html | Lawyer Reveals Events In Howard Beach Case | False | By Joseph P. Fried | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-texaco-seeks-end-to-creditors-panel.html | COMPANY NEWS; Texaco Seeks End To Creditors Panel | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/2-sides-in-el-salvador-hold-2d-day-of-talks.html | 2 Sides in El Salvador Hold 2d Day of Talks | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/foreign-affairs-the-pendulum-slows.html | FOREIGN AFFAIRS; The Pendulum Slows | False | Flora Lewis | 1987-10-08 | TX 2-165676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/peripherals-a-magazine-on-a-disk.html | PERIPHERALS; A Magazine on a Disk | False | By L. R. Shannon | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/us-defines-cholesterol-hazards-and-offers-treatment-guidelines.html | U.S. Defines Cholesterol Hazards And Offers Treatment Guidelines | False | By Philip M. Boffey, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/chinese-police-take-over-section-of-holiest-buddhist-site-in-tibet.html | Chinese Police Take Over Section Of Holiest Buddhist Site in Tibet | False | By Edward A. Gargan, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/finding-the-marijuana-fields-a-computer-points-the-finger.html | Finding the Marijuana Fields: A Computer Points the Finger | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-taft-sale-cleared.html | COMPANY NEWS; Taft Sale Cleared | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/2-nations-size-up-trade-pact-canada-split-on-accord-nationalism-an-issue.html | 2 NATIONS SIZE UP TRADE PACT; Canada Split on Accord; Nationalism an Issue | False | By John F. Burns, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/l-hitler-s-nonelection-746887.html | Hitler's Nonelection | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/new-jerseyans-claim-to-liberty-i-rejected.html | New Jerseyans' Claim To Liberty I. Rejected | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/interstate-acts-on-alexander-s.html | Interstate Acts On Alexander's | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/l-house-voted-justice-for-interned-americans-we-were-at-war-741887.html | House Voted Justice for Interned Americans; We Were at War | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/obituaries/jane-k-butcher-64-is-dead-first-woman-on-mta-board.html | Jane K. Butcher, 64, Is Dead; First Woman on M.T.A. Board | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/bustling-on-both-borders-today-canada-tomorrow-the-world.html | Bustling on Both Borders; Today Canada; Tomorrow the World | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/actor-gets-5-million-saudi-gift-for-ill-children.html | Actor Gets 5 Million Saudi Gift for Ill Children | False | By Kathleen Teltsch | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/britain-to-clean-atom-plant-site-of-disastrous-fire-in-1957.html | Britain to Clean Atom Plant, Site of Disastrous Fire in 1957 | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/bossy-to-miss-entire-season.html | Bossy to Miss Entire Season | False | By Robin Finn, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/reactors-in-space-us-project-advances.html | Reactors In Space: U.S. Project Advances | False | By William J. Broad | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/books/books-of-the-times-702587.html | BOOKS OF THE TIMES | False | By John Gross | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/movies/critic-s-notebook-odd-entries-drunks-and-stars-in-film-festival.html | Critic's Notebook; Odd Entries, Drunks and Stars in Film Festival | False | By Janet Maslin | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/japan-and-its-leader-the-guard-will-change-but-the-course-won-t-sway.html | Japan and Its Leader: The Guard Will Change but the Course Won't Sway | False | By Clyde Haberman, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/games-deserved-to-be-shown.html | Games Deserved to Be Shown | False | By Michael Goodwin | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/vehicle-sales-fell-4-in-87-model-year.html | Vehicle Sales Fell 4% in '87 Model Year | False | By Philip E. Ross, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-zayre-may-get-bid-from-debartolo.html | COMPANY NEWS; Zayre May Get Bid From DeBartolo | False | By Isadore Barmash | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/arts/baryshnikov-explores-depths-of-martha-graham-s-dances.html | BARYSHNIKOV EXPLORES DEPTHS OF MARTHA GRAHAM'S DANCES | False | By Anna Kisselgoff | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/business-people-new-zealand-investor-turns-to-us-market.html | BUSINESS PEOPLE; New Zealand Investor Turns to U.S. Market | False | By Andrea Adelson | 1987-10-08 | TX 2-165676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/style/photos-latest-fashions-milan-nyt-vittoriano-rastelli-milan-short-skirts-inspire.html | photos of latest fashions from Milan (NYT/Vittoriano Rastelli); In Milan, Short Skirts Inspire Inventive Spring Openings | False | By Bernadine Morris, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/florida-moves-to-shut-loophole-in-gun-law.html | Florida Moves to Shut Loophole in Gun Law | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/mudslides-the-warning-signs.html | Mudslides; The Warning Signs | False | By Walter Sullivan | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/sports-of-the-times-the-football-riddle.html | SPORTS OF THE TIMES; The Football Riddle | False | By Ira Berkow | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/washington-talk-capitol-hill-war-powers-what-war-powers.html | Washington Talk: Capitol Hill; War Powers? What War Powers? | False | By Steven V. Roberts | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/southern-queens-may-get-cable-at-last.html | Southern Queens May Get Cable, at Last | False | By Bruce Lambert | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/power-packed-lineups-go-to-battle.html | POWER-PACKED LINEUPS GO TO BATTLE | False | By Michael Martinez | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/flaws-force-new-delay-in-army-drone.html | Flaws Force New Delay in Army Drone | False | By John H. Cushman Jr., Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/in-one-town-snowstorm-blocks-mailman-s-rounds.html | In One Town, Snowstorm Blocks Mailman's Rounds | False | By Harold Faber, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-service-america.html | COMPANY NEWS; Service America | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/market-place-movement-at-pan-am.html | Market Place; Movement At Pan Am | False | By Agis Salpukas | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/stocks-mixed-amid-rate-worries.html | Stocks Mixed Amid Rate Worries | False | By Phillip H. Wiggins | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/in-a-silent-monastery-gods-tears-and-fears.html | In a Silent Monastery, Gods, Tears and Fears | False | By Edward A. Gargan, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/l-stepparents-look-for-society-s-acceptance-668987.html | Stepparents Look for Society's Acceptance | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/electronics-sales-on-rise.html | Electronics Sales on Rise | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/latest-lotus-correlates-ideas.html | Latest Lotus Correlates Ideas | False | By David E. Sanger | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/picket-line-passion-wanes.html | Picket-Line Passion Wanes | False | By Gerald Eskenazi, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/q-a-687987.html | Q&A | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/results-plus-757387.html | RESULTS PLUS | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/is-there-a-fifth-force-in-nature-research-struggles-toward-an-answer.html | Is There a Fifth Force in Nature? Research Struggles Toward an Answer | False | By John Noble Wilford | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/advertising-an-agency-that-sells-its-talents.html | Advertising; An Agency That Sells Its Talents | False | By Philip H. Dougherty | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/iraqi-jets-strike-5-tankers-2-iran-missiles-hit-baghdad.html | Iraqi Jets Strike 5 Tankers; 2 Iran Missiles Hit Baghdad | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/tigers-cards-favored.html | Tigers, Cards Favored | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/bustling-on-both-borders-a-man-for-one-of-mexico-s-crises.html | Bustling on Both Borders; A Man for One of Mexico's Crises | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/50-amtrak-employees-strike-but-return-at-order-of-judge.html | 50 Amtrak Employees Strike But Return at Order of Judge | False | By Nick Ravo, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/judge-delays-sentence-for-former-us-aide.html | Judge Delays Sentence For Former U.S. Aide | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/greenspan-backs-new-bank-roles.html | Greenspan Backs New Bank Roles | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-10-08 | TX 2-165676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/the-un-today-oct-6-1987.html | The U.N. Today: Oct. 6, 1987 | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/young-science-of-cancer-genes-begins-to-yield-practical-applications.html | Young Science of Cancer Genes Begins to Yield Practical Applications | False | By Harold M. Schmeck Jr. | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/betting-on-nfl-drops.html | Betting on N.F.L. Drops | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/witness-recalls-zaccaro-s-role-in-cable-deal.html | Witness Recalls Zaccaro's Role In Cable Deal | False | By George James | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/nicaragua-indians-agree-to-accord.html | NICARAGUA INDIANS AGREE TO ACCORD | False | By Stephen Kinzer, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/finance-new-issues-tax-free-state-bonds-will-benefit-con-edison.html | FINANCE/NEW ISSUES; Tax-Free State Bonds Will Benefit Con Edison | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/9.83-usg-stake-held-by-texans.html | 9.83% USG Stake Held By Texans | False | By Robert J. Cole | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/new-york-sues-reputed-mobster-to-force-cleanup-of-landfill.html | New York Sues Reputed Mobster to Force Cleanup of Landfill | False | By Arnold H. Lubasch | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/arts/dance-feld-revives-meadowlark.html | Dance: Feld Revives 'Meadowlark' | False | By Jack Anderson | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/powerful-machines-readied-for-channel-tunnel.html | Powerful Machines Readied for Channel Tunnel | False | By Paul Horvitz, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/sports-people-one-out-one-in.html | SPORTS PEOPLE; One Out, One In | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/justices-uphold-fdic-on-bank-underwriting.html | Justices Uphold F.D.I.C. On Bank Underwriting | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/holtzman-subpoenas-records-of-assembly-s-political-unit.html | Holtzman Subpoenas Records of Assembly's Political Unit | False | By Elizabeth Kolbert | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/wife-of-scotto-is-said-to-have-no-show-post.html | Wife of Scotto Is Said to Have No-Show Post | False | By Frank J. Prial | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/bowery-savings-bank-is-sold-for-200-million.html | Bowery Savings Bank Is Sold for $200 Million | False | By Eric N. Berg | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/l-house-voted-justice-for-interned-americans-668787.html | House Voted Justice for Interned Americans | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/6-month-term-for-teen-ager-in-li-murder.html | 6-Month Term For Teen-Ager In L.I. Murder | False | By Dena Kleiman, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/unesco-chief-favored-to-win-new-term.html | Unesco Chief Favored to Win New Term | False | By Steven Greenhouse, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/foes-of-bork-gain-majority-in-panel-urge-withdrawal.html | FOES OF BORK GAIN MAJORITY IN PANEL; URGE WITHDRAWAL | False | By Linda Greenhouse, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/advertising-gianettino-meredith-gets-jersey-blue-cross.html | ADVERTISING; Gianettino & Meredith Gets Jersey Blue Cross | False | By Philip H. Dougherty | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/movies/tv-reviews-vacation-nicaragua-tourism-and-politics.html | TV Reviews; 'Vacation Nicaragua,' Tourism and Politics | False | By John Corry | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/sports-people-quisenberry-unhappy.html | SPORTS PEOPLE; Quisenberry Unhappy | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/books/high-court-refuses-to-review-salinger-book-ruling.html | High Court Refuses to Review Salinger Book Ruling | False | By Eleanor Blau | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/suriname-leader-wary-of-elections.html | Suriname Leader Wary of Elections | False | By Joseph B. Treaster | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/arts/her-quarry-cultural-exotica.html | Her Quarry: Cultural Exotica | False | By Eleanor Blau | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/advertising-cuts-in-staff-reported-at-j-walter-thompson.html | ADVERTISING; Cuts in Staff Reported At J. Walter Thompson | False | By Philip H. Dougherty | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-calor-rejects-bid.html | COMPANY NEWS; Calor Rejects Bid | False | AP | 1987-10-08 | TX 2-165676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/epa-adopts-new-rules-on-water-pollution.html | E.P.A. Adopts New Rules on Water Pollution | False | By Philip Shabecoff, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/two-plead-guilty-to-assault-in-new-hampshire-rape-case.html | Two Plead Guilty to Assault In New Hampshire Rape Case | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/gm-to-pay-big-osha-fine.html | G.M. to Pay Big OSHA Fine | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/washington-talk-briefing-in-an-elevator.html | Washington Talk: Briefing; In an Elevator | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/advertising-a-telemarketing-plan-with-a-european-twist.html | ADVERTISING; A Telemarketing Plan With a European Twist | False | By Philip H. Dougherty | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/the-snow-melts-but-the-pain-lingers.html | The Snow Melts but the Pain Lingers | False | By Robert D. McFadden | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/caesars-casino-license.html | Caesars Casino License | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/executive-changes-698387.html | EXECUTIVE CHANGES | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/protect-the-job-boom.html | Protect the Job Boom | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/at-harvard-beetlemania-as-in-small-black-insects.html | At Harvard, 'Beetlemania,' as in Small, Black Insects | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/chiropracters-praise-ruling.html | Chiropracters Praise Ruling | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/arts/change-at-negro-ensemble.html | Change at Negro Ensemble | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/school-employees-end-27-day-strike-in-elizabeth.html | School Employees End 27-Day Strike in Elizabeth | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/on-my-mind-ms-steinem-carries-on.html | ON MY MIND; Ms. Steinem Carries On | False | By A.m. Rosenthal | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/giants-must-find-a-way-to-trip-up-cards-speedsters.html | Giants Must Find A Way to Trip Up Cards' Speedsters | False | By Murray Chass | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/key-to-joining-fire-dept.html | Key to Joining Fire Dept. | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/finance-new-issues-701687.html | FINANCE/NEW ISSUES; | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/washington-talk-briefing-importance-of-redskins.html | Washington Talk: Briefing; Importance of Redskins | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/washington-talk-briefing-democrats-dancing.html | Washington Talk: Briefing; Democrats Dancing | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/arts/tv-reviews-intimate-contact-devastation-of-aids.html | TV Reviews; 'Intimate Contact,' Devastation of AIDS | False | By John J. O'Connor | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/boy-s-uncle-now-charged-in-deaths-of-7-in-family.html | Boy's Uncle Now Charged in Deaths of 7 in Family | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/college-soccer-notebook-national-programs-are-getting-help.html | COLLEGE SOCCER NOTEBOOK; NATIONAL PROGRAMS ARE GETTING HELP | False | By Alex Yannis | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/bailing-out-israel.html | Bailing Out Israel | False | By Dov S. Zakheim | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/personal-computers-spreadsheet-milestone.html | PERSONAL COMPUTERS; Spreadsheet Milestone | False | By Peter H. Lewis | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/chess-van-der-wiel-gambit-sinks-old-line-in-scotch-defense.html | Chess: Van der Wiel Gambit Sinks Old Line in Scotch Defense | False | By Robert Byrne | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/business-people-corona-chairman-delighted-by-ruling.html | BUSINESS PEOPLE; Corona Chairman Delighted by Ruling | False | By Daniel F. Cuff | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/cairo-journal-they-dance-for-mubarak-and-a-cow-gives-its-all.html | Cairo Journal; They Dance for Mubarak, and a Cow Gives Its All | False | By John Kifner, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/washington-talk-the-study-of-intelligence-only-spies-can-find-these-sources.html | Washington Talk: The Study of Intelligence; Only Spies Can Find These Sources | False | By Jeff Gerth | 1987-10-08 | TX 2-165676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/players-reuschel-getting-another-chance.html | PLAYERS; Reuschel Getting Another Chance | False | By Malcolm Moran | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/science-watch-telling-a-mollusk-s-age.html | SCIENCE WATCH; Telling a Mollusk's Age | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/2-nations-size-up-trade-pact-us-prepares-for-scrutiny-in-congress.html | 2 Nations Size Up Trade Pact; U.S. Prepares For Scrutiny In Congress | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/business-and-health-cholesterol-drugs-growth.html | Business and Health; Cholesterol Drugs' Growth | False | By Milt Freudenheim | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/l-what-makes-physical-therapy-cost-too-much-669087.html | What Makes Physical Therapy Cost Too Much | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/african-delegates-ask-for-curbs-against-pretoria.html | African Delegates Ask For Curbs Against Pretoria | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/sports-people-jays-pacts-renewed.html | SPORTS PEOPLE; Jays' Pacts Renewed | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/wright-in-shift-denounces-reagan-over-sandinistas.html | WRIGHT, IN SHIFT, DENOUNCES REAGAN OVER SANDINISTAS | False | By Joel Brinkley, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/rangers-plett-on-the-move-again.html | Rangers' Plett On the Move Again | False | By Joe Sexton | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/stand-in-jets-are-still-eager.html | Stand-In Jets Are Still Eager | False | By William C. Rhoden, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/high-court-short-a-justice-to-hear-21-new-appeals.html | HIGH COURT, SHORT A JUSTICE, TO HEAR 21 NEW APPEALS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/first-two-games-crucial-if-twins-are-to-get-edge.html | FIRST TWO GAMES CRUCIAL IF TWINS ARE TO GET EDGE | False | By Murray Chass | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/anderson-s-tigers-living-up-to-billing.html | Anderson's Tigers Living Up to Billing | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/advertising-fisher-price-job.html | ADVERTISING; Fisher-Price Job | False | By Philip H. Dougherty | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/bond-funds-take-a-beating.html | Bond Funds Take a Beating | False | By Leslie Wayne | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/washington-talk-briefing-caucus-room-farewell.html | Washington Talk; Briefing; Caucus Room Farewell? | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/inside-660887.html | INSIDE | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/careers-financial-services-growth.html | Careers; Financial Services Growth | False | By Elizabeth M. Fowler | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/son-held-in-mother-s-death.html | Son Held in Mother's Death | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/babbitt-campaign-gets-big-loan-to-stay-afloat.html | Babbitt Campaign Gets Big Loan to Stay Afloat | False | By Richard L. Berke, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/more-oil-rigs-in-action.html | More Oil Rigs in Action | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/science-watch-log-of-earth-s-climate.html | SCIENCE WATCH; Log of Earth's Climate | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/canadian-stake-in-multifoods.html | Canadian Stake In Multifoods | False | Special to the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/movies/film-festival-joan-and-human-voice-from-roberto-rossellini.html | Film Festival; 'Joan' and 'Human Voice,' From Roberto Rossellini | False | By Vincent Canby | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/sports-people-orioles-in-shake-up.html | SPORTS PEOPLE; Orioles in Shake-Up | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/bridge-86-87-von-zedtwitz-double-overlaps-next-year-s-event.html | Bridge; '86-'87 Von Zedtwitz Double Overlaps Next Year's Event | False | By Alan Truscott | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/opponents-disrupt-us-hearings-on-seabrook-atom-plant-s-future.html | Opponents Disrupt U.S. Hearings On Seabrook Atom Plant's Future | False | Special to the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/shotgun-blast-to-head-kills-witness-to-a-crime-in-queens.html | Shotgun Blast to Head Kills Witness to a Crime in Queens | False | By Todd S. Purdum | 1987-10-08 | TX 2-165676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/in-hard-times-a-town-turns-to-garage-sale.html | In Hard Times, A Town Turns To Garage Sale | False | Special to the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/detroit-journal-foie-gras-and-vivaldi-on-woodward.html | Detroit Journal; Foie Gras and Vivaldi on Woodward | False | By Isabel Wilkerson | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/sikh-tangle-a-policeman-in-the-middle.html | Sikh Tangle: A Policeman In the Middle | False | By Steven R. Weisman, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/key-strike-hurdle-may-fall.html | Key Strike Hurdle May Fall | False | By Michael Janofsky, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/pretoria-leader-backs-some-housing-integration.html | Pretoria Leader Backs Some Housing Integration | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/about-education-angry-look-at-colleges.html | ABOUT EDUCATION; Angry Look at Colleges | False | By Fred M. Hechinger | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/new-york-official-reports-crisis-psychiatric-care-with-state-reneging-aid.html | New York Official Reports a Crisis in Psychiatric Care, With State Reneging on Aid | False | By Josh Barbanel | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/5-in-gop-delay-action-on-commerce-nominee.html | 5 in G.O.P. Delay Action On Commerce Nominee | False | By Susan F. Rasky, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/court-refuses-suit-by-women-over-fire-test.html | Court Refuses Suit by Women Over Fire Test | False | By Clifford D. May, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/violent-crime-drops-in-86-but-decline-is-slowing.html | Violent Crime Drops in '86 but Decline Is Slowing | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/theater/stage-china-dream.html | Stage: 'China Dream' | False | By Mel Gussow | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/pitino-starts-knick-workouts.html | PITINO STARTS KNICK WORKOUTS | False | By Alex Yannis, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/twins-recovery-difficult.html | Twins' Recovery Difficult | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/in-a-quake-aftershock-calls-for-mental-health-aid-triple.html | In a Quake Aftershock, Calls For Mental Health Aid Triple | False | By Judith Cummings, Special to the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/key-rates-701487.html | KEY RATES | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/revitalized-tradition-meets-maturity.html | REVITALIZED TRADITION MEETS MATURITY | False | By Joseph Durso | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/si-republicans-after-three-hour-delay-elect-new-county-leader.html | S.I. Republicans, After Three-Hour Delay, Elect New County Leader | False | By Frank Lynn | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/science/clever-strategy-shows-promise-against-colds.html | Clever Strategy Shows Promise Against Colds | False | By Gina Kolata | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/china-says-it-downed-a-vietnamese-fighter.html | China Says It Downed A Vietnamese Fighter | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/gore-s-foreign-policy-not-as-different-as-he-says-rivals.html | Gore's Foreign Policy Not as Different as He Says, Rivals | False | By Andrew Rosenthal, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/arts/dancers-in-benefit-for-aids.html | Dancers In Benefit For AIDS | False | By Anna Kisselgoff | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/court-will-review-new-york-city-curb-on-all-male-clubs.html | Court Will Review New York City Curb On All-Male Clubs | False | By Clifford D. May, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/taking-a-stand-on-confirmation-senatorial-voices-for-and-against-bork.html | Taking a Stand on Confirmation: Senatorial Voices For and Against Bork | False | Special to the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-arkla-will-buy-entex-in-swap.html | COMPANY NEWS; Arkla Will Buy Entex in Swap | False | Special to the New York Times | 1987-10-08 | TX 2-165676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/advertising-us-defines-its-readers.html | ADVERTISING; Us Defines Its Readers | False | By Philip H. Dougherty | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/sports-people-gardner-to-shift.html | SPORTS PEOPLE; Gardner to Shift | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/l-new-york-state-takes-lead-in-going-after-garment-sweatshops-669187.html | New York State Takes Lead in Going After Garment Sweatshops | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/how-new-york-can-aid-the-arts.html | How New York Can Aid the Arts | False | By Julia Vitullo-Martin | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/sports-people-new-olympic-team.html | SPORTS PEOPLE; New Olympic Team | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/russian-agricultural-official-arriving-for-us-farm-tour.html | Russian Agricultural Official Arriving for U.S. Farm Tour | False | By Bill Keller, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/world/tibet-unrest-said-to-aid-hard-liners-in-beijing.html | Tibet Unrest Said to Aid Hard-Liners in Beijing | False | By Nicholas D. Kristof, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/car-crash-kills-3-marines.html | Car Crash Kills 3 Marines | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/washington-talk-briefing-dressing-woodward.html | Washington Talk: Briefing; Dressing Woodward | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/unfamiliar-giants-fail-to-stop-49ers-or-tailspin.html | Unfamiliar Giants Fail To Stop 49ers or Tailspin | False | By Frank Litsky, Special To the New York Times | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/business/eastern-air-s-pay-cut-plan.html | Eastern Air's Pay-Cut Plan | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/pro-basketball-notebook-journeymen-look-for-roster-spots.html | PRO BASKETBALL NOTEBOOK; JOURNEYMEN LOOK FOR ROSTER SPOTS | False | By Sam Goldaper | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/news-summary-tuesday-october-6-1987.html | NEWS SUMMARY: TUESDAY, OCTOBER 6, 1987 | False | | 1987-10-08 | TX 2-165676 | | |
| 1987-10-06 | 1987-10-06 | https://www.nytimes.com/1987/10/06/us/blaze-injures-10-firefighters.html | Blaze Injures 10 Firefighters | False | AP | 1987-10-08 | TX 2-165676 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/movies/film-three-from-lindsday-anderson.html | FILM: THREE FROM LINDSDAY ANDERSON | False | By Walter Goodman | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/actors-fund-of-america-raises-150000-at-gala.html | Actors' Fund of America Raises $150,000 at Gala | False | Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/cherry-corp-reports-earnings-for-qtr-to-aug31.html | CHERRY CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/conakry-journal-francs-and-fromage-french-are-friends-again.html | Conakry Journal; Francs and Fromage: French Are Friends Again | False | By James Brooke, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/sonoco-products-co-reports-earnings-for-qtr-to-sept-27.html | SONOCO PRODUCTS CO reports earnings for Qtr to Sept 27 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/pentagon-says-it-is-facing-tough-cuts-under-new-law.html | Pentagon Says It Is Facing Tough Cuts Under New Law | False | By Richard Halloran, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/washington-talk-briefing-of-trade-and-food.html | WASHINGTON TALK: BRIEFING; Of Trade and Food | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/wespercorp-reports-earnings-for-year-to-june-30.html | WESPERCORP reports earnings for Year to June 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/hurdles-await-mexico-s-next-leader.html | Hurdles Await Mexico's Next Leader | False | By Larry Rohter, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/oklahoma-is-accused.html | Oklahoma Is Accused | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/trace-products-reports-earnings-for-qtr-to-aug31.html | TRACE PRODUCTS reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/obituaries/george-d-aranow-attorney-and-a-li-community-leader.html | George D. Aranow, Attorney And a L.I. Community Leader | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-gm-job-transfers.html | COMPANY NEWS; G.M. Job Transfers | False | AP | 1987-10-09 | TX 2-162663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/finance-new-issues-medical-agency-begins-offering-in-new-york.html | FINANCE/NEW ISSUES; Medical Agency Begins Offering in New York | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/strike-angers-india-students.html | Strike Angers India Students | False | By Sanjoy Hazarika, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/new-fbi-director-in-hospital-again.html | New F.B.I. Director in Hospital Again | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/tv-ministers-dispute-need-for-tighter-regulation.html | TV Ministers Dispute Need for Tighter Regulation | False | By Gary Klott | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/secretary-baker-hits-the-campaign-trail.html | Secretary Baker Hits the Campaign Trail | False | By Rudiger Dornbusch | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/bridge-women-s-team-champions-to-miss-world-title-event.html | Bridge; Women's Team Champions To Miss World Title Event | False | By Alan Truscott | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/beijing-is-backed-by-administration-on-unrest-in-tibet.html | BEIJING IS BACKED BY ADMINISTRATION ON UNREST IN TIBET | False | By Elaine Sciolino, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/seattle-journal-parched-for-water-in-rain-country.html | Seattle Journal; Parched for Water in Rain Country | False | By Wallace Turner | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/gandalf-technologies-reports-earnings-for-13wks-to-july-31.html | GANDALF TECHNOLOGIES reports earnings for 13wks to July 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/tamils-kill-50-to-60-in-sri-lanka.html | Tamils Kill 50 to 60 in Sri Lanka | False | Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/obituaries/will-mercer-cook.html | WILL MERCER COOK | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/national-gallery-show-to-focus-on-japan.html | National Gallery Show To Focus on Japan | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/from-milan-young-and-getting-younger.html | From Milan: Young and Getting Younger | False | By Bernadine Morris, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/duro-test-corp-reports-earnings-for-qtr-to-july-31.html | DURO-TEST CORP reports earnings for Qtr to July 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/period-of-silence-debated-in-court.html | PERIOD OF SILENCE DEBATED IN COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/obituaries/constance-maroselli.html | CONSTANCE MAROSELLI | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/advertising-two-agencies-in-deals-for-graphic-designers.html | ADVERTISING; Two Agencies in Deals For Graphic Designers | False | By Philip H. Dougherty | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/political-marketing-apres-debate-trying-to-put-spin-on-the-outcome.html | Political Marketing; Apres Debate: Trying to Put 'Spin' on the Outcome | False | By Andrew Rosenthal, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/new-hearing-is-ordered-by-court-in-alabama-desegregation-case.html | New Hearing Is Ordered by Court In Alabama Desegregation Case | False | Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/santa-monica-bank-reports-earnings-for-qtr-to-sept-30.html | SANTA MONICA BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/southern-hospitality-corp-reports-earnings-for-qtr-to-aug31.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/testimony-begins-in-insider-case.html | Testimony Begins in Insider Case | False | By Kurt Eichenwald | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/a-grand-tasting-of-rare-bordeaux.html | A Grand Tasting Of Rare Bordeaux | False | By Frank J. Prial | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-sept-30.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/market-place-finding-safe-cheap-stocks.html | Market Place; Finding Safe, Cheap Stocks | False | By Lawrence J. de Maria | 1987-10-09 | TX 2-162663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/preliminary-trade-pact-with-mexico-is-shaped.html | Preliminary Trade Pact With Mexico Is Shaped | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/japan-prince-sees-reagan.html | Japan Prince Sees Reagan | False | AP, Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/l-arithmetic-shows-racism-of-death-penalty-786587.html | Arithmetic Shows Racism of Death Penalty | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/council-panel-rejects-koch-nominee-for-tax-post.html | Council Panel Rejects Koch Nominee for Tax Post | False | By Alan Finder | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/potamkin-hits-a-snag-in-its-sale-to-penske.html | POTAMKIN HITS A SNAG IN ITS SALE TO PENSKE | False | By Alison Leigh Cowan | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/l-virgin-islands-airport-needs-federal-help-033787.html | Virgin Islands Airport Needs Federal Help | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/senate-protests-soviet-tests.html | Senate Protests Soviet Tests | False | Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/what-went-wrong-reagan-s-popularity-was-not-enough-end-fears-shift-social-issues.html | What Went Wrong; Reagan's Popularity Was Not Enough To End Fears of Shift on Social Issues | False | By Linda Greenhouse, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/for-apple-lovers-the-delight-is-in-the-choosing.html | For Apple Lovers, the Delight Is in the Choosing | False | By Olwen Woodier | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/mozambican-rebels-step-up-raids-in-zimbabwe.html | Mozambican Rebels Step Up Raids in Zimbabwe | False | By Sheila Rule, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/key-rates-025387.html | KEY RATES | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/business-committee-for-the-arts-marks-20th-year.html | Business Committee for the Arts Marks 20th Year | False | By Leslie Bennetts | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/boxing-notebook-marsh-finds-profitable-life-out-of-ring.html | Boxing Notebook; Marsh Finds Profitable Life Out of Ring | False | By Phil Berger | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/goode-and-rizzo-clash-on-tv.html | Goode and Rizzo Clash on TV | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/advertising-optimism-growing-at-magazines.html | Advertising; Optimism Growing at Magazines | False | By Philip H. Dougherty | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-aug-28.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Aug 28 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/at-one-methadone-clinic-less-is-more.html | At One Methadone Clinic, Less Is More | False | By Michel Marriott | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/the-pop-life-837987.html | The Pop Life | False | Jon Pareles | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/obituaries/kenneth-s-uston-is-dead-at-52-famed-and-banned-card-player.html | Kenneth S. Uston Is Dead at 52; Famed and Banned Card Player | False | By Stephen Labaton | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/futures-options-wave-of-profit-taking-lowers-coffee-prices.html | FUTURES/OPTIONS; Wave of Profit Taking Lowers Coffee Prices | False | By Kenneth N. Gilpin | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/style/uncoding-the-labels-on-breakfast-cereals.html | Uncoding the Labels On Breakfast Cereals | False | By Jonathan Probber | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/advertising-smith-communications-is-planning-a-magazine.html | ADVERTISING; SMITH COMMUNICATIONS IS PLANNING A MAGAZINE | False | By Philip H. Dougherty | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/food-notes-761287.html | FOOD NOTES | False | By Florence Fabricant | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/bush-in-iowa-clarifies-stand-on-legal-abortions.html | Bush, in Iowa, Clarifies Stand on Legal Abortions | False | By Gerald M. Boyd, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/about-new-york-urban-4-h-club-message-of-hope-amid-the-sorrow.html | About New York; Urban 4-H Club: Message of Hope Amid the Sorrow | False | By Douglas Martin | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-aug-31.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/the-un-today-oct-7-1987.html | The U.N. Today: Oct. 7, 1987 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/readicare-inc-reports-earnings-for-qtr-to-aug-31.html | READICARE INC reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/siliconix-inc-reports-earnings-for-qtr-to-sept-13.html | SILICONIX INC reports earnings for Qtr to Sept 13 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/l-no-short-cuts-to-catholic-jewish-reconciliation-786887.html | No Short Cuts to Catholic-Jewish Reconciliation | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/personal-health-763487.html | PERSONAL HEALTH | False | By Jane Brody | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/concert-the-music-of-robert-ward.html | Concert: The Music of Robert Ward | False | By Bernard Holland | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/mmr-holding-reports-earnings-for-qtr-to-june-30.html | MMR HOLDING reports earnings for Qtr to June 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/robber-with-toy-gun-is-killed-by-storekeeper.html | Robber With Toy Gun Is Killed by Storekeeper | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/planters-corp-reports-earnings-for-qtr-to-sept-30.html | PLANTERS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/coast-guard-duty-planned-for-gulf.html | COAST GUARD DUTY PLANNED FOR GULF | False | By John H. Cushman Jr., Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/heflin-at-last-voting-no-weathers-the-intense-heat-on-the-uncommitted.html | Heflin, at Last Voting No, Weathers the Intense Heat on the Uncommitted | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/midlantic-corp-reports-earnings-for-qtr-to-sept-30.html | MIDLANTIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/concert-rotterdam-orchestra.html | Concert: Rotterdam Orchestra | False | By Michael Kimmelman | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/corridos-an-adaptation-of-mexican-folk-tales.html | 'Corridos!,' an Adaptation of Mexican Folk Tales | False | By John J. O'Connor | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/in-7-deaths-town-knew-what-experts-didn-t.html | In 7 Deaths, Town Knew What Experts Didn't | False | By Dirk Johnson, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/seacoast-savings-bank-reports-earnings-for-qtr-to-sept-30.html | SEACOAST SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-beverly-hills-hotel-is-sold.html | COMPANY NEWS; Beverly Hills Hotel Is Sold | False | Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/obituaries/sister-eleanor-o-byrne-92-a-leading-catholic-educator.html | Sister Eleanor O'Byrne, 92, A Leading Catholic Educator | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/interspec-inc-reports-earnings-for-qtr-to-aug-31.html | INTERSPEC INC reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/lowrance-electronics-reports-earnings-for-year-to-july-31.html | LOWRANCE ELECTRONICS reports earnings for Year to July 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/ex-honor-student-is-acquitted-in-the-slaying-of-4.html | Ex-Honor Student Is Acquitted in the Slaying of 4 | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/dcny-corp-reports-earnings-for-qtr-to-sept-30.html | DCNY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/discoveries-sporty-bag-and-shoes.html | DISCOVERIES; Sporty Bag And Shoes | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/fairchild-chief-resigns-post.html | Fairchild Chief Resigns Post | False | Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/finance-new-issues-china-borrowing.html | FINANCE/NEW ISSUES; China Borrowing | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/ripley-co-reports-earnings-for-qtr-to-aug-31.html | RIPLEY CO reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/commodore-unit-chief.html | Commodore Unit Chief | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-hooker-corp-buys-58-of-b-altman.html | COMPANY NEWS; HOOKER CORP. BUYS 58% OF B. ALTMAN | False | By Isadore Barmash | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/arbor-drugs-reports-earnings-for-qtr-to-july-31.html | ARBOR DRUGS reports earnings for Qtr to July 31 | False | | 1987-10-09 | TX 2-162663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/us-resolve-and-europe-some-allies-question-the-gi-commitment.html | U.S. Resolve And Europe; Some Allies Question The G.I. Commitment | False | By James M. Markham, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/rockland-chief-proposes-1-year-halt-to-county-property-tax.html | Rockland Chief Proposes 1-Year Halt to County Property Tax | False | By James Feron, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/united-services-advisors-inc-reports-earnings-for-qtr-to-june-30.html | UNITED SERVICES ADVISORS INC reports earnings for Qtr to June 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/inside-963887.html | INSIDE | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/officials-begin-crackdown-on-truck-drivers-licenses.html | Officials Begin Crackdown on Truck Drivers' Licenses | False | By William E. Schmidt, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/miami-is-no-1.html | Miami Is No. 1 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/first-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/tracks-international-reports-earnings-for-qtr-to-july-31.html | TRACKS INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/judge-backs-epa-on-blocking-mall.html | JUDGE BACKS E.P.A. ON BLOCKING MALL | False | By Elizabeth Neuffer | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/l-progress-isn-t-the-word-for-television-city-786987.html | Progress Isn't the Word For Television City | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/navy-job-in-gulf-difficult-mission.html | NAVY JOB IN GULF: DIFFICULT MISSION | False | By John Kifner, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/met-coil-systems-reports-earnings-for-qtr-to-aug-31.html | MET-COIL SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/a-hunt-for-better-coal-plants.html | A Hunt for Better Coal Plants | False | By Matthew L. Wald, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/concert-the-moscow-virtuosi.html | Concert: The Moscow Virtuosi | False | By Will Crutchfield | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/washington-talk-briefing-five-candidates.html | WASHINGTON TALK: BRIEFING; Five Candidates | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/qed-exploration-reports-earnings-for-year-to-july-31.html | QED EXPLORATION reports earnings for Year to July 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/interco-incorporated-reports-earnings-for-qtr-to-aug-31.html | INTERCO INCORPORATED reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/business-technology-on-the-sunny-side-of-the-street.html | BUSINESS TECHNOLOGY; ON THE SUNNY SIDE OF THE STREET | False | By John Holusha | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/mob-figure-is-found-shot-to-death-in-brooklyn.html | Mob Figure Is Found Shot to Death in Brooklyn | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/obituaries/natalie-hinderas-memorial.html | Natalie Hinderas Memorial | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/shelton-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | SHELTON SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/washington-talk-making-policy-celebrating-it-were-anniversary-poverty.html | WASHINGTON TALK: THE MAKING OF POLICY; Celebrating, as It Were, Anniversary on Poverty | False | By David E. Rosenbaum | 1987-10-09 | TX 2-162663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/advertising-tv-flipping-s-effect-on-ads.html | ADVERTISING; TV Flipping's Effect on Ads | False | By Philip H. Dougherty | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/after-loss-parcells-grim-but-bearing-it.html | After Loss, Parcells Grim but Bearing It | False | By Frank Litsky, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-chrysler-incentives.html | COMPANY NEWS; Chrysler Incentives | False | Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/opera-serva-padrona-in-italy-on-stage-festival.html | Opera: 'Serva Padrona,' In Italy on Stage Festival | False | By Donal Henahan | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/lawyer-says-zaccaro-told-of-corrupt-process.html | Lawyer Says Zaccaro Told of 'Corrupt' Process | False | By George James | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/japan-will-aid-gulf-nations-but-not-send-patrols.html | Japan Will Aid Gulf Nations but Not Send Patrols | False | By Clyde Haberman | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/healthvest-reports-earnings-for-qtr-to-sept-30.html | HEALTHVEST reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/dow-drops-a-record-91.55-points-on-interest-rate-and-dollar-fears.html | Dow Drops a Record 91.55 Points On Interest-Rate and Dollar Fears | False | By Phillip H. Wiggins | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/chicago-merc-accepts-plan.html | Chicago Merc Accepts Plan | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/audiovox-corp-reports-earnings-for-qtr-to-aug31.html | AUDIOVOX CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/threat-of-a-hostile-irving-bid.html | Threat of a Hostile Irving Bid | False | By Eric N. Berg | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/equion-corp-reports-earnings-for-qtr-to-july-31.html | EQUION CORP reports earnings for Qtr to July 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-guinness-america-selling-some-units.html | COMPANY NEWS; Guinness America Selling Some Units | False | Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/mcneil-works-out-with-teammates.html | McNeil Works Out With Teammates | False | By Gerald Eskenazi | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/yes-keep-sanctions-against-pretoria.html | Yes, Keep Sanctions Against Pretoria | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-ibm-upgrades-switches-for-pbx-s.html | COMPANY NEWS; I.B.M. Upgrades Switches for PBX's | False | By David E. Sanger | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/football-ratings-drop.html | Football Ratings Drop | False | By Michael Goodwin | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/credit-markets-bonds-rise-abruptly-in-final-hour.html | CREDIT MARKETS; Bonds Rise Abruptly in Final Hour | False | By Michael Quint | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/raquel-welch-forsakes-glamour-in-drama-on-dying.html | Raquel Welch Forsakes Glamour In Drama on Dying | False | By Leslie Bennetts | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/us-sets-regulations-on-alien-employment.html | U.S. Sets Regulations On Alien Employment | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/house-moves-to-combat-acts-of-religious-hatred.html | House Moves to Combat Acts of Religious Hatred | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/americas-selfinterest-in-helping-gorbachev.html | America's Self-Interest in Helping Gorbachev | False | By Whitney MacMillan and Richard H. Ullman | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/little-portugal-page-of-history-in-newark.html | LITTLE PORTUGAL: PAGE OF HISTORY IN NEWARK | False | By Marian Burros | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/head-of-china-fund-agency-honored-by-new-york-group.html | Head of China Fund Agency Honored by New York Group | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/sports-people-yanks-coach-shifts.html | SPORTS PEOPLE; Yanks' Coach Shifts | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/ovonic-imaging-systems-reports-earnings-for-qtr-to-june-30.html | OVONIC IMAGING SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/dining-and-shopping-in-ironbound-area.html | Dining and Shopping in Ironbound Area | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/l-no-short-cuts-to-catholic-jewish-reconciliation-vatican-and-zionism-031587.html | No Short Cuts to Catholic-Jewish Reconciliation; Vatican and Zionism | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/canadian-said-to-have-had-key-role-in-spread-of-aids.html | Canadian Said to Have Had Key Role in Spread of AIDS | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-09 | TX 2-162663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/mubarak-re-elected-to-run-egypt.html | Mubarak Re-elected to Run Egypt | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/sl-industries-reports-earnings-for-qtr-to-july-31.html | SL INDUSTRIES reports earnings for Qtr to July 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/finance-new-issues-pmi-mortgage-s-rating-is-raised.html | FINANCE/NEW ISSUES; PMI Mortgage's Rating Is Raised | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/sound-warehouse-reports-earnings-for-qtr-to-aug31.html | SOUND WAREHOUSE reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/cards-grab-playoff-lead-with-a-last-minute-hero.html | Cards Grab Playoff Lead With a Last-Minute Hero | False | By Joseph Durso, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/rowe-furniture-corp-reports-earnings-for-qtr-to-aug31.html | ROWE FURNITURE CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/penwest-ltd-reports-earnings-for-qtr-to-aug31.html | PENWEST LTD reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/together-to-mars-us-and-soviet-scientists.html | 'TOGETHER TO MARS?,' U.S. AND SOVIET SCIENTISTS | False | By John Corry | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/long-returns-to-raiders.html | Long Returns to Raiders | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/business-technology-advances-neither-rain-nor-snow-can-halt-inserts.html | BUSINESS TECHNOLOGY; Advances: Neither Rain Nor Snow Can Halt Inserts | False | By Robert A. Bennett | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/baseball-notebook-history-gives-tigers-and-giants-edge.html | Baseball Notebook; History Gives Tigers and Giants Edge | False | By Murray Chass, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/obituaries/joseph-f-connor.html | JOSEPH F. CONNOR | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/quotation-of-the-day-007987.html | Quotation of the Day | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/data-show-sharp-drop-in-airline-flight-delays.html | Data Show Sharp Drop In Airline Flight Delays | False | By Richard Witkin | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/waldbaum-insider-case.html | Waldbaum Insider Case | False | Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/new-pipelines-are-reducing-persian-gulf-s-strategic-role.html | New Pipelines Are Reducing Persian Gulf's Strategic Role | False | By Youssef Ibrahim, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/how-it-happened-unlikely-turn-by-a-card-runner.html | How It Happened; Unlikely Turn By A Card Runner | False | By Murray Chass, Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/advertising-arnell-bickford-gets-european-american.html | ADVERTISING; Arnell/Bickford Gets European American | False | By Philip H. Dougherty | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/movies/new-york-might-be-getting-new-revival-movie-house.html | New York Might Be Getting New Revival-Movie House | False | By Andrew L. Yarrow | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/l-no-short-cuts-to-catholic-jewish-reconciliation-time-honored-name-030387.html | No Short Cuts to Catholic-Jewish Reconciliation; Time-Honored Name | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/yale-club-lets-women-take-the-plunge.html | Yale Club Lets Women Take 'the Plunge' | False | By Calvin Sims | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/house-and-senate-vote-for-a-total-ban-on-iran-imports.html | House and Senate Vote for a Total Ban on Iran Imports | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/business-people-a-friend-of-h-l-hunt-battles-his-son-in-court.html | BUSINESS PEOPLE; A Friend of H. L. Hunt Battles His Son in Court | False | By Peter H. Frank | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/who-s-political-about-the-court.html | Who's Political About the Court? | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/medstat-systems-reports-earnings-for-qtr-to-june30.html | MEDSTAT SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/88-prices-set-by-volkswagen.html | '88 Prices Set By Volkswagen | False | Special to the New York Times | 1987-10-09 | TX 2-162663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-1-2-3-rival-is-introduced.html | COMPANY NEWS; 1-2-3 Rival Is Introduced | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/saztec-international-reports-earnings-for-year-to-june30.html | SAZTEC INTERNATIONAL reports earnings for Year to June 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/business-people-tso-hires-official-at-transamerica.html | BUSINESS PEOPLE; TSO Hires Official At Transamerica | False | By Daniel F. Cuff | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/business-digest-wednesday-october-7-1987.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 7, 1987 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/editors-note-922187.html | Editors' Note | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/an-improbable-star-does-job.html | An Improbable Star Does Job | False | By Malcolm Moran, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/trump-study-sees-tv-city-as-disruptive.html | Trump Study Sees TV City As Disruptive | False | By Thomas J. Lueck | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/one-author-is-rankling-two-chinas.html | One Author Is Rankling Two Chinas | False | By Nicholas D. Kristof, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/photon-technolgy-international-reports-earnings-for-qtr-to-june30.html | PHOTON TECHNOLGY INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/no-tax-shift-seen-by-baker.html | No Tax Shift Seen by Baker | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/public-broadcast-group-selects-new-chairman.html | Public Broadcast Group Selects New Chairman | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/magna-international-inc-reports-earnings-for-qtr-to-july.31.html | MAGNA INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/dance-graham-with-baryshnikov-nureyev-and-plisetskaya.html | Dance: Graham With Baryshnikov, Nureyev and Plisetskaya | False | By Anna Kisselgoff | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/style/metropolitan-diary.html | METROPOLITAN DIARY | False | By Jonathan Probber | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/twins-seemingly-two-different-teams.html | Twins Seemingly Two Different Teams | False | By Michael Martinez, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/meridian-insurance-group-reports-earnings-for-qtr-to-june30.html | MERIDIAN INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/real-estate-8-blocks-of-5th-ave-awakening.html | Real Estate; 8 Blocks Of 5th Ave. Awakening | False | By Mark McCain | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/obituaries/dr-henry-fineberg-83-dies-new-york-hospitals-official.html | Dr. Henry Fineberg, 83, Dies; New York Hospitals Official | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/charges-are-denied-by-a-florida-doctor-in-death-of-ill-wife.html | Charges Are Denied By a Florida Doctor In Death of Ill Wife | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/micros-systems-inc-reports-earnings-for-qtr-to-june30.html | MICROS SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/us-aids-guide-for-schools-stresses-abstinence.html | U.S. AIDS Guide for Schools Stresses Abstinence | False | By Philip M. Boffey, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/police-have-suspect-in-witness-s-killing.html | Police Have Suspect in Witness's Killing | False | By Todd S. Purdum | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/duarte-calls-cease-fire-rebels-say-no.html | Duarte Calls Cease-Fire; Rebels Say No | False | By Lindsey Gruson, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/sotheby-s-stake-under-the-gavel.html | Sotheby's Stake Under the Gavel | False | By Geraldine Fabrikant | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/valley-industries-inc-reports-earnings-for-qtr-to-aug31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/give-thanks-for-indian-summer.html | Give Thanks for Indian Summer | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/wine-talk-766787.html | WINE TALK | False | By Howard G. Goldberg | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/operation-push-clearing-debts-leader-says.html | Operation PUSH Clearing Debts, Leader Says | False | By Michael Oreskes | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/far-reaching-economic-changes-stir-in-bulgaria.html | Far-Reaching Economic Changes Stir in Bulgaria | False | By Henry Kamm, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/digital-communications-inc-reports-earnings-for-qtr-to-sept-30.html | DIGITAL COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/theater/taper-forum-awarded-jujamcyn-theater-grant.html | Taper Forum Awarded Jujamcyn Theater Grant | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-walbro-buyback-blocked-by-court.html | COMPANY NEWS; Walbro Buyback Blocked by Court | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/l-haiti-and-nicaragua-034487.html | Haiti and Nicaragua | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/a-mother-s-nightmare-girl-lost-in-foster-care.html | A Mother's Nightmare: Girl Lost in Foster Care | False | By Sara Rimer | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/ameruso-gets-16-weekends-on-rikers-i.html | Ameruso Gets 16 Weekends On Rikers I. | False | By Kirk Johnson | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/washington-talk-briefing-chafee-s-call-on-bork.html | WASHINGTON TALK: BRIEFING; Chafee's Call on Bork | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/honduras-on-trial.html | Honduras on Trial | False | By Aryeh Neier | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/sandata-inc-reports-earnings-for-qtr-to-aug31.html | SANDATA INC reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/sports-people-graf-needs-surgery.html | SPORTS PEOPLE; Graf Needs Surgery | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/books/books-of-the-times-784587.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/washington-talk-the-bureaucracy-at-last-a-union-station-running-on-schedule.html | WASHINGTON TALK: THE BUREAUCRACY; At Last, a Union Station Running on Schedule | False | Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/finance-new-issues-citicorp-auction.html | FINANCE/NEW ISSUES; Citicorp Auction | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/movies/film-baby-boom.html | Film: 'Baby Boom' | False | By Janet Maslin | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/9-5-panel-vote-against-bork-sends-nomination-senate-amid-predictions-defeat.html | 9-5 PANEL VOTE AGAINST BORK SENDS NOMINATION TO SENATE AMID PREDICTIONS OF DEFEAT | False | By Steven V. Roberts, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/bergen-brunswig-co-reports-earnings-for-qtr-to-aug31.html | BERGEN BRUNSWIG CO reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/bruno-s-inc-reports-earnings-for-qtr-to-sept-19.html | BRUNO'S INC reports earnings for Qtr to Sept 19 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/news-summary-wednesday-october-7-1987.html | NEWS SUMMARY: WEDNESDAY, OCTOBER 7, 1987 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/vote-on-unesco-chief-delayed-by-a-wrangle.html | Vote on Unesco Chief Delayed by a Wrangle | False | Special to the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/total-system-services-reports-earnings-for-qtr-to-sept-30.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/church-s-fried-chicken-inc-reports-earnings-for-12wks-to-sept-6.html | CHURCH'S FRIED CHICKEN INC reports earnings for 12wks to Sept 6 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/head-of-opec-on-tour.html | Head of OPEC on Tour | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/essay-when-high-officials-begin-acting-strangely.html | ESSAY; When High Officials Begin Acting Strangely | False | By William Safire | 1987-10-09 | TX 2-162663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/opto-mechanik-inc-reports-earnings-for-qtr-to-june-30.html | OPTO MECHANIK INC reports earnings for Qtr to June 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/health-chief-in-jersey-details-aids-testing.html | Health Chief in Jersey Details AIDS Testing | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/60-minute-gourmet-667887.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/river-forest-bancorp-reports-earnings-for-qtr-to-sept-30.html | RIVER FOREST BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/sports-of-the-times-the-nfl-s-scarlet-asterisk.html | SPORTS OF THE TIMES; The N.F.L.'s Scarlet Asterisk | False | By George Vecsey | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/k-tel-international-inc-reports-earnings-for-qtr-to-june-30.html | K-TEL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/business-technology-a-disk-driven-drill-sergeant.html | BUSINESS TECHNOLOGY; A Disk-Driven Drill Sergeant | False | By Kurt Eichenwald | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/democrats-punish-2-states-on-primary-rules.html | Democrats Punish 2 States on Primary Rules | False | By Robin Toner, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/itt-to-sell-stc-stake-to-telecom.html | ITT to Sell STC Stake To Telecom | False | By Calvin Sims | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/farm-loan-aid-voted-by-house.html | Farm Loan Aid Voted By House | False | By Nathaniel C. Nash, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/executive-changes-860087.html | EXECUTIVE CHANGES | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/knicks-bid-for-sidney-green.html | Knicks Bid for Sidney Green | False | By Sam Goldaper | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/us/reagan-s-pilot-discounts-peril.html | Reagan's Pilot Discounts Peril | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/us-plans-to-test-submarine-missile-with-12-warheads.html | U.S. PLANS TO TEST SUBMARINE MISSILE WITH 12 WARHEADS | False | By Michael R. Gordon, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/60-shout-out-dalai-lama-s-name-and-are-seized-in-protest-in-tibet.html | 60 Shout Out Dalai Lama's Name And Are Seized in Protest in Tibet | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/avantek-inc-reports-earnings-for-12wks-to-sept-12.html | AVANTEK INC reports earnings for 12wks to Sept 12 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/sports-people-lasorda-keeps-job.html | SPORTS PEOPLE; Lasorda Keeps Job | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/the-1987-88-rangers-opening-on-a-relatively-even-keel.html | THE 1987-88 RANGERS; Opening on a Relatively Even Keel | False | By Robin Finn, Special To the New York Times | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/united-cable-television-corp-reports-earnings-for-qtr-to-aug-31.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/murder-case-against-scandal-informer-crumbles.html | Murder Case Against Scandal Informer Crumbles | False | By M. A. Farber | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/economic-scene-trade-benefits-for-both-sides.html | Economic Scene; Trade Benefits For Both Sides | False | By Leonard Silk | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/talks-under-way-in-nfl-strike.html | Talks Under Way In N.F.L. Strike | False | By Michael Janofsky | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/koch-pressuring-gross-to-leave-officials-report.html | Koch Pressuring Gross to Leave, Officials Report | False | By Ronald Sullivan | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/better-training-for-teachers.html | Better Training for Teachers | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/dia-foundation-back-from-brink-opens-new-center.html | DIA FOUNDATION, BACK FROM BRINK, OPENS NEW CENTER | False | By Grace Glueck | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/fiji-coup-leader-declares-republic.html | FIJI COUP LEADER DECLARES REPUBLIC | False | AP | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/world/c-correction-956187.html | Correction | False | | 1987-10-09 | TX 2-162663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/l-ambulances-in-new-york-still-take-too-long-787287.html | Ambulances in New York Still Take Too Long | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/binks-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | BINKS MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/status-game-corp-reports-earnings-for-qtr-to-aug-31.html | STATUS GAME CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/advice-on-microwave-oven-methods-disputed.html | Advice on Microwave-Oven Methods Disputed | False | By Trish Hall | 1987-10-09 | TX 2-162663 | | |
| 1987-10-07 | 1987-10-07 | https://www.nytimes.com/1987/10/07/business/micron-technology-inc-reports-earnings-for-qtr-to-sept-3.html | MICRON TECHNOLOGY INC reports earnings for Qtr to Sept 3 | False | | 1987-10-09 | TX 2-162663 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/gross-says-he-sees-no-reason-to-resign.html | Gross Says He Sees 'No Reason to Resign' | False | By Ronald Sullivan | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/booklet-describes-26-trees.html | Booklet Describes 26 Trees | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/finance-new-issues-philadelphia-electric-in-dual-bond-offering.html | FINANCE/NEW ISSUES; Philadelphia Electric In Dual Bond Offering | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/the-rev-peter-halligan-63-maryknoll-missionary-in-peru.html | The Rev. Peter Halligan, 63, Maryknoll Missionary in Peru | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/vlsi-technology-inc-reports-earnings-for-qtr-to-sept-27.html | VLSI TECHNOLOGY INC reports earnings for Qtr to Sept 27 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/q-a-023787.html | Q&A | False | By Bernard Gladstone | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/article-139887-no-title.html | Article 139887 -- No Title | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/reagan-gets-message-from-soviet-on-better-relations.html | Reagan Gets Message From Soviet on Better Relations | False | By Michael R. Gordon, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/reagan-adamant-in-vowing-to-push-more-contra-aid.html | REAGAN ADAMANT IN VOWING TO PUSH MORE CONTRA AID | False | By Joel Brinkley, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/2-year-old-dies-in-area-riven-by-chilean-strike.html | 2-Year-Old Dies in Area Riven by Chilean Strike | False | By Shirley Christian, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/communications-to-tibet-cut-and-foreigners-are-banned.html | Communications to Tibet Cut And Foreigners Are Banned | False | By Marvine Howe | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/most-major-banks-raise-prime-rate-by-1-2-point-to-9-1-4.html | MOST MAJOR BANKS RAISE PRIME RATE BY 1/2 POINT, TO 9 1/4% | False | By Kenneth N. Gilpin | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/caballe-to-sing-works-from-spain-at-carnegie.html | Caballe to Sing Works From Spain at Carnegie | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/l-tax-holiday-ending-for-many-cruise-lines-110487.html | Tax Holiday Ending for Many Cruise Lines | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/brokaw-urges-end-to-strike.html | Brokaw Urges End To Strike | False | By Peter J. Boyer | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/rockland-tax-break-backed.html | Rockland Tax Break Backed | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/no-way-to-treat-the-homeless.html | No Way to Treat the Homeless | False | This article was written jointly by Fernando Ferrer, Bronx Borough President | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/sports-people-new-challenger.html | SPORTS PEOPLE; New Challenger | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/in-connecticut-progress-yields-to-dirt-roads.html | In Connecticut, Progress Yields To Dirt Roads | False | By Nick Ravo, Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/dance-eiko-and-koma.html | Dance: Eiko & Koma | False | By Jack Anderson | 1987-10-13 | TX 2-162495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/home-beat-the-vast-flexibility-of-designs-in-metal.html | HOME BEAT; The Vast Flexibility Of Designs in Metal | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/7-indicted-in-texas-savings-fraud.html | 7 Indicted in Texas Savings Fraud | False | By Peter H. Frank, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/house-panel-moves-to-ease-restriction-on-civil-servants.html | House Panel Moves to Ease Restriction on Civil Servants | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/panel-says-judge-sought-a-bribe.html | PANEL SAYS JUDGE SOUGHT A BRIBE | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-ansett-orders-jets-as-australia-shifts.html | COMPANY NEWS; Ansett Orders Jets As Australia Shifts | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/sports-people-miller-has-surgery.html | SPORTS PEOPLE; Miller Has Surgery | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/troubled-troy-music-hall-to-reopen.html | Troubled Troy Music Hall to Reopen | False | By Bernard Holland | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/bridge-soviet-is-one-of-the-holdouts-in-international-competition.html | Bridge: Soviet Is One of the Holdouts In International Competition | False | By Alan Truscott | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/dataphaz-inc-reports-earnings-for-qtr-to-july-31.html | DATAPHAZ INC reports earnings for Qtr to July 31 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/vatican-official-assails-method-of-fertilization.html | Vatican Official Assails Method Of Fertilization | False | By Joseph Berger | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/twins-jump-in-front-of-tigers-giants-tie-series-1-1-twins-8-tigers-5.html | Twins Jump in Front of Tigers; Giants Tie Series, 1-1; Twins 8 Tigers 5 | False | By Michael Martinez, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/general-electric-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL ELECTRIC INC reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/5-citadel-cadets-indicted-over-racial-hazing.html | 5 Citadel Cadets Indicted Over Racial Hazing | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/new-map-of-genes-may-aid-in-fighting-hereditary-diseases.html | New Map of Genes May Aid in Fighting Hereditary Diseases | False | By Harold M. Schmeck Jr. | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/advertising-grey-gets-levolor.html | ADVERTISING; Grey Gets Levolor | False | By Philip H. Dougherty | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-equity-and-law-takes-french-bid.html | COMPANY NEWS; Equity and Law Takes French Bid | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/bill-toward-fire-safe-cigarette-is-proposed.html | Bill Toward 'Fire-Safe' Cigarette Is Proposed | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/4-palestinians-and-an-israeli-killed-in-a-shootout-in-gaza.html | 4 Palestinians and an Israeli Killed in a Shootout in Gaza | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/l-fetal-tests-like-drugs-need-cautious-screening-miracle-tissue-441987.html | Fetal Tests, Like Drugs, Need Cautious Screening Miracle Tissue | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/corporation-cites-hiring-of-jackson.html | CORPORATION CITES HIRING OF JACKSON | False | By Michael Oreskes | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/tv-review-a-century-of-health-research.html | TV Review; A Century Of Health Research | False | By John Corry | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/hers.html | HERS | False | By Patricia Volk | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/colt-industries-corp-reports-earnings-for-qtr-to-sept-27.html | COLT INDUSTRIES CORP reports earnings for Qtr to Sept 27 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/quotation-of-the-day-349687.html | Quotation of the Day | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/president-declares-disaster-in-quake-ravaged-california.html | President Declares Disaster In Quake-Ravaged California | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/books/glasnost-as-frankfurt-book-fair-opens.html | Glasnost as Frankfurt Book Fair Opens | False | By Serge Schmemann, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/c-corrections-304887.html | Corrections | False | | 1987-10-13 | TX 2-162495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/myerson-charged-with-conspiracy-in-a-divorce-case.html | MYERSON CHARGED WITH CONSPIRACY IN A DIVORCE CASE | False | By Joyce Purnick | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/sports-of-the-times-meet-me-in-st-louis.html | SPORTS OF THE TIMES; Meet Me in St. Louis | False | By George Vecsey | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/political-marketing-madison-avenue-comes-back-to-politics.html | Political Marketing; Madison Avenue Comes Back to Politics | False | By Andrew Rosenthal, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/new-books-on-herbs.html | New Books On Herbs | False | By Linda Yang | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/twins-jump-in-front-of-tigers-giants-tie-series-1-1-giants-5-cardinals-0.html | Twins Jump in Front of Tigers; Giants Tie Series, 1-1; Giants 5 Cardinals 0 | False | By Joseph Durso, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/guilty-pleas-entered-by-11-in-smuggling-of-marijuana.html | Guilty Pleas Entered by 11 In Smuggling of Marijuana | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/baylor-uses-bat-not-body.html | Baylor Uses Bat, Not Body | False | By Ira Berkow, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/dance-graham-with-stars.html | Dance: Graham, With Stars | False | By Anna Kisselgoff | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/monteverdi-s-orfeo-in-a-concert-version.html | Monteverdi's 'Orfeo' In a Concert Version | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/35-more-players-cross-picket-lines.html | 35 More Players Cross Picket Lines | False | By Gerald Eskenazi | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/city-opera-new-cast-in-twin-bill.html | City Opera: New Cast In Twin Bill | False | By Michael Kimmelman | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/credit-markets-interest-rates-edge-upward.html | CREDIT MARKETS; Interest Rates Edge Upward | False | By Michael Quint | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/l-child-poverty-450387.html | Child Poverty | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/the-1987-88-islanders-familiar-cast-aims-to-erase-memory-of-last-year-s-finale.html | THE 1987-88 ISLANDERS; Familiar Cast Aims to Erase Memory of Last Year's Finale | False | By Joe Sexton, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/pop-kitaro-new-age-music.html | Pop: Kitaro, New-Age Music | False | By Stephen Holden | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/rock-pink-floyd-at-the-garden.html | Rock: Pink Floyd at the Garden | False | By Jon Pareles | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/business-people-smooth-transition-seen-for-rockwell.html | BUSINESS PEOPLE; Smooth Transition Seen for Rockwell | False | By Daniel F. Cuff | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/ex-wedtech-lobbyist-pleads-guilty-to-corruption.html | Ex-Wedtech Lobbyist Pleads Guilty to Corruption | False | By Josh Barbanel | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/city-national-inc-reports-earnings-for-qtr-to-sept-30.html | CITY NATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/architectural-details-for-table-pedestals.html | Architectural Details for Table Pedestals | False | By Deborah Craven | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/a-gardener-s-world-four-handsome-artemisias-and-one-little-ugly-duckling.html | A GARDENER'S WORLD; Four Handsome Artemisias, and One Little Ugly Duckling | False | By Allen Lacy | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/violin-kavakos.html | Violin: Kavakos | False | By Will Crutchfield | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/mitsubishi-ruling-is-upheld.html | Mitsubishi Ruling Is Upheld | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/right-to-attorney-is-cited-in-verdict.html | RIGHT TO ATTORNEY IS CITED IN VERDICT | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/finance-briefs-365487.html | FINANCE BRIEFS | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/change-at-negro-ensemble.html | Change at Negro Ensemble | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/falwell-groups-fined-for-illegal-transactions.html | Falwell Groups Fined for Illegal Transactions | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/administration-softens-medicare-appeals-plan.html | Administration Softens Medicare Appeals Plan | False | By Robert Pear, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/detective-is-arrested-as-sexual-molester-of-2-homeless-boys.html | Detective Is Arrested As Sexual Molester Of 2 Homeless Boys | False | | 1987-10-13 | TX 2-162495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/l-unlock-their-cuffs-451487.html | Unlock Their Cuffs | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-data-general-joins-ntt-in-venture.html | COMPANY NEWS; Data General Joins N.T.T. in Venture | False | By David E. Sanger | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/ortega-may-weigh-end-of-soviet-aid.html | Ortega May Weigh End of Soviet Aid | False | By Neil A. Lewis | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/l-fetal-tests-like-drugs-need-cautious-screening-no-abortion-advice-446287.html | Fetal Tests, Like Drugs, Need Cautious Screening; No Abortion Advice | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/leaders-of-aids-panel-quit-amid-feuds-and-criticism.html | Leaders of AIDS Panel Quit Amid Feuds and Criticism | False | By Philip M. Boffey, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/curb-on-eastern-bloc-envoys.html | Curb on Eastern Bloc Envoys | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/players-putting-up-the-stop-sign.html | PLAYERS; Putting Up the Stop Sign | False | By Malcolm Moran | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/sports-people-devils-acquire-mcphee.html | SPORTS PEOPLE; Devils Acquire McPhee | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/designers-rethink-the-suburban-garage-a-separate-workshop-might-control-clutter.html | DESIGNERS RETHINK THE SUBURBAN GARAGE; A Separate Workshop Might Control Clutter | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/washington-talk-briefing-elusive-adjournment.html | Washington Talk: Briefing; Elusive Adjournment | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/talking-deals-sale-of-bowery-the-debate.html | Talking Deals; Sale of Bowery: The Debate | False | By Eric N. Berg | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/ailing-fbi-chief-needs-more-tests.html | AILING F.B.I. CHIEF NEEDS MORE TESTS | False | By Philip Shenon, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/raytheon-co-reports-earnings-for-qtr-to-sept-27.html | RAYTHEON CO reports earnings for Qtr to Sept 27 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/legal-group-says-bellevue-abuses-its-prison-patients.html | Legal Group Says Bellevue Abuses Its Prison Patients | False | By Bruce Lambert | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/herbert-a-steinberg.html | HERBERT A. STEINBERG | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/c-corrections-231887.html | Corrections | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/movies/film-festival-yeelen-based-on-myths-from-mali.html | Film Festival; 'Yeelen,' Based on Myths From Mali | False | By Caryn James | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/outdoors-the-pleasures-of-freelancing.html | OUTDOORS; The Pleasures of Freelancing | False | By Charles Mohr | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/washington-talk-the-bork-hearings-for-biden-epoch-of-belief-epoch-of-incredulity.html | Washington Talk: The Bork Hearings; For Biden: Epoch of Belief, Epoch of Incredulity | False | By Linda Greenhouse, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/fields-decides-to-rejoin-jets.html | Fields Decides to Rejoin Jets | False | By Gerald Eskenazi | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/leeway-granted-to-question-zaccaro-witness.html | Leeway Granted To Question Zaccaro Witness | False | By George James | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-talley-industries-sets-restructuring.html | COMPANY NEWS; Talley Industries Sets Restructuring | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/reagan-on-contras-strive-and-struggle.html | Reagan on Contras: 'Strive and Struggle' | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/sherwood-group-reports-earnings-for-qtr-to-aug-31.html | SHERWOOD GROUP reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/jimmy-springs-lead-singer-of-the-red-caps-vocal-group.html | Jimmy Springs, Lead Singer Of the Red Caps Vocal Group | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/advertising-cruise-line-to-goodby-seagram-wines-to-grey.html | ADVERTISING; Cruise Line to Goodby; Seagram Wines to Grey | False | By Philip H. Dougherty | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/news-summary-thursday-october-8-1987.html | NEWS SUMMARY: THURSDAY, OCTOBER 8, 1987 | False | | 1987-10-13 | TX 2-162495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/stocks-end-mixed-in-wild-day.html | Stocks End Mixed in Wild Day | False | By Phillip H. Wiggins | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/results-plus-314987.html | RESULTS PLUS | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/where-to-find-it-where-adults-play.html | WHERE TO FIND IT; Where Adults Play | False | By Daryln Brewer | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/movies/horowitz-plays-mozart-documentary.html | 'HOROWITZ PLAYS MOZART,' DOCUMENTARY | False | By Walter Goodman | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/the-un-today-oct-8-1987.html | The U.N. Today : Oct. 8, 1987 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/knicks-bid-for-green-disappoints-king.html | Knicks' Bid for Green Disappoints King | False | By Roy S. Johnson | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/sports-people-daniels-fined-600.html | SPORTS PEOPLE; Daniels Fined $600 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/cabaret-anita-ellis-at-ballroom.html | Cabaret: Anita Ellis At Ballroom | False | By Stephen Holden | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/jane-c-murray.html | JANE C. MURRAY | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/foreigners-are-facing-limit-on-transplants.html | Foreigners Are Facing Limit on Transplants | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/home-shopping-network-reports-earnings-for-qtr-to-aug-31.html | HOME SHOPPING NETWORK reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/transactions-307987.html | Transactions | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/advertising-saatchi-and-omnicom-plan-consolidations.html | ADVERTISING; Saatchi and Omnicom Plan Consolidations | False | By Philip H. Dougherty | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/opec-hints-policy-change.html | OPEC Hints Policy Change | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/finance-new-issues-issue-from-maine.html | FINANCE/NEW ISSUES; Issue From Maine | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/concert-music-today.html | Concert: Music Today | False | By John Rockwell | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/advertising-revolution-in-britain-one-view.html | Advertising: Revolution In Britain: One View | False | By Philip H. Dougherty | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/for-spring-by-armani-a-softer-approach.html | For Spring by Armani, A Softer Approach | False | By Bernadine Morris, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/heart-recipient-dies.html | Heart Recipient Dies | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/washington-talk-briefing-mail-from-farmers.html | Washington Talk: Briefing; Mail From Farmers | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/craig-looks-good-on-pena-blunder.html | Craig Looks Good On Pena Blunder | False | By Murray Chass, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/san-francisco-journal-with-giants-and-heat-quakes-are-forgotten.html | San Francisco Journal; With Giants and Heat, Quakes Are Forgotten | False | By Robert Reinhold, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/haitians-suing-us-over-treatment-in-detention.html | Haitians Suing U.S. Over Treatment in Detention | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/12-seized-in-abuse-inquiry-at-state-psychiatric-center.html | 12 Seized in Abuse Inquiry At State Psychiatric Center | False | By Jesus Rangel | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/unesco-chief-falters-in-balloting.html | Unesco Chief Falters in Balloting | False | By Steven Greenhouse, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/margie-inman-is-dead-at-76-walked-on-wings-of-planes.html | Margie Inman Is Dead at 76; Walked on Wings of Planes | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/3-giants-return-but-not-for-long.html | 3 Giants Return, But Not for Long | False | By Frank Litsky, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/in-the-nation-still-the-uncle-policy.html | IN THE NATION; Still the 'Uncle' Policy | False | Tom Wicker | 1987-10-13 | TX 2-162495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/calendar-fall-tours-ceramics-and-crafts.html | Calendar; Fall Tours, Ceramics And Crafts | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-sec-files-brief-backing-pickers.html | COMPANY NEWS; S.E.C. Files Brief Backing Pickers | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/light-beam-s-effect-on-pilot-has-dissipated-us-reports.html | Light Beam's Effect on Pilot Has Dissipated, U.S. Reports | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/concert-the-royal-philharmonic.html | Concert: The Royal Philharmonic | False | By John Rockwell | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/business-people-official-of-suitor-gets-top-guinness-peat-post.html | BUSINESS PEOPLE; Official of Suitor Gets Top Guinness Peat Post | False | By Marion Underhill | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/executive-changes-159887.html | EXECUTIVE CHANGES | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/russians-urging-un-be-given-greater-powers.html | Russians Urging U.N. Be Given Greater Powers | False | By Bill Keller, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/stand-up-for-decency-in-tibet.html | Stand Up for Decency in Tibet | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/rise-in-consumer-debt-is-largest-in-10-months.html | RISE IN CONSUMER DEBT IS LARGEST IN 10 MONTHS | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/homeless-girl-to-go-to-school-finally.html | Homeless Girl to Go To School - Finally | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/key-rates-371987.html | KEY RATES | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/celebrating-100-years-at-pratt.html | Celebrating 100 Years At Pratt | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/finance-briefs-312387.html | FINANCE BRIEFS | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/computers-let-a-thousand-publishers-bloom.html | Computers Let a Thousand Publishers Bloom | False | By Andrew Pollack, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/ge-profit-rises-16.4-in-quarter.html | G.E. Profit Rises 16.4% In Quarter | False | By Calvin Sims | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/alexander-s-standstill-pact.html | Alexander's Standstill Pact | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/democrats-clash-on-foreign-policy.html | Democrats Clash on Foreign Policy | False | By E. J. Dionne Jr., Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/finance-new-issues-nuveen-marketing-state-bond-funds.html | FINANCE/NEW ISSUES; Nuveen Marketing State Bond Funds | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/schools-search-for-chancellor-formally-opens.html | Schools' Search For Chancellor Formally Opens | False | By Jane Perlez | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/c-corrections-350287.html | Corrections | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/designers-rethink-the-suburban-garage.html | DESIGNERS RETHINK THE SUBURBAN GARAGE | False | DARALICE D. BOLES | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/george-garvy-is-dead-ex-us-bank-official.html | George Garvy Is Dead; Ex-U.S. Bank Official | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/washington-talk-embassy-row-an-impressive-guy-from-china.html | Washington Talk: Embassy Row; An 'Impressive Guy' From China | False | By Barbara Gamarekian, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/executive-telecommunicaions-reports-earnings-for-qtr-to-aug31.html | EXECUTIVE TELECOMMUNICAIONS reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/joseph-b-flavin-is-dead-at-58-lead-overhaul-as-singer-chairman.html | Joseph B. Flavin Is Dead at 58; Lead Overhaul as Singer Chairman | False | By James Barron | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/finance-new-issues-364987.html | FINANCE/NEW ISSUES; | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/lomas-mortgage-corp-reports-earnings-for-qtr-to-sept-30.html | LOMAS MORTGAGE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-162495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/joseph-goldstein.html | JOSEPH GOLDSTEIN | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/c-corrections-350387.html | Corrections | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/pentagon-decides-not-to-send-coast-guard-to-gulf.html | Pentagon Decides Not to Send Coast Guard to Gulf | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/met-opera-a-debut-in-ariadne.html | Met Opera: A Debut In 'Ariadne' | False | By Will Crutchfield | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/l-fetal-tests-like-drugs-need-cautious-screening-215587.html | Fetal Tests, Like Drugs, Need Cautious Screening | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-bechtel-utility-set-up-venture.html | COMPANY NEWS; Bechtel, Utility Set Up Venture | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/at-the-met-a-hudson-revival.html | At the Met, a Hudson Revival | False | By Douglas C. McGill | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/judge-kaufman-given-the-medal-of-freedom.html | Judge Kaufman Given The Medal of Freedom | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/advertising-coming-to-bookstores-the-saatchis-story.html | ADVERTISING; Coming to Bookstores: The Saatchis' Story | False | By Philip H. Dougherty | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/democrats-resolve-dispute-with-2-states-on-delegates.html | Democrats Resolve Dispute With 2 States on Delegates | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/critic-s-notebook-new-york-s-music-still-has-seasons.html | Critic's Notebook; New York's Music Still Has Seasons | False | By John Rockwell | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/bankamerica-confirms-investment-by-japanese.html | BankAmerica Confirms Investment by Japanese | False | By Andrew Pollack, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/fermenting-corn-puts-grizzlies-in-a-stupor.html | Fermenting Corn Puts Grizzlies in a Stupor | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/oce-van-ger-grinten-nv-reports-earnings-for-qtr-to-aug31.html | OCE-VAN GER GRINTEN NV reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/jersey-city-indian-community-protests-rash-of-racial-attacks.html | Jersey City Indian Community Protests Rash of Racial Attacks | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/briefs-282287.html | BRIEFS | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/theater/the-stage-new-works-87.html | THE STAGE: 'NEW WORKS-87' | False | By Mel Gussow | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/two-roads-await-mexico-s-next-chief.html | Two Roads Await Mexico's Next Chief | False | Jorge G. Castaneda | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/advertising-hbm-sells-office.html | ADVERTISING; HBM Sells Office | False | By Philip H. Dougherty | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/saying-no-to-bork-southern-democrats-echo-black-voters.html | Saying No to Bork, Southern Democrats Echo Black Voters | False | By Robin Toner, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/democrats-draft-tax-changes.html | Democrats Draft Tax Changes | False | By Gary Klott, Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/cedric-phatudi-is-dead-leader-in-south-africa.html | Cedric Phatudi Is Dead; Leader in South Africa | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/kohl-rejects-us-stance.html | Kohl Rejects U.S. Stance | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/farrakhan-s-group-loses-bias-lawsuit-in-javits-center-case.html | Farrakhan's Group Loses Bias Lawsuit In Javits Center Case | False | By Kirk Johnson | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/honda-raises-acura-prices.html | Honda Raises Acura Prices | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/boxer-has-an-unusual-style.html | Boxer Has an Unusual Style | False | By Phil Berger | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/rangers-set-for-the-moment.html | Rangers Set for the Moment | False | By Robin Finn, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/metro-matters-tepid-incentive-for-commuters-a-15-subsidy.html | Metro Matters; Tepid Incentive For Commuters: A $15 Subsidy | False | By Sam Roberts | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/little-wagner-has-big-hopes-in-football.html | Little Wagner Has Big Hopes in Football | False | | 1987-10-13 | TX 2-162495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/scientists-link-an-activated-gene-to-lung-cancer.html | Scientists Link an Activated Gene to Lung Cancer | False | By Harold M. Schmeck Jr. | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/goode-and-rizzo-claim-victory-in-mayoral-debate.html | Goode and Rizzo Claim Victory in Mayoral Debate | False | By Donald Janson, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/control-of-denver-schools-eased.html | Control of Denver Schools Eased | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/thompson-medical-co-reports-earnings-for-qtr-to-aug-31.html | THOMPSON MEDICAL CO reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/hughes-institute-opens-new-grant-program.html | Hughes Institute Opens New Grant Program | False | By Kathleen Teltsch | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/abroad-at-home-the-larger-message.html | ABROAD AT HOME; The Larger Message | False | Anthony Lewis | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/the-student-loan-scandal.html | The Student Loan Scandal | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/brajdas-corp-reports-earnings-for-qtr-to-aug-31.html | BRAJDAS CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/united-stationers-inc-reports-earnings-for-qtr-to-aug-31.html | UNITED STATIONERS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/inventive-design-for-a-bath-showroom.html | Inventive Design for a Bath Showroom | False | By Suzanne Slesin | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/indian-rebels-out-of-jungle-in-nicaragua.html | Indian Rebels Out of Jungle In Nicaragua | False | By Stephen Kinzer, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/special-school-for-special-students.html | Special School for Special Students | False | By Marialisa Calta | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/books/awards-group-plans-national-book-week.html | Awards Group Plans National Book Week | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/jury-to-ponder-tax-shelters.html | Jury to Ponder Tax Shelters | False | By Kurt Eichenwald | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/books/books-of-the-times-110687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/b-1-ejection-gear-studied-for-flaws.html | B-1 EJECTION GEAR STUDIED FOR FLAWS | False | By Richard Halloran, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/howard-beach-jurors-hear-divergent-views.html | Howard Beach Jurors Hear Divergent Views | False | By Joseph P. Fried | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/frank-kleinholz.html | FRANK KLEINHOLZ | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/l-the-man-under-whom-the-moral-ground-shifted-111087.html | The Man Under Whom the Moral Ground Shifted | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/mead-corp-reports-earnings-for-qtr-to-sept-30.html | MEAD CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/music-ursula-mamlok.html | Music: Ursula Mamlok | False | By Michael Kimmelman | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/washington-talk-briefing-dole-s-successor.html | Washington Talk: Briefing; Dole's Successor? | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/bork-weighs-withdrawing-name-as-reagan-aides-say-cause-is-lost.html | Bork Weighs Withdrawing Name As Reagan Aides Say Cause Is Lost | False | By Steven V. Roberts, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/theater/stage-holmes-and-hands-of-othello.html | Stage: 'Holmes and Hands of Othello' | False | By Mel Gussow | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/music-spectacalo-with-video-and-sets-for-new-age.html | Music: 'Spectaccalo,' With Video and Sets for 'New Age' | False | By Stephen Holden | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/gateway-bancorp-reports-earnings-for-qtr-to-sept-30.html | GATEWAY BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-holly-sugar-gets-91-a-share-offer.html | COMPANY NEWS; Holly Sugar Gets $91-a-Share Offer | False | Special to the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/sports-people-frazier-in-broadcast-job.html | SPORTS PEOPLE; Frazier in Broadcast Job | False | | 1987-10-13 | TX 2-162495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/robertson-clarifies-the-date-of-his-wedding.html | Robertson Clarifies the Date of His Wedding | False | By Wayne King, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/mathura-journal-is-the-raja-ready-for-war-or-losing-his-steam.html | Mathura Journal; Is the Raja Ready for War, or Losing His Steam? | False | By Steven R. Weisman, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/union-official-faces-contempt-in-fraud-inquiry.html | Union Official Faces Contempt In Fraud Inquiry | False | By Kirk Johnson | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/160-die-in-sri-lanka-india-vows-to-curb-attacks.html | 160 Die in Sri Lanka; India Vows to Curb Attacks | False | By Steven R. Weisman, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/an-uncertain-beginning-for-guatemala-talks.html | An Uncertain Beginning for Guatemala Talks | False | By Paul Delaney, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/inside-255087.html | INSIDE | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/basketry-becomes-a-showcase-craft.html | Basketry Becomes A Showcase Craft | False | By Betty Freudenheim | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/theater/into-the-woods-postponed.html | 'Into the Woods' Postponed | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/consumers-held-confident.html | Consumers Held Confident | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/consumer-rates-yield-rise-is-expected.html | CONSUMER RATES; Yield Rise Is Expected | False | By Robert Hurtado | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/us-help-for-the-homeowner-or-buyer.html | U.S. Help for the Homeowner or Buyer | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/report-in-manila-of-new-coup-plot.html | Report In Manila Of New Coup Plot | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/topics-of-the-times-a-budget-gimmick-outlawed.html | Topics Of The Times; A Budget Gimmick Outlawed | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/contracts-awarded-on-hypersonic-jet.html | Contracts Awarded On Hypersonic Jet | False | By David E. Sanger | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/putting-a-blanket-chest-back-into-shape.html | Putting a Blanket Chest Back Into Shape | False | By Michael Varese | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/sports-people-dodger-doctor-busy.html | SPORTS PEOPLE; Dodger Doctor Busy | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/topics-of-the-times-how-low-is-low-fat.html | Topics Of The Times; How Low Is 'Low Fat'? | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/toll-in-boat-disaster-is-estimated-at-70-to-100.html | Toll in Boat Disaster Is Estimated at 70 to 100 | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/libya-says-political-treaty-with-algeria-is-near.html | Libya Says Political Treaty With Algeria Is Near | False | By Elaine Sciolino, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/american-president-cos-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PRESIDENT COS reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/flowers-industries-inc-reports-earnings-for-qtr-to-sept-19.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to Sept 19 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-sept-16.html | WINN-DIXIE STORES INC reports earnings for Qtr to Sept 16 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/sports-people-bergsch-rose-kept.html | SPORTS PEOPLE; Bergsch, Rose Kept | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/john-mccarthy.html | JOHN McCARTHY | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/latin-america-inflation-high.html | Latin America Inflation High | False | AP | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/l-what-shocked-soviet-in-cuban-missile-crisis-109887.html | What Shocked Soviet In Cuban Missile Crisis | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/world/dalai-lama-urges-peaceful-protest-against-china.html | Dalai Lama Urges Peaceful Protest Against China | False | By Sanjoy Hazarika, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/market-place-stocks-face-new-pressures.html | Market Place; Stocks Face New Pressures | False | By Lawrence J. de Maria | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/us/oil-tanker-spills-15000-barrels-west-of-canada.html | Oil Tanker Spills 15,000 Barrels West of Canada | False | By Wallace Turner, Special To the New York Times | 1987-10-13 | TX 2-162495 | | |
| 1987-10-08 | 1987-10-08 | https://www.nytimes.com/1987/10/08/business/business-digest-thursday-october-8-1987.html | BUSINESS DIGEST; THURSDAY, OCTOBER 8, 1987 | False | | 1987-10-13 | TX 2-162495 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/market-place-the-setbacks-in-retail-sector.html | Market Place; The Setbacks In Retail Sector | False | By Isadore Barmash | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/calton-inc-reports-earnings-for-qtr-to-aug31.html | CALTON INC reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-hewlett-offers-severance-plan.html | COMPANY NEWS; Hewlett Offers Severance Plan | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-someone-to-watch-over-me.html | FILM: 'SOMEONE TO WATCH OVER ME' | False | By Vincent Canby | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/pro-bork-split-within-administration-two-factions-long-odds-now-blame-each-other.html | THE PRO-BORK SPLIT; Within Administration, Two Factions Long at Odds Now Blame Each Other | False | By Steven V. Roberts, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/study-assails-us-on-treatment-of-defectors.html | Study Assails U.S. on Treatment of Defectors | False | By Stephen Engelberg, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/chad-s-and-libya-s-war-of-waiting.html | Chad's and Libya's War of Waiting | False | By James Brooke, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/poland-planning-many-changes-calls-a-referendum-on-economy.html | Poland, Planning Many Changes, Calls a Referendum on Economy | False | By John Tagliabue, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/advertising-mickey-s-magazine.html | ADVERTISING; Mickey's Magazine | False | By Philip H. Dougherty | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/central-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST FIDELITY BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/c-corrections-665687.html | Corrections | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/transactions-676687.html | Transactions | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/big-gap-remains-in-talks.html | Big Gap Remains In Talks | False | By Michael Janofsky, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/l-call-trade-deficit-an-economic-challenge-487487.html | Call Trade Deficit an Economic Challenge | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/nhl-islanders-defeat-kings-by-4-1.html | N.H.L.; Islanders Defeat Kings by 4-1 | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/memphis-mayor-wins.html | Memphis Mayor Wins | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/unesco-director-leads-ballot.html | Unesco Director Leads Ballot | False | Special to the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/bonn-s-tactical-arms-stand-worries-some-nato-allies.html | Bonn's Tactical Arms Stand Worries Some NATO Allies | False | By James M. Markham, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/knogo-corp-reports-earnings-for-qtr-to-aug31.html | KNOGO CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/nfl-tv-ratings-drop.html | N.F.L. TV Ratings Drop | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-dart-group-s-bid-for-dayton.html | COMPANY NEWS; Dart Group's Bid for Dayton | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/how-it-happened-laudner-s-night-far-above-average.html | HOW IT HAPPENED; LAUDNER'S NIGHT: FAR ABOVE AVERAGE | False | By Murray Chass, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/advertising-self-s-campaign-seeks-a-broader-image.html | ADVERTISING; Self's Campaign Seeks A Broader Image | False | By Philip H. Dougherty | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/the-zaccaro-defense-rests-without-calling-witnesses.html | The Zaccaro Defense Rests Without Calling Witnesses | False | By George James | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/about-real-estate-princeton-project-features-open-space.html | About Real Estate; Princeton Project Features Open Space | False | By Lisa W. Foderaro | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/key-rates-725687.html | KEY RATES | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/schools-aid-left-concern-under-fire.html | Schools Aid Left Concern Under Fire | False | By Selwyn Raab | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/soviet-clubs-step-on-official-stage.html | SOVIET CLUBS STEP ON OFFICIAL STAGE | False | By Bill Keller, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/nfl-matchups-to-coach-only-geniuses-need-apply.html | N.F.L. MATCHUPS; TO COACH, ONLY GENIUSES NEED APPLY | False | By Gerald Eskenazi | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/florida-tax-deadlock.html | Florida Tax Deadlock | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-new-arrest-on-guinness.html | COMPANY NEWS; New Arrest On Guinness | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/stories-of-the-city-little-flower-was-he-a-doe-or-a-thinker.html | Stories of the City; Little Flower: Was He a Doe Or a Thinker? | False | By Douglas C. McGill | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/sports-people-pact-for-fregosi.html | SPORTS PEOPLE; Pact for Fregosi | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/us-court-backs-an-order-to-revise-board-of-estimate.html | U.S. COURT BACKS AN ORDER TO REVISE BOARD OF ESTIMATE | False | By Sam Howe Verhovek | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/a-tale-of-lions-tigers-and-garretts.html | A Tale of Lions, Tigers and Garretts | False | By William N. Wallace, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/obituaries/larry-spector.html | LARRY SPECTOR | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/dow-jones-co-inc-reports-earnings-for-qtr-to-sept-30.html | DOW JONES & CO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/soviet-says-monkey-acting-up-in-space-can-t-damage-craft.html | SOVIET SAYS MONKEY ACTING UP IN SPACE CAN'T DAMAGE CRAFT | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/teacher-at-harvard-chosen-by-dukakis-to-head-campaign.html | Teacher at Harvard Chosen by Dukakis To Head Campaign | False | Special to the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/falwell-quits-warning-ptl-ministry-may-end.html | FALWELL QUITS, WARNING PTL MINISTRY MAY END | False | Special to the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/wider-powers-granted-bank.html | Wider Powers Granted Bank | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/books/books-of-the-times-476487.html | BOOKS OF THE TIMES | False | By John Gross | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/art-people.html | Art People | False | Douglas C. McGill | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-3-o-clock-high-a-showdown.html | Film; '3 o'Clock High,' a Showdown | False | By Janet Maslin | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/dawkins-joins-jazz-in-trade.html | Dawkins Joins Jazz In Trade | False | By Sam Goldaper | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/washington-talk-briefing-bush-and-the-cia.html | Washington Talk; Briefing; Bush and the C.I.A. | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/man-involved-in-li-patricide-case-gets-probation.html | Man Involved in L.I. Patricide Case Gets Probation | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/united-foods-inc-reports-earnings-for-qtr-to-aug-31.html | UNITED FOODS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/bridge-2-similar-sevens-weave-a-tale-at-jersey-tournament.html | Bridge; '2 Similar Sevens' Weave A Tale at Jersey Tournament | False | By Alan Truscott | 1987-10-13 | TX 2-166020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/japan-increasing-its-nuclear-power.html | JAPAN INCREASING ITS NUCLEAR POWER | False | By Walter Sullivan, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/al-playoffs-twins-rock-morris-and-take-a-2-0-lead-to-detroit.html | A.L. PLAYOFFS; Twins Rock Morris and Take a 2-0 Lead to Detroit | False | By Michael Martinez, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/abbott-laboratories-reports-earnings-for-qtr-to-sept-30.html | ABBOTT LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/pop-and-jazz-guide-817487.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/washington-talk-suburbia-pastrami-with-glitz-and-politesse.html | Washington Talk: Suburbia; Pastrami, With Glitz and Politesse | False | By David Johnston | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/obituaries/george-r-swift-jr.html | GEORGE R. SWIFT Jr. | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/restaurants-552487.html | Restaurants | False | Bryan Miller | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/obituaries/robert-benzio.html | ROBERT BENZIO | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/memorial-for-an-art-dealer.html | Memorial for an Art Dealer | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/c-corections-719387.html | Corrections | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/stabat-mater.html | 'Stabat Mater' | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/soviet-appears-to-shun-compromise-on-arms.html | Soviet Appears to Shun Compromise on Arms | False | By Michael R. Gordon, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/credit-markets-short-term-bill-rates-jump.html | CREDIT MARKETS; Short-Term Bill Rates Jump | False | By Phillip H. Wiggins | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/advertising-eisman-johns-laws-gets-canadian-club.html | ADVERTISING; Eisman, Johns & Laws Gets Canadian Club | False | By Philip H. Dougherty | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/rexham-corp-reports-earnings-for-qtr-to-sept-30.html | REXHAM CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/asbestos-study-assesses-conditions-at-36-schools.html | Asbestos Study Assesses Conditions at 36 Schools | False | By Michel Marriott | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/gri-corp-reports-earnings-for-qtr-to-aug-31.html | G.R.I. CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/state-studies-pricing-of-aids-drug.html | State Studies Pricing of AIDS Drug | False | By Thomas Morgan | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/theater/broadway.html | Broadway | False | Enid Nemy | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/obituaries/stephen-schuetze-a-biology-professor-is-killed-by-a-truck.html | Stephen Schuetze, A Biology Professor, Is Killed by a Truck | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/economic-scene-the-pressures-on-profits.html | Economic Scene; The Pressures On Profits | False | By Louis Uchitelle | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/pop-and-jazz-guide-511887.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/advertising-goldsmith-gets-hotels.html | ADVERTISING; Goldsmith Gets Hotels | False | By Philip H. Dougherty | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/cannibal-peril-for-gm-sales.html | 'Cannibal' Peril for G.M. Sales | False | By John Holusha, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-washington-utility-suits.html | COMPANY NEWS; Washington Utility Suits | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/bonn-in-solidarity-on-gulf-expands-nato-naval-role.html | Bonn, in 'Solidarity' on Gulf, Expands NATO Naval Role | False | By Serge Schmemann, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-baryshnikov-stars-in-dancers.html | Film: Baryshnikov Stars in 'Dancers' | False | By Janet Maslin | 1987-10-13 | TX 2-166020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/orbit-instrument-corp-reports-earnings-for-year-to-june-30.html | ORBIT INSTRUMENT CORP reports earnings for Year to June 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/washington-talk-briefing-helms-s-cold-shoulder.html | Washington Talk: Briefing; Helms's Cold Shoulder | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/obituaries/william-mccaw-80-is-dead-former-official-at-the-un.html | William McCaw, 80, Is Dead; Former Official at the U.N. | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/business-digest-friday-october-9-1987.html | BUSINESS DIGEST: FRIDAY, OCTOBER 9, 1987 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/more-names-are-quietly-studied-for-nomination-to-supreme-court.html | More Names Are Quietly Studied For Nomination to Supreme Court | False | By Stuart Taylor Jr., Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/why-i-voted-against-bork.html | Why I Voted Against Bork | False | By Arlen Specter | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/awol-pilot-indicted.html | AWOL Pilot Indicted | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/risks-from-dioxin-called-fairly-low.html | RISKS FROM DIOXIN CALLED FAIRLY LOW | False | By Philip Shabecoff, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/senate-votes-to-close-a-new-soviet-embassy.html | Senate Votes to Close A New Soviet Embassy | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/petroleum-resources-corp-reports-earnings-for-as-of-sept-30.html | PETROLEUM & RESOURCES CORP reports earnings for As of Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/ford-laden-with-cash-will-lift-dividend-33.html | Ford, Laden With Cash, Will Lift Dividend 33% | False | By Philip E. Ross, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/burlington-northern-inc-reports-earnings-for-qtr-to-sept-30.html | BURLINGTON NORTHERN INC reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/jet-captain-details-reason-for-return.html | Jet Captain Details Reason for Return | False | By William C. Rhoden, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/panel-rejects-charges-against-jersey-bishop.html | Panel Rejects Charges Against Jersey Bishop | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/futures-options-oil-prices-turn-steady-as-saudi-rumors-ebb.html | FUTURES/OPTIONS; Oil Prices Turn Steady As Saudi Rumors Ebb | False | By Lee A. Daniels | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/hooker-retail-names-chief.html | Hooker Retail Names Chief | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/taylor-appears-at-striker-practice.html | Taylor Appears At Striker Practice | False | By Joe Sexton, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/stung-by-murder-new-york-police-draft-policy-on-handling-threats.html | Stung by Murder, New York Police Draft Policy on Handling Threats | False | By Todd S. Purdum | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/digital-microwave-reports-earnings-for-qtr-to-sept-30.html | DIGITAL MICROWAVE reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/the-un-today-oct-9-1987.html | The U.N. Today: Oct. 9, 1987 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/sports-people-surgery-for-pagliarulo.html | SPORTS PEOPLE; Surgery for Pagliarulo | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/china-expels-western-reporters-in-tibet.html | CHINA EXPELS WESTERN REPORTERS IN TIBET | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/adventurous-performers-in-unexpected-places.html | ADVENTUROUS PERFORMERS IN UNEXPECTED PLACES | False | By Andrew L. Yarrow | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-financial-corp-bid-criticized.html | COMPANY NEWS; Financial Corp. Bid Criticized | False | By Richard W. Stevenson, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/as-the-wheels-turn-dueling-dugouts.html | As the Wheels Turn: Dueling Dugouts | False | By Joseph Durso, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/hellenic-festival.html | Hellenic Festival | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-festival-boorman-s-hope-and-glory.html | Film Festival; Boorman's 'Hope And Glory' | False | By Janet Maslin | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/a-drug-against-aids-and-crime.html | A Drug Against AIDS and Crime | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/suntrust-banks-inc-reports-earnings-for-qtr-to-sept-30.html | SUNTRUST BANKS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/tamil-rebels-said-to-kill-22-bringing-2-day-toll-to-toll-to-188.html | Tamil Rebels Said to Kill 22, Bringing 2-Day Toll to Toll to 188 | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/advertising-dfs-compton-lands-tyson.html | ADVERTISING; DFS Compton Lands Tyson | False | By Philip H. Dougherty | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/gm-and-uaw-reach-tentative-pact.html | G.M. and U.A.W. Reach Tentative Pact | False | By John Holusha, Special to The New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/cards-shuffle-pitching-plans.html | Cards Shuffle Pitching Plans | False | By Malcolm Moran, Special To The New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/on-my-mind-victory-for-conservatism.html | ON MY MIND; Victory for Conservatism | False | By A.m. Rosenthal | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/l-they-will-not-go-gentle-into-that-good-night-misplaced-blame-777787.html | They Will Not Go Gentle Into That Good Night; Misplaced Blame | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/rubbermaid-inc-reports-earnings-for-qtr-to-sept-30.html | RUBBERMAID INC reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/intel-corp-reports-earnings-for-qtr-to-sept-26.html | INTEL CORP reports earnings for Qtr to Sept 26 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/southeast-banking-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHEAST BANKING CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/tv-weekend-bretts-britain-between-wars-on-channel-13.html | TV Weekend; 'Bretts,' Britain Between Wars, on Channel 13 | False | By John J. O'Connor | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/walker-in-role-vacated-by-king.html | Walker in Role Vacated by King | False | By Roy S. Johnson | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/koch-and-o-connor-may-make-a-video.html | KOCH AND O'CONNOR MAY MAKE A VIDEO | False | By Alan Finder | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/peace-plan-or-contras.html | Peace Plan or Contras? | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/quotation-of-the-day-706187.html | Quotation of the Day | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/obituaries/constantine-tsatsos-ex-greek-president-and-a-philosopher.html | Constantine Tsatsos, Ex-Greek President And a Philosopher | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/art-serra-sculptures-at-pace-and-castelli.html | Art: Serra Sculptures At Pace and Castelli | False | By John Russell | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/raphael-drawings-at-morgan-library.html | Raphael Drawings At Morgan Library | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/vienna-journal-a-new-yorker-s-anguish-in-the-land-of-waldheim-by-henry-kamm.html | Vienna Journal; A New Yorker's Anguish in the Land of Waldheim By HENRY KAMM | False | Special to the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/jackson-will-seek-to-cancel-ad-deal.html | JACKSON WILL SEEK TO CANCEL AD DEAL | False | By Michael Oreskes | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/panel-to-study-fslic-unit.html | Panel to Study F.S.L.I.C. Unit | False | Special to the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/lukas-foss-to-conduct-a-manuel-de-falla-oddity.html | Lukas Foss to Conduct a Manuel de Falla Oddity | False | By Eleanor Blau | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/weekend-holidays.html | Weekend Holidays | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/india-and-us-agree-on-supercomputer-sale.html | India and U.S. Agree On Supercomputer Sale | False | By Steven R. Weisman, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/washing-talk-department-of-defense-weinberger-on-persian-gulf-cap-the-chameleon.html | Washing Talk: Department of Defense; Weinberger on Persian Gulf: Cap the Chameleon? | False | By Bernard E. Trainor | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/48-flamingos-killed-by-zoo-coyote-pack.html | 48 Flamingos Killed By Zoo Coyote Pack | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-aug31.html | TYCO LABORATORIES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/l-so-you-want-to-appeal-a-traffic-court-decision-487087.html | So You Want to Appeal a Traffic Court Decision | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/johnstown-savings-bank-reports-earnings-for-qtr-to-sept-30.html | JOHNSTOWN SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/stealth-project-competition-rejected.html | Stealth-Project Competition Rejected | False | By John H. Cushman Jr., Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/goal-is-disallowed-in-ranger-opener.html | Goal Is Disallowed In Ranger Opener | False | By Robin Finn | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/theater/theater-el-salvador-drama-by-rafael-lima.html | Theater: 'El Salvador,' Drama by Rafael Lima | False | By Frank Rich | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/sports-people-rutigliano-seeks-post.html | SPORTS PEOPLE; Rutigliano Seeks Post | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/sessions-ailment-still-a-mystery.html | SESSIONS AILMENT STILL A MYSTERY | False | By Philip Shenon, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-harcourt-sale-of-units-near.html | COMPANY NEWS; Harcourt Sale Of Units Near | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/l-no-sandinista-split-on-peace-accord-780487.html | No Sandinista Split On Peace Accord | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/l-finding-new-ways-to-build-with-trash-487387.html | Finding New Ways To Build With Trash | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/style/the-evening-hours.html | The Evening Hours | False | By Georgia Dullea | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/news-summary-friday-october-9-1987.html | NEWS SUMMARY: FRIDAY, OCTOBER 9, 1987 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/shawmut-corp-reports-earnings-for-qtr-to-sept-30.html | SHAWMUT CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/business-people-flavin-s-successor-is-named-by-singer.html | BUSINESS PEOPLE; Flavin's Successor Is Named by Singer | False | By Daniel F. Cuff | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/at-long-island-laboratory-a-quiet-way-to-discoveries.html | At Long Island Laboratory A Quiet Way to Discoveries | False | By Philip S. Gutis | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/robbins-myers-inc-reports-earnings-for-qtr-to-aug31.html | ROBBINS & MYERS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/holdup-man-dies-of-wound.html | Holdup Man Dies of Wound | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/a-break-for-the-third-world.html | A BREAK FOR THE THIRD WORLD | False | By Richard E. Feinberg | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/6-flags-fined-1000-in-roller-coaster-death.html | 6 Flags Fined $1,000 In Roller Coaster Death | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/pick-candidate-cuomo-suggests-to-state-leaders.html | Pick Candidate, Cuomo Suggests To State Leaders | False | By Frank Lynn | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/a-plan-to-house-westchester-s-homeless.html | A Plan to House Westchester's Homeless | False | By James Feron | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/tunis-hangs-moslem-rebels-despite-many-death-threats.html | TUNIS HANGS MOSLEM REBELS DESPITE MANY DEATH THREATS | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/dow-falls-34.44-points-to-2516.64.html | Dow Falls 34.44 Points, To 2,516.64 | False | By Lawrence J. de Maria | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/howard-beach-rescue-bid-recalled.html | Howard Beach Rescue Bid Recalled | False | By Joseph P. Fried | 1987-10-13 | TX 2-166020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/us-eases-rules-on-illegal-aliens-who-seek-amnesty.html | U.S. EASES RULES ON ILLEGAL ALIENS WHO SEEK AMNESTY | False | By Robert Pear, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/the-1987-88-devils-lamoriello-confident-after-swift-moves.html | THE 1987-88 DEVILS; Lamoriello Confident After Swift Moves | False | By Alex Yannis, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/obituaries/bobby-walston-58-is-dead-leading-scorer-of-the-eagles.html | Bobby Walston, 58, Is Dead; Leading Scorer of the Eagles | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/2-journalists-sentenced-in-greece.html | 2 JOURNALISTS SENTENCED IN GREECE | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/tribal-chief-acquitted-in-killing-of-a-panther.html | Tribal Chief Acquitted In Killing of a Panther | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/reagan-nominates-transport-chief.html | REAGAN NOMINATES TRANSPORT CHIEF | False | By Irvin Molotsky, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-sept-30.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/an-advance-look-at-the-bork-vote.html | An Advance Look At the Bork Vote | False | Special to the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/another-man-is-slain-in-a-mob-style-killing.html | Another Man Is Slain in a Mob-Style Killing | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/congress-is-again-taking-up-remolding-of-nuclear-agency.html | Congress Is Again Taking Up Remolding of Nuclear Agency | False | By Ben A. Franklin, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/square-industries-reports-earnings-for-qtr-to-aug-31.html | SQUARE INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-added-price-seen-in-bid-for-dome.html | COMPANY NEWS; Added Price Seen In Bid for Dome | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/pop-jazz-a-tribute-to-a-pioneer-of-folk.html | POP/JAZZ; A Tribute To a Pioneer Of Folk | False | By Robert Palmer | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/sake-winery-in-us-set.html | Sake Winery in U.S. Set | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/5-months-of-gulf-clashes.html | 5 MONTHS OF GULF CLASHES | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/doubts-are-raised-on-prenatal-test.html | DOUBTS ARE RAISED ON PRENATAL TEST | False | By Gina Kolata | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/dance-graham-s-canticle-revived.html | Dance: Graham's 'Canticle' Revived | False | By Anna Kisselgoff | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/haitians-too-deserve-free-elections.html | Haitians, Too, Deserve Free Elections | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-proxy-fight-begins-for-crazy-eddie.html | COMPANY NEWS; Proxy Fight Begins For Crazy Eddie | False | By Peter H. Frank, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/inside-692987.html | INSIDE | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/in-dutchess-artscape-will-try-to-mimic-life.html | IN DUTCHESS, ARTSCAPE WILL TRY TO MIMIC LIFE | False | By Tessa Melvin | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-ami-de-mon-amie.html | Film: 'Ami de Mon Amie' | False | By Vincent Canby | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/sports-people-michigan-star-honored.html | SPORTS PEOPLE; Michigan Star Honored | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/l-they-will-not-go-gentle-into-that-good-night-487787.html | They Will Not Go Gentle Into That Good Night | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/republicans-in-senate-refuse-to-help-on-taxes.html | Republicans in Senate Refuse to Help on Taxes | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/art-beuys-palermo-and-knoebel-at-the-new-dia.html | Art: Beuys, Palermo and Knoebel at the New Dia | False | By Roberta Smith | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/sports-people-suns-sign-top-pick.html | SPORTS PEOPLE; Suns Sign Top Pick | False | | 1987-10-13 | TX 2-166020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/style/shorts-riva-miniskir-as-new-loo-for-spring.html | Shorts Riva Miniskir As New Loo For Spring | False | By Bernadine Morris, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/l-they-will-not-go-gentle-into-that-good-night-hitler-s-idea-too-775687.html | They Will Not Go Gentle Into That Good Night; Hitler's Idea, Too | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/nicaraguan-at-un-asks-direct-talks-with-us.html | Nicaraguan, at U.N., Asks Direct Talks With U.S. | False | By Paul Lewis, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/results-plus-683087.html | RESULTS PLUS | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/ruling-aids-seamen-seeking-veteran-status.html | Ruling Aids Seamen Seeking Veteran Status | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/the-worm-and-the-apple-special-delivery-stamping-out-the-stamp-lines.html | The Worm and the Apple; Special Delivery; Stamping Out the Stamp Lines | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/style/grand-house-on-a-small-scale.html | Grand House on a Small Scale | False | By Suzanne Slesin | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/a-guide-to-viewing-the-foliage-spectacle-by-bus-and-train.html | A Guide to Viewing The Foliage Spectacle By Bus and Train | False | By Harold Faber | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/elkland-journal-town-locks-out-a-specter-violence.html | Elkland Journal; Town Locks Out a Specter, Violence | False | By Dirk Johnson, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/wild-oats-robertson-says-of-late-marriage.html | 'Wild Oats,' Robertson Says of Late Marriage | False | By Wayne King, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/sports-of-the-times-a-tale-of-two-bullpens.html | SPORTS OF THE TIMES; A Tale of Two Bullpens | False | By Dave Anderson | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/washington-talk-briefing-one-delegate-s-woes.html | Washington Talk: Briefing; One Delegate's Woes | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/edelman-will-bid-for-telex.html | Edelman Will Bid For Telex | False | By Robert J. Cole | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/hartford-national-corp-reports-earnings-for-qtr-to-sept-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/business-people-developer-sets-venture-to-expand-his-business.html | BUSINESS PEOPLE; Developer Sets Venture To Expand His Business | False | By Daniel F. Cuff | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/us-says-copters-answering-shots-sank-3-iran-boats-1081.html | U.S. SAYS COPTERS, ANSWERING SHOTS, SANK 3 IRAN BOATS 1081> | False | By John H. Cushman Jr. | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/executive-changes-673787.html | EXECUTIVE CHANGES | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-aug31.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/new-aids-policy-proposed.html | New AIDS Policy Proposed | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-caine-and-field-in-surrender.html | Film: Caine And Field In 'Surrender' | False | By Janet Maslin | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-burlington-plans-to-sell-3-divisions.html | COMPANY NEWS; Burlington Plans To Sell 3 Divisions | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/world/us-withdraws-antitank-arms-from-saudi-sale.html | U.S. Withdraws Antitank Arms From Saudi Sale | False | By Elaine Sciolino, Special To the New York Times | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/don-giovanni-at-200.html | 'DON GIOVANNI AT 200 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/percussionist.html | Percussionist | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/fab-industries-inc-reports-earnings-for-qtr-to-aug29.html | FAB INDUSTRIES INC reports earnings for Qtr to Aug 29 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1987-10-13 | TX 2-166020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/us/aids-virus-found-in-second-lab-worker-cut-in-hand-cited.html | AIDS Virus Found in Second Lab Worker; Cut in Hand Cited | False | AP | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/pressure-mounts-for-action-against-radium-plant.html | Pressure Mounts for Action Against Radium Plant | False | By David E. Pitt | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/dining-out-guide-new-downtown.html | Dining Out Guide; New Downtown | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/e-ii-holdings-inc-reports-earnings-for-qtr-to-aug-31.html | E-II HOLDINGS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/violence-erupts-between-rivals-at-local-1199.html | VIOLENCE ERUPTS BETWEEN RIVALS AT LOCAL 1199 | False | By Mark A. Uhlig | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-dogs-in-space.html | Film: 'Dogs In Space' | False | By Caryn James | 1987-10-13 | TX 2-166020 | | |
| 1987-10-09 | 1987-10-09 | https://www.nytimes.com/1987/10/09/business/advertising-conde-nast-magazine-casts-a-net.html | Advertising; Conde Nast Magazine Casts a Net | False | By Philip H. Dougherty | 1987-10-13 | TX 2-166020 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/chip-indicator-is-again-lower.html | Chip Indicator Is Again Lower | False | Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/news-summary-saturday-october-10-1987.html | NEWS SUMMARY: SATURDAY, OCTOBER 10, 1987 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/to-fight-aids-new-york-gives-teachers-gloves.html | To Fight AIDS, New York Gives Teachers Gloves | False | By Jane Perlez | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/your-money-quarter-share-resort-homes.html | YOUR MONEY; QUARTER-SHARE RESORT HOMES | False | By Leonard Sloane | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/4g-data-systems-reports-earnings-for-qtr-to-july-31.html | 4G DATA SYSTEMS reports earnings for Qtr to July 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/tv-fig-tree-on-wonderworks.html | TV: 'FIG TREE' ON 'WONDERWORKS' | False | By John J. O'Connor | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/c-corrections-106487.html | Corrections | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/patents-motorized-baby-swing.html | PATENTS; Motorized Baby Swing | False | By Stacy V. Jones | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/village-super-market-inc-reports-earnings-for-year-to-july-25.html | VILLAGE SUPER MARKET INC reports earnings for Year to July 25 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/ortega-visits-the-yankees-backyard.html | ORTEGA VISITS THE YANKEES BACKYARD | False | By David E. Pitt | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/koch-offers-inducement-to-keep-museum-in-city.html | Koch Offers Inducement To Keep Museum in City | False | By Robert D. McFadden | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/inside-015687.html | INSIDE | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/columbia-u-and-the-hall-of-shame.html | Columbia U. and the Hall of Shame | False | By Daniel Pink | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/banponce-corporation-reports-earnings-for-qtr-to-sept-30.html | BANPONCE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/patents-protecting-aircraft-from-lightning.html | PATENTS; Protecting Aircraft From Lightning | False | By Stacy V. Jones | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/vli-corp-reports-earnings-for-qtr-to-sept-30.html | VLI CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/salomon-examining-bond-unit.html | SALOMON EXAMINING BOND UNIT | False | By Robert J. Cole | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/sports-people-tulane-appoints-panel.html | SPORTS PEOPLE; Tulane Appoints Panel | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/a-pakistani-drops-unesco-race.html | A Pakistani Drops Unesco Race | False | Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/aquino-foes-form-an-alliance-ready-for-power.html | Aquino Foes Form an Alliance Ready for Power | False | By Seth Mydans, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/laidlaw-industries-reports-earnings-for-qtr-to-aug-31.html | LAIDLAW INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/business-digest-saturday-october-10-1987.html | BUSINESS DIGEST: SATURDAY, OCTOBER 10, 1987 | False | | 1987-10-15 | TX 2-230158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/the-ministers-stumble-jesse-jackson-s-profit-and-loss.html | The Ministers Stumble; Jesse Jackson's Profit, and Loss | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/fairfield-noble-corp-reports-earnings-for-year-to-june-30.html | FAIRFIELD-NOBLE CORP reports earnings for Year to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/music-partch-s-theatrical-revelation-in-philadelphia.html | Music: Partch's Theatrical 'Revelation' in Philadelphia | False | By John Rockwell, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/frankford-corp-reports-earnings-for-qtr-to-sept-30.html | FRANKFORD CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/amid-aids-gay-movement-grows-but-shifts.html | Amid AIDS, Gay Movement Grows but Shifts | False | By Thomas Morgan | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/obituaries/ione-gaul-walker-a-painter-art-dealer-and-patron-dies.html | Ione Gaul Walker, a Painter, Art Dealer and Patron, Dies | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/matrix-medica-reports-earnings-for-year-to-june-30.html | MATRIX MEDICA reports earnings for Year to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/the-ministers-stumble-pat-robertson-vs-the-facts.html | The Ministers Stumble; Pat Robertson vs. the Facts | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/jetliner-carrying-64-just-misses-small-plane-outside-los-angeles.html | Jetliner Carrying 64 Just Misses Small Plane Outside Los Angeles | False | By Richard Witkin | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/large-offering-is-set-by-bp.html | Large Offering Is Set by B.P | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/compuscan-inc-reports-earnings-for-qtr-to-aug-31.html | COMPUSCAN INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/nba-hearing-nov-23.html | N.B.A. Hearing Nov. 23 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/lincoln-bancorp-reports-earnings-for-qtr-to-sept-30.html | LINCOLN BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/one-person-one-vote-for-new-york.html | One Person, One Vote for New York | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/panel-rejects-civilian-claims-of-black-desk.html | Panel Rejects Civilian Claims Of 'Black Desk' | False | By Arnold H. Lubasch | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/hibernia-corp-reports-earnings-for-qtr-to-sept-30.html | HIBERNIA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/style/ellen-reasoner-is-wed-to-a-chef.html | Ellen Reasoner Is Wed to a Chef | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/ecology-environment-reports-earnings-for-qtr-to-july-31.html | ECOLOGY & ENVIRONMENT reports earnings for Qtr to July 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/obituaries/william-b-bergen.html | WILLIAM B. BERGEN | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/vac-tec-systems-inc-reports-earnings-for-qtr-to-aug-31.html | VAC-TEC SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/foreign-affairs-asia-s-nuclear-danger.html | FOREIGN AFFAIRS; Asia's Nuclear Danger | False | By Flora Lewis | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/credit-market-bonds-continue-to-fall-traders-still-pessimistic.html | CREDIT MARKET; Bonds Continue to Fall; Traders Still Pessimistic | False | By Kenneth N. Gilpin | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/amid-turmoil-journalists-leave-tibet.html | Amid Turmoil, Journalists Leave Tibet | False | By Edward A. Gargan, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/paris-unveils-american-s-statue-of-soutine.html | Paris Unveils American's Statue of Soutine | False | By Aline Mosby, Special to The New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/electro-biology-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/results-plus-066687.html | RESULTS PLUS | False | | 1987-10-15 | TX 2-230158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/micropolis-corp-reports-earnings-for-qtr-to-sept-30.html | MICROPOLIS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/tishman-s-global-strategy.html | Tishman's Global Strategy | False | By Albert Scardino | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/alpha-solarco-inc-reports-earnings-for-qtr-to-may-31.html | ALPHA SOLARCO INC reports earnings for Qtr to May 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/hipotronics-inc-reports-earnings-for-qtr-to-aug29.html | HIPOTRONICS INC reports earnings for Qtr to Aug 29 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/ciba-to-acquire-cooper-unit.html | Ciba to Acquire Cooper Unit | False | Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/computer-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/sports-people-bullets-sign-bogues.html | SPORTS PEOPLE; Bullets Sign Bogues | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/natural-alternatives-reports-earnings-for-year-to-june30.html | NATURAL ALTERNATIVES reports earnings for Year to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/bryn-mawr-bank-reports-earnings-for-qtr-to-sept-30.html | BRYN MAWR BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/healthway-systems-inc-reports-earnings-for-year-to-june30.html | HEALTHWAY SYSTEMS INC reports earnings for Year to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/former-li-policeman-pleads-in-case-fixing.html | Former L.I. Policeman Pleads in Case Fixing | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/obituaries/larry-phillips-is-dead-at-50-started-brooklyn-arts-center.html | Larry Phillips Is Dead at 50; Started Brooklyn Arts Center | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/carnation-settles-shareholder-suit-for-13-million.html | Carnation Settles Shareholder Suit for $13 Million | False | By Kurt Eichenwald | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/the-tragic-number-is-35.html | The Tragic Number Is 35 | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/bridge-world-team-championship-opens-tomorrow-in-jamaica.html | Bridge; World Team Championship Opens Tomorrow in Jamaica | False | By Alan Truscott Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-aug31.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/nl-playoffs-cards-strike-late-and-take-a-2-1-lead-over-giants.html | N.L. PLAYOFFS; CARDS STRIKE LATE AND TAKE A 2-1 LEAD OVER GIANTS | False | By Joseph Durso, Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/senators-plan-tax-sessions.html | Senators Plan Tax Sessions | False | Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/sports-people-middleweight-motion.html | SPORTS PEOPLE; Middleweight Motion | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/opera-a-new-rheingold-at-the-met.html | OPERA: A NEW 'RHEINGOLD' AT THE MET | False | By Donal Henahan | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/consolidated-papers-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/seeking-bearable-level-of-subway-discomfort.html | Seeking Bearable Level Of Subway Discomfort | False | By Richard Levine | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/delchamps-inc-reports-earnings-for-qtr-to-sept-26.html | DELCHAMPS INC reports earnings for Qtr to Sept 26 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/nuclear-data-inc-reports-earnings-for-qtr-to-aug31.html | NUCLEAR DATA INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/intervoice-inc-reports-earnings-for-qtr-to-aug31.html | INTERVOICE INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/bork-s-decision-is-called-both-personal-and-judicial.html | Bork's Decision Is Called Both Personal and Judicial | False | By Stuart Taylor Jr., Special To The New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/cannon-express-reports-earnings-for-qtr-to-june-30.html | CANNON EXPRESS reports earnings for Qtr to June 30 | False | | 1987-10-15 | TX 2-230158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/style/de-gustibus-surimi-the-poseur-for-costly-seafood.html | DE GUSTIBUS; Surimi, the Poseur For Costly Seafood | False | By Marian Burros | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/dow-off-another-34.43-slips-below-2500-level.html | Dow, Off Another 34.43, Slips Below 2,500 Level | False | By Phillip H. Wiggins | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/l-in-defense-of-john-jay-our-first-chief-justice-a-founding-stepfather-119587.html | In Defense of John Jay, Our First Chief Justice; A Founding Stepfather | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/new-rocket-for-shuttle-passes-another-trial.html | New Rocket for Shuttle Passes Another Trial | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/l-state-dept-opens-diplomatic-archives-829087.html | State Dept. Opens Diplomatic Archives | True | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/man-in-the-news-james-horace-burnley-4th-tough-cabinet-nominee.html | MAN IN THE NEWS: James Horace Burnley 4th; TOUGH CABINET NOMINEE | False | By Lena Williams, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/union-says-clubs-are-stalling-talks.html | Union Says Clubs Are Stalling Talks | False | By Michael Janofsky, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/us-says-iran-boats-hit-in-gulf-may-have-had-american-missiles.html | U.S. Says Iran Boats Hit in Gulf May Have Had American Missiles | False | By John H. Cushman Jr., Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/aero-systems-inc-reports-earnings-for-qtr-to-aug31.html | AERO SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/defiance-precision-reports-earnings-for-qtr-to-june-27.html | DEFIANCE PRECISION reports earnings for Qtr to June 27 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/bork-gives-reasons-for-continuing-fight.html | Bork Gives Reasons For Continuing Fight | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/japanese-prince-visits-harlem.html | Japanese Prince Visits Harlem | False | By Howard W. French | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/busch-steps-in-at-quarterback.html | Busch Steps In at Quarterback | False | By Frank Litsky, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/first-commercial-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST COMMERCIAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/stanford-professor-seen-in-lead-for-sprinkel-job.html | Stanford Professor Seen In Lead for Sprinkel Job | False | By Nathaniel C. Nash, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/devils-are-too-hot-for-the-penguins.html | DEVILS ARE TOO HOT FOR THE PENGUINS | False | By Alex Yannis, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/barris-industries-inc-reports-earnings-for-qtr-to-aug-31.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Aug.31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/india-policy-shift-tamil-conflict-poses-new-risks.html | India Policy Shift: Tamil Conflict Poses New Risks | False | By Steven R. Weisman, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/attack-case-lawyers-hint-three-men-were-unsavory.html | Attack Case Lawyers Hint Three Men Were Unsavory | False | By Joseph P. Fried | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/central-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/eldorado-bancorp-reports-earnings-for-qtr-to-sept-30.html | ELDORADO BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/in-california-truce-in-a-bottle-battle.html | In California, Truce in a Bottle Battle | False | By Robert Reinhold, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-comsat-at-t-reach-agreement.html | COMPANY NEWS; Comsat, A.T.&T. Reach Agreement | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/warhols-rising.html | Warhols Rising | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/advanced-micro-has-big-loss.html | Advanced Micro Has Big Loss | False | By Lawrence M. Fisher, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/obituaries/founder-of-weekly-reader-dies-at-94.html | Founder of Weekly Reader Dies at 94 | False | Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/krueger-co-reports-earnings-for-qtr-to-sept-30.html | KRUEGER CO reports earnings for Qtr for Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/psychiatric-bioscience-reports-earnings-for-qtr-to-sept-30.html | PSYCHIATRIC BIOSCIENCE reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/healthcare-compare-reports-earnings-for-qtr-to-aug-31.html | HEALTHCARE COMPARE reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/l-in-defense-of-john-jay-our-first-chief-justice-792787.html | In Defense of John Jay, Our First Chief Justice | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/merchants-bancshares-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/obituaries/william-grant-whitehead-44-former-top-editor-at-dutton.html | William Grant Whitehead, 44, Former Top Editor at Dutton | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/article-060887-no-title.html | Article 060887 -- No Title | False | Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/irving-sets-defense-and-rejects-bid.html | Irving Sets Defense and Rejects Bid | False | By Robert A. Bennett | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/moscow-journal-best-advice-for-the-russian-traveler-stay-home.html | MOSCOW JOURNAL; Best Advice for the Russian Traveler: Stay Home | False | By Philip Taubman, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/sports-people-time-to-think.html | SPORTS PEOPLE; Time to Think | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/patents-2-nuclear-reactor-devices.html | Patents; 2 Nuclear Reactor Devices | False | By Stacy V. Jones | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/c-corrections-106387.html | Corrections | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-mazda-export-plan.html | COMPANY NEWS; Mazda Export Plan | False | Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/si-man-is-indicted-in-slaying.html | S.I. Man Is Indicted in Slaying | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/withdrawal-agonies-in-afghanistan.html | Withdrawal Agonies in Afghanistan | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/logitek-inc-reports-earnings-for-year-to-june-30.html | LOGITEK INC reports earnings for Year to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/about-new-york-50-years-of-care-for-all-pets-great-and-small.html | ABOUT NEW YORK; 50 Years of Care For All Pets Great and Small | False | By Douglas Martin | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/american-bionetics-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN BIONETICS INC reports earnings for Qtr to May 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/galagraph-ltd-reports-earnings-for-qtr-to-june-30.html | GALAGRAPH LTD reports earnings for Qtr to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/these-warhead-were-duds.html | These 'Warhead' Were Duds | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/slater-electric-inc-reports-earnings-for-qtr-to-sept-30.html | SLATER ELECTRIC INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/supertex-inc-reports-earnings-for-qtr-to-sept-26.html | SUPERTEX INC reports earnings for Qtr to Sept 26 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/taylor-devices-reports-earnings-for-qtr-to-aug31.html | TAYLOR DEVICES reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/bank-of-granite-reports-earnings-for-qtr-to-sept-30.html | BANK OF GRANITE reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/the-talk-of-columbia-county-amid-autumn-s-glory-power-woes-persist.html | THE TALK OF COLUMBIA COUNTY; Amid Autumn's Glory, Power Woes Persist | False | By Harold Faber, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/enviropact-inc-reports-earnings-for-qtr-to-june-30.html | ENVIROPACT INC reports earnings for Qtr to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/panther-killing-case-dropped.html | Panther-Killing Case Dropped | False | AP | 1987-10-15 | TX 2-230158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BANCORP OF ALASKA reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/pentagon-maps-expansion-of-its-satellite-rocket-fleet.html | Pentagon Maps Expansion Of Its Satellite Rocket Fleet | False | By David E. Sanger | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/omnibank-of-conn-reports-earnings-for-qtr-to-sept-30.html | OMNIBANK OF CONN reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/autopsies-on-6-in-slain-family.html | Autopsies on 6 in Slain Family | False | Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/india-cracks-down-on-rebels-defying-truce-in-sri-lanka.html | INDIA CRACKS DOWN ON REBELS DEFYING TRUCE IN SRI LANKA | False | By Barbara Crossette, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/first-amarillo-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST AMARILLO BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/tda-industries-inc-reports-earnings-for-year-to-june-30.html | TDA INDUSTRIES INC reports earnings for Year to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-aug-31.html | WALL-TO-WALL SOUND & VIDEO INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/style/flea-market-raises-funds-for-students.html | Flea Market Raises Funds For Students | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/digitran-co-reports-earnings-for-qtr-to-july-31.html | DIGITRAN CO reports earnings for Qtr to July 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/hra-urges-using-ships-as-shelters.html | H.R.A. Urges Using Ships as Shelters | False | By Josh Barbanel | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/dime-savings-bank-of-williamsburg-reports-earnings-for-qtr-to-sept-30.html | DIME SAVINGS BANK OF WILLIAMSBURG reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/2d-mistrial-in-killing-of-newborn-son.html | 2d Mistrial in Killing of Newborn Son | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/quotation-of-the-day-105587.html | Quotation of the Day | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/charge-in-reagan-incident.html | Charge in Reagan Incident | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/new-trial-urged-for-texas-man-on-death-row.html | New Trial Urged For Texas Man On Death Row | False | By Peter Applebome, Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/american-fiber-optics-reports-earnings-for-year-to-june-30.html | AMERICAN FIBER OPTICS reports earnings for Year to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/robertson-adopts-strategy-of-public-explanations-of-actions.html | Robertson Adopts Strategy of Public Explanations of Actions | False | By Wayne King, Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/first-colonial-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST COLONIAL BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/the-u-s-must-speak-up-for-tibet.html | The U. S. Must Speak Up for Tibet | False | By John F. Avedon | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/senior-service-reports-earnings-for-qtr-to-aug-31.html | SENIOR SERVICE reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/square-industries-inc-reports-earnings-for-qtr-to-aug-31.html | SQUARE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/salvador-assails-refugee-plan.html | Salvador Assails Refugee Plan | False | By Lindsey Gruson, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/anthem-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ANTHEM ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/i-think-the-indians-discovered-america.html | I Think the Indians Discovered America | False | By Philip Perlmutter | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/rangers-sighing-after-a-tie.html | Rangers Sighing After A Tie | False | By Robin Finn | 1987-10-15 | TX 2-230158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/electro-rent-corp-reports-earnings-for-qtr-to-aug.31.html | ELECTRO RENT CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/c-corrections-106587.html | Corrections | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/patents-transferring-ink-in-gravure-printing.html | PATENTS; Transferring Ink In Gravure Printing | False | By Stacy V. Jones | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/steve-kuhn.html | Steve Kuhn | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/obituaries/louis-h-powell.html | LOUIS H. POWELL | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/toast-to-verdi-reclaiming-a-tiny-west-side-park.html | Toast to Verdi: Reclaiming a Tiny West Side Park | False | By Susan Heller Anderson | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/2-men-charged-in-sniper-attacks-in-areas-of-2-new-england-states.html | 2 Men Charged in Sniper Attacks In Areas of 2 New England States | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/first-bancorporation-of-ohio-reports-earnings-for-qtr-to-sept-30.html | FIRST BANCORPORATION OF OHIO reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/sports-of-the-times-this-is-kelly-s-corner.html | SPORTS OF THE TIMES; THIS IS KELLY'S CORNER | False | By Ira Berkow | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/morehouse-industries-inc-reports-earnings-for-year-to-aug.31.html | MOREHOUSE INDUSTRIES INC reports earnings for Year to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/rai-research-corp-reports-earnings-for-qtr-to-aug.31.html | RAI RESEARCH CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-aug.31.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/transactions-055287.html | Transactions | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/l-what-s-behind-growing-puerto-rican-poverty-829187.html | What's Behind Growing Puerto Rican Poverty | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/l-credit-the-lyricist-120287.html | Credit the Lyricist | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/weekend-holidays.html | Weekend Holidays | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/style/alix-leslie-harper-weds-film-maker.html | Alix Leslie Harper Weds Film Maker | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/helen-of-troy-corp-reports-earnings-for-qtr-to-aug.31.html | HELEN OF TROY CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/grease-monkey-holding-corp-reports-earnings-for-qtr-to-aug.31.html | GREASE MONKEY HOLDING CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/style/consumer-saturday-hair-dryer-safety-standards.html | CONSUMER SATURDAY; HAIR DRYER SAFETY STANDARDS | False | By Craig Wolff | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/ruling-on-board-of-estimate-puts-focus-on-revamping-it.html | RULING ON BOARD OF ESTIMATE PUTS FOCUS ON REVAMPING IT | False | By Bruce Lambert | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/first-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/movies/film-scott-glenn-in-man-on-fire-thriller.html | Film: Scott Glenn in 'Man on Fire,' Thriller | False | By Caryn James | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/nichols-research-reports-earnings-for-qtr-to-aug.31.html | NICHOLS RESEARCH reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/immucor-inc-reports-earnings-for-qtr-to-aug.31.html | IMMUCOR INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/good-88-seen-by-executives.html | Good '88 Seen By Executives | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-advanced-systems-deltak-to-merge.html | COMPANY NEWS; Advanced Systems, Deltak to Merge | False | Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/judge-approves-decree-to-help-rid-teamster-local-of-mob-control.html | Judge Approves Decree to Help Rid Teamster Local of Mob Control | False | By Leonard Buder | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/central-bankshares-of-south-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANKSHARES OF SOUTH INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/star-classics-reports-earnings-for-qtr-to-june-30.html | STAR CLASSICS reports earnings for Qtr to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/dynatronics-laser-reports-earnings-for-qtr-to-sept-30.html | DYNATRONICS LASER reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/poland-fosters-private-sector.html | POLAND FOSTERS PRIVATE SECTOR | False | By John Tagliabue, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/us-links-an-iran-envoy-to-terrorism.html | U.S. Links an Iran Envoy to Terrorism | False | By Elaine Sciolino, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/edelman-begins-telex-offer.html | Edelman Begins Telex Offer | False | By Leslie Wayne | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/cpac-inc-reports-earnings-for-qtr-to-sept-26.html | CPAC INC reports earnings for Qtr to Sept 26 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/bandag-inc-reports-earnings-for-qtr-to-sept-30.html | BANDAG INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/puzzle-of-gangland-style-killings-eludes-brooklyn-police.html | Puzzle of Gangland-Style Killings Eludes Brooklyn Police | False | By Todd S. Purdum | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/key-rates-129287.html | KEY RATES | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/agouron-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | AGOURON PHARMACEUTICALS reports earnings for Qtr to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/shawmut-corp-reports-earnings-for-qtr-to-sept-30.html | SHAWMUT CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/hopson-nets-in-accord.html | Hopson, Nets in Accord | False | By Sam Goldaper, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/gelman-sciences-inc-reports-earnings-for-qtr-to-july-31.html | GELMAN SCIENCES INC reports earnings for Qtr to July 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/allied-bankshares-ga-o-reports-earnings-for-qtr-to-sept-30.html | ALLIED BANKSHARES (GA) (O) reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/guatemala-peace-parley-is-over.html | Guatemala Peace Parley Is Over | False | By Paul Delaney, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/al-playoffs-start-of-a-lifetime-for-straker.html | A.L. PLAYOFFS; START OF A LIFETIME FOR STRAKER | False | By Michael Martinez, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/1-time-to-renegotiate-pentagon-contracts-792887.html | Time to Renegotiate Pentagon Contracts | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/books/books-of-the-times-border-drama.html | Books of The Times; Border Drama | False | By Michiko Kakutani | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/books/faulkner-manuscript-is-bought.html | Faulkner Manuscript Is Bought | False | By Edwin McDowell | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/western-federal-savings-bank-puerto-rico-o-reports-earnings-for-qtr-to-sept-30.html | WESTERN FEDERAL SAVINGS BANK (PUERTO RICO) (O) reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/passport-travel-inc-reports-earnings-for-qtr-to-aug-31.html | PASSPORT TRAVEL INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/style/a-london-designer-leaves-poverty-behind.html | A London Designer Leaves Poverty Behind | False | By Michael Gross, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/goodrich-b-f-co-reports-earnings-for-qtr-to-sept-30.html | GOODRICH, B F CO reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/split-in-seoul-opposition-widens-as-a-leader-declares-candidacy.html | Split in Seoul Opposition Widens As a Leader Declares Candidacy | False | By Clyde Haberman, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/say-industries-reports-earnings-for-qtr-to-aug-29.html | SAY INDUSTRIES reports earnings for Qtr to Aug 29 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/ajoy-chakraborgi.html | Ajoy Chakraborgi | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/hartford-national-corp-reports-earnings-for-qtr-to-sept-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/air-force-study-finds-no-unusual-health-problems-among-agent-orange-handlers.html | Air Force Study Finds No Unusual Health Problems Among Agent Orange Handlers | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/tv-sports-having-to-say-you-re-sorry.html | TV SPORTS; Having to Say You're Sorry | False | By Michael Goodwin | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/c-corrections-053287.html | Corrections | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-aug22.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to Aug 22 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-newmont-ruling-deferred-by-court.html | COMPANY NEWS; Newmont Ruling Deferred by Court | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/movies/film-festival-fire-from-mountain-on-nicaragua.html | Film Festival; 'Fire From Mountain,' on Nicaragua | False | By Walter Goodman | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/us-quietly-gets-gulf-states-aid-against-iranians.html | U.S. QUIETLY GETS GULF STATES' AID AGAINST IRANIANS | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/patents-walking-on-water.html | Patents; Walking on Water | False | By Stacy V. Jones | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | CB&T BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/ds-bancor-inc-reports-earnings-for-qtr-to-sept-30.html | DS BANCOR INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/afghanistan-car-bomb-kills-27.html | Afghanistan Car Bomb Kills 27 | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/jetborne-international-reports-earnings-for-qtr-to-july-31.html | JETBORNE INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/kllm-transport-services-reports-earnings-for-qtr-to-sept-30.html | KLLM TRANSPORT SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/obituaries/clare-boothe-luce-dies-at-84-playwright-politician-envoy.html | Clare Boothe Luce Dies at 84: Playwright, Politician, Envoy | False | By Albin Krebs | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/sports-people-intolerable-position.html | SPORTS PEOPLE; 'Intolerable Position' | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/cabbie-is-slain-by-3-with-baseball-bats-in-a-dispute-on-si.html | CABBIE IS SLAIN BY 3 WITH BASEBALL BATS IN A DISPUTE ON S.I. | False | By Elizabeth Neuffer | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/wisconsin-toy-co-reports-earnings-for-qtr-to-aug31.html | WISCONSIN TOY CO reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/3-killed-8-hurt-as-blaze-guts-jersey-building.html | 3 Killed, 8 Hurt As Blaze Guts Jersey Building | False | By Elizabeth Neuffer | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/commtron-corp-reports-earnings-for-qtr-to-aug-31.html | COMMTRON CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-weavevor-officials-end-buyout-offer.html | COMPANY NEWS; Weavevor Officials End Buyout Offer | False | By Jonathan P. Hicks | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/carrington-laboratories-inc-reports-earnings-for-qtr-to-aug-31.html | CARRINGTON LABORATORIES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/players-magrane-enlivens-cards-campaign.html | PLAYERS; MAGRANE ENLIVENS CARDS' CAMPAIGN | False | By Malcolm Moran | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | COMMERCE BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-june-30.html | SAGE DRILLING CO INC reports earnings for Qtr to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/l-misfit-subway-cars-120687.html | Misfit Subway Cars | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/goldwater-has-harsh-advice.html | Goldwater Has Harsh Advice | False | AP | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/harlyn-products-reports-earnings-for-year-to-june-30.html | HARLYN PRODUCTS reports earnings for Year to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/new-milford-savings-bank-reports-earnings-for-qtr-to-sept-30.html | NEW MILFORD SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/soviet-disputes-us-on-bonn-arms.html | Soviet Disputes U.S. on Bonn Arms | False | By Michael R. Gordon, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/repco-inc-reports-earnings-for-qtr-to-sept-26.html | REPCO INC reports earnings for Qtr to Sept 26 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-buyer-is-sought-for-executive-life.html | COMPANY NEWS; Buyer Is Sought For Executive Life | False | Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/jets-for-a-change-look-up-to-colts.html | Jets, for a Change, Look Up to Colts | False | By William C. Rhoden, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/cherokee-group-reports-earnings-for-qtr-to-aug-29.html | CHEROKEE GROUP reports earnings for Qtr to Aug 29 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/amity-bancorp-reports-earnings-for-qtr-to-sept-30.html | AMITY BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/mars-graphics-services-inc-reports-earnings-for-qtr-to-aug-31.html | MARS GRAPHICS SERVICES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/gibson-c-r-corp-reports-earnings-for-qtr-to-sept-30.html | GIBSON, C R CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/heritage-financial-services-inc-reports-earnings-for-qtr-to-sept-30.html | HERITAGE FINANCIAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/oddly-congress-mistreats-the-courts.html | Oddly, Congress Mistreats the Courts | False | By Robert A. Katzman | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/world/regime-in-cambodia-offers-top-post-to-prince-sihanouk.html | Regime in Cambodia Offers Top Post to Prince Sihanouk | False | By Paul Lewis, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/faa-fines-braniff-512000.html | F.A.A. Fines Braniff $512,000 | False | Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/heekin-can-inc-reports-earnings-for-qtr-to-sept-6.html | HEEKIN CAN INC reports earnings for Qtr to Sept 6 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/corken-international-reports-earnings-for-year-to-june-30.html | CORKEN INTERNATIONAL reports earnings for Year to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/us/angry-bork-says-he-will-not-quit-nomination-fight.html | ANGRY BORK SAYS HE WILL NOT QUIT NOMINATION FIGHT | False | By Joel Brinkley, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/college-football-notebook-harvard-a-surprise-even-to-its-coach.html | College Football Notebook; Harvard a Surprise, Even to Its Coach | False | By William N. Wallace | 1987-10-15 | TX 2-230158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/television-technology-corp-reports-earnings-for-year-to-june-30.html | TELEVISION TECHNOLOGY CORP reports earnings for Year to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/pitino-accelerates-curriculum.html | PITINO ACCELERATES CURRICULUM | False | By Roy S. Johnson, Special To the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/data-med-clinical-support-services-reports-earnings-for-qtr-to-aug-31.html | DATA MED CLINICAL SUPPORT SERVICES reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/c-corrections-106687.html | Corrections | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/dance-four-works-by-martha-graham.html | Dance: Four Works By Martha Graham | False | By Anna Kisselgoff | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/horse-racing-notebook-belmont-pair-hard-to-beat.html | HORSE RACING NOTEBOOK; BELMONT PAIR HARD TO BEAT | False | By Steven Crist | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/tylan-corp-reports-earnings-for-qtr-to-june-30.html | TYLAN CORP reports earnings for Qtr to June 30 | False | | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-new-borland-unit.html | COMPANY NEWS; New Borland Unit | False | Special to the New York Times | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/albany-tells-of-sources-for-blood-in-plan-to-measure-aids-epidemic.html | Albany Tells of Sources for Blood in Plan to Measure AIDS Epidemic | False | By Ronald Sullivan | 1987-10-15 | TX 2-230158 | | |
| 1987-10-10 | 1987-10-10 | https://www.nytimes.com/1987/10/10/business/us-sprint-reportedly-plans-cuts.html | U.S. SPRINT REPORTEDLY PLANS CUTS | False | By Calvin Sims | 1987-10-15 | TX 2-230158 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/infighting-seen-as-hurting-hospital-union-s-image.html | Infighting Seen as Hurting Hospital Union's Image | False | By Frank J. Prial | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/art-neuberger-exhibits-vito-acconci-work.html | ART; NEUBERGER EXHIBITS VITO ACCONCI WORK | False | By William Zimmer | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/home-video-children-785587.html | HOME VIDEO; CHILDREN | False | By Eden Ross Lipson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/the-fantasy-trade-in-shanghai.html | THE FANTASY TRADE IN SHANGHAI | False | By Wray Herbert | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/l-schoolchildren-and-standard-tests-146987.html | SCHOOLCHILDREN AND STANDARD TESTS | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/miss-mcnamara-a-bond-trader-weds-r-j-hugin.html | Miss McNamara, A Bond Trader, Weds R. J. Hugin | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES: IN SHORT; FICTION | False | By Katherine Weber | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/school-sports-chsfl-spellman-routs-iona.html | SCHOOL SPORTS; C.H.S.F.L.; Spellman Routs Iona | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/c-corrections-900987.html | CORRECTIONS | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/travel-advisory-402187.html | TRAVEL ADVISORY | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/northeast-notebook-burlington-vt-land-trust-cuts-housing-costs.html | NORTHEAST NOTEBOOK; Burlington, Vt.: Land Trust Cuts Housing Costs | False | By David Moats | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/voters-have-wide-choice-on-judges.html | VOTERS HAVE WIDE CHOICE ON JUDGES | False | By Tessa Melvin | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/in-2167-mule-train-is-the-way-to-go.html | In 2167, Mule Train Is the Way to Go | False | By Jim Kunstler | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES: IN SHORT; NONFICTION | False | By James S. Amelang | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/art-from-targets-to-nanas-to-tarot.html | ART; FROM 'TARGETS' TO NANAS TO TAROT | False | By Helen A. Harrison | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/crime-997387.html | CRIME | False | By Newgate Callendar | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/report-on-recreation-preferences.html | REPORT ON RECREATION PREFERENCES | False | By Gary Kriss | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/home-video-history.html | HOME VIDEO; HISTORY | False | By Herbert Mitgang | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/connecticut-official-may-challenge-weicker.html | Connecticut Official May Challenge Weicker | False | By Richard L. Madden, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/pointer-named-best-in-palisades-show.html | ; Pointer Named Best In Palisades Show | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/mamet-make-a-debut-with-house-of-games.html | MAMET MAKE A DEBUT WITH 'HOUSE OF GAMES' | False | By Vincent Canby | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/1-celebrating-the-constitution-726687.html | CELEBRATING THE CONSTITUTION | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/critics-choices-rock-music.html | CRITICS CHOICES; Rock Music | False | By Stephen Holden | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/utility-promoting-rebirth-of-cities.html | UTILITY PROMOTING REBIRTH OF CITIES | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/bridge-analyzing-the-endgame.html | BRIDGE; ANALYZING THE ENDGAME | False | By Alan Truscott | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/fashion-preview-parisian-palette.html | Fashion Preview; PARISIAN PALETTE | False | By Patricia McColl | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/jennifer-lockhart-teacher-is-wed-to-j-g-robbins.html | Jennifer Lockhart, Teacher, Is Wed To J. G. Robbins | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/antiques-issues-in-the-restoration-of-victoriana.html | ANTIQUES; ISSUES IN THE RESTORATION OF VICTORIANA | False | By Muriel Jacobs | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/a-comic-s-dreams-play-on-broadway.html | A COMIC'S DREAMS PLAY ON BROADWAY | False | By Alvin Klein | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/school-sports-winning-return-for-elizabeth.html | SCHOOL SPORTS; Winning Return for Elizabeth | False | By Al Harvin | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-dateline-peking.html | UNIVERSITY PRESSES; DATELINE PEKING | False | By Shelly Fisher Fishkin | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/in-the-region-westchester-and-connecticut-122-houses-approved-at-1-million-each.html | In the Region:Westchester and Connecticut; 122 Houses Approved, at $1 Million Each | False | By Betsy Brown | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/greeks-loosen-curb-and-tongues-on-radio.html | GREEKS LOOSEN CURB (AND TONGUES) ON RADIO | False | By Alan Cowell, Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/l-derrida-dismissed-714987.html | DERRIDA DISMISSED? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/new-jersey-opinion-condos-along-the-hudson.html | NEW JERSEY OPINION; CONDOS ALONG THE HUDSON | False | By John Bendel | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/about-men-facing-a-flop.html | About Men; Facing a Flop | False | By Jon Boorst | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/pro-hockey-froese-inspires-rangers-to-first-victory.html | PRO HOCKEY; Froese Inspires Rangers to First Victory | False | By Robin Finn, Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/reversing-rural-blight-in-the-catskills.html | Reversing Rural Blight in the Catskills | False | By Richard D. Lyons | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/recordings-a-discography-of-19th-century-italian-opera.html | RECORDINGS; A Discography Of 19th-Century Italian Opera | False | By Will Crutchfield | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/25-years-of-university-press-best-sellers.html | 25 YEARS OF UNIVERSITY PRESS BEST SELLERS | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/industry-is-split-over-disclosure-of-job-dangers.html | Industry Is Split Over Disclosure Of Job Dangers | False | By Philip Shabecoff | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/philharmonic-ohlsson-is-sanderling-s-soloist.html | Philharmonic: Ohlsson Is Sanderling's Soloist | False | By Bernard Holland | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/in-nicaragua-a-cease-fire-decree-brings-a-nervous-peace-for-some.html | In Nicaragua, a Cease-Fire Decree Brings a Nervous Peace for Some | False | By Stephen Kinzer, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-celebrating-the-constitution-728787.html | CELEBRATING THE CONSTITUTION | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/dining-out-a-la-carte.html | DINING OUT; A LA CARTE | False | By Joanne Starkey | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/q-a-901187.html | Q & A | False | By Shawn G. Kennedy | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/who-has-to-keep-a-troubled-company-s-pension-promises.html | WHO HAS TO KEEP A TROUBLED COMPANY'S PENSION PROMISES? | False | By Jonathan P. Hicks | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/investing-why-this-market-cycle-isnt-different.html | INVESTING; Why This Market Cycle Isn't Different | False | By Anise C. Wallace | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/us-and-nassau-study-a-phenomenon-green-tide.html | U.S. AND NASSAU STUDY A PHENOMENON: GREEN TIDE | False | By Shelly Feuer Domash | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/jet-blast-causes-havoc.html | Jet Blast Causes Havoc | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-question-of-the-week-how-should-the-series-use-the-dh-337688.html | Question Of the Week; How Should The Series Use the D.H.? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/childrens-religion-issue-in-divorce.html | CHILDREN'S RELIGION ISSUE IN DIVORCE | False | By Susan Rosenbluth | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/school-sports-west-coast-school-sweeps-by-william-j-miller.html | SCHOOL SPORTS; West Coast School Sweeps By WILLIAM J. MILLER | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/verification-will-it-work.html | VERIFICATION: WILL IT WORK? | False | By David Aaron | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/the-talk-of-the-town-of-bedford-where-freedoms-not-just-another.html | THE TALK OF THE TOWN OF BEDFORD; WHERE FREEDOM'S NOT JUST ANOTHER WORD | False | By Gary Kriss | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/weekend-holidays.html | Weekend Holidays | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/l-the-operateur-205187.html | The 'Operateur' | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/maine-dam-stymies-fish-and-anglers.html | Maine Dam Stymies Fish and Anglers | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/for-a-triplezero-pact.html | For a 'Triple-Zero' Pact | False | By Joseph S. Nye Jr. | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By Roberta Smith | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/pro-basketball-nets-won-t-rush-hopson-s-career-by-sam-goldaper.html | PRO BASKETBALL; Nets Won't Rush Hopson's Career By SAM GOLDAPER | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/gephardt-invades-dukakis-territory.html | GEPHARDT INVADES DUKAKIS TERRITORY | False | By Warren Weaver Jr., Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/city-and-poverty-unit-feuding-on-long-island.html | CITY AND POVERTY UNIT FEUDING ON LONG ISLAND | False | By Linda Saslow | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/longing-for-blackness.html | LONGING FOR BLACKNESS | False | By Barbara Thompson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/criticism-for-utility-follows-snowfall.html | CRITICISM FOR UTILITY FOLLOWS SNOWFALL | False | By Jack Cavanaugh | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-question-of-the-week-how-should-the-series-use-the-dh-338488.html | Question Of the Week; How Should The Series Use the D.H.? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/massachusetts-aids-mailing.html | Massachusetts AIDS Mailing | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/theater/onstage-in-the-global-village.html | ONSTAGE IN THE GLOBAL VILLAGE | False | By John Rockwell | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/l-city-auctions-903287.html | City Auctions | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/japanese-resurgent-in-experiments-on-particles.html | Japanese Resurgent in Experiments on Particles | False | By Walter Sullivan, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/architecture-view-too-much-italian-flavor-in-a-california-winery.html | ARCHITECTURE VIEW; Too Much Italian Flavor in a California Winery | False | By Paul Goldberger | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/at-a-trial-in-sierra-leone-a-script-for-a-coup.html | At a Trial in Sierra Leone, a Script for a Coup | False | By James Brooke, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/obituaries/william-b-bergen.html | WILLIAM B. BERGEN | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/what-s-new-in-cosmetic-dentistry.html | WHAT'S NEW IN COSMETIC DENTISTRY | False | By Warren Berger | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/the-view-from-west-cornwall-leaf-peepers-set-sights-on-little.html | THE VIEW FROM: WEST CORNWALL; 'LEAF PEEPERS' SET SIGHTS ON LITTLE VILLAGE | False | By Daniel Hatch | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/amy-l-donovan-wed-at-harvard.html | Amy L. Donovan Wed at Harvard | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/jessica-brodax-engaged.html | Jessica Brodax Engaged | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/long-island-journal-337187.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/trenton-maps-aids-battle-plan.html | TRENTON MAPS AIDS BATTLE PLAN | False | By Sandra Friedland | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/music-concerts-bring-a-melodic-autumn.html | MUSIC; CONCERTS BRING A MELODIC AUTUMN | False | By Robert Sherman | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/vineyards-seeking-birdwar-weapons.html | VINEYARDS SEEKING BIRD-WAR WEAPONS | False | By Thomas Clavin | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/catherine-d-holcomb-to-wed-david-costello.html | Catherine D. Holcomb To Wed David Costello | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-taking-risks-729487.html | TAKING RISKS | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-free-agents-carry-games-340587.html | Free Agents Carry Games | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/dining-out-major-change-on-palmer-square.html | DINING OUT; MAJOR CHANGE ON PALMER SQUARE | False | By Anne Semmes | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/connecticut-guide-721887.html | CONNECTICUT GUIDE | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/new-orleans-faces-suit-on-free-transportation.html | New Orleans Faces Suit On Free Transportation | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/long-beach-hours-law-pinches-7-eleven-store.html | LONG BEACH HOURS LAW PINCHES 7-ELEVEN STORE | False | By Linda Saslow | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/l-two-who-withdrew-326287.html | Two Who Withdrew | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/if-youre-thinking-of-living-in-teaneck.html | If You're Thinking of Living in:; Teaneck | False | By Rachelle Garbarine | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/life-after-salomon-brothers.html | Life After Salomon Brothers | False | By William Glaberson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/amid-bhutan-s-peaks-rituals-and-temples.html | Amid Bhutan's Peaks, Rituals And Temples | False | By Moana Tregaskis | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/home-video-sports.html | HOME VIDEO; SPORTS | False | By Alex Ward | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/headliners-still-a-new-yorker.html | HEADLINERS; Still a New Yorker | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-celebrating-the-constitution-727287.html | CELEBRATING THE CONSTITUTION | False | | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/tibet-is-torn-by-ancient-animosities.html | Tibet is Torn By Ancient Animosities | False | By Fox Butterfield | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/open-up-the-un-archives-on-nazis.html | Open Up the U.N. Archives on Nazis | True | By Benjamin Netanyahu | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/art-view-the-epic-of-a-people-writ-large-on-canvas.html | ART VIEW; The Epic of a People Writ Large on Canvas | False | By John Russell | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/data-update-october-11-1987.html | Data Update: October 11, 1987 | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/susan-crittenden-wed-in-delaware.html | Susan Crittenden Wed in Delaware | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/residential-resales-902787.html | Residential Resales | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/music-symphonic-voice-from-china-is-heard-again.html | MUSIC; SYMPHONIC VOICE FROM CHINA IS HEARD AGAIN | False | By Edward A. Gargan | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/jersey-in-great-need-of-physical-therapists.html | Jersey in Great Need Of Physical Therapists | False | By Sandra Friedland | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/silent-spring-a-plea-from-1962.html | 'SILENT SPRING'; A PLEA FROM 1962 | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/mother-in-custody-case-is-released-from-jail.html | Mother in Custody Case Is Released From Jail | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/out-of-a-darkness.html | OUT OF A DARKNESS | False | By Frank Wolkenberg | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/ousted-teacher-with-aids-fights-in-court-to-get-job-back.html | Ousted Teacher With AIDS Fights in Court to Get Job Back | False | By Katherine Bishop, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/a-sleuth-of-teddy-bears-in-bristol.html | A SLEUTH OF TEDDY BEARS IN BRISTOL | False | By Bess Liebenson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/fare-of-the-country-the-extravagant-desserts-of-sicily.html | FARE OF THE COUNTRY; The Extravagant Desserts of Sicily | False | By Deborah Blumenthal | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/l-when-robots-govern-leaders-won-t-cry-829687.html | When Robots Govern Leaders Won't Cry | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/music-choral-groups-set-busy-schedule.html | MUSIC; CHORAL GROUPS SET BUSY SCHEDULE | False | By Rena Fruchter | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/artist-s-view-of-time.html | ARTIST'S VIEW OF TIME | False | By Anne-Marie Schiro | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/home-video-light-his-fire.html | HOME VIDEO; Light His Fire | False | By Steve Schneider | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/politics-utilities-practices-assailed.html | POLITICS; UTILITIES' PRACTICES ASSAILED | False | By Joseph F. Sullivan | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-southeast.html | The Job Outlook Across the Nation; SOUTHEAST | False | By Tom Walker | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/inside-315687.html | INSIDE | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/wroclaw-wake-glasnost-polish-youth-offered-state-sponsored-rock-music.html | WROCLAW; In the Wake of Glasnost, Polish Youth is Offered State-Sponsored Rock Music | False | By John Tagliabue | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-ivy-league-trailing-17-0-penn-rallies-over-brown.html | COLLEGE FOOTBALL: IVY LEAGUE; Trailing, 17-0, Penn Rallies Over Brown | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/e-correction-300487.html | Correction | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/camera-on-capturing-foliage-color.html | CAMERA; ON CAPTURING FOLIAGE COLOR | False | By Andy Grundberg | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/david-lione-weds-catherine-murphy.html | David Lione Weds Catherine Murphy | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/scott-lawrence-marks-weds-robbie-robinson.html | Scott Lawrence Marks Weds Robbie Robinson | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/next-week-should-the-knicks-try-to-keep-king.html | Next Week; Should The Knicks Try to Keep King? | False | | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-change-owners-340288.html | Change Owners | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/theater-42nd-street-staged-at-darien-dinner-theater.html | THEATER; '42ND STREET' STAGED AT DARIEN DINNER THEATER | False | By Alvin Klein | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-question-of-the-week-how-should-the-series-use-the-dh-337988.html | Question Of the Week; How Should The Series Use the D.H.? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/national-notebook-las-vegas-nev-the-dawning-of-a-sun-city.html | NATIONAL NOTEBOOK: Las Vegas, Nev.; The Dawning Of a 'Sun City' | False | By Michael L Robison | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/myths-about-the-metropolis-transit.html | Myths About the Metropolis: Transit | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/no-headline-410487.html | No Headline | False | By Jane Perlez | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/essay-judge-bork-s-victory.html | ESSAY; Judge Bork's Victory | False | By William Safire | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-journal-golf-or-tennis.html | WESTCHESTER JOURNAL; GOLF OR TENNIS? | False | By Penny Singer | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/he-turned-around-and-she-was-gone.html | HE TURNED AROUND AND SHE WAS GONE | False | By Rebecca Goldstein | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/political-notes-early-line-the-88-field-in-new-york.html | POLITICAL NOTES; EARLY LINE: THE '88 FIELD IN NEW YORK | False | By Frank Lynn | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/speaking-personally-fall-sport-decorate-till-you-drop.html | SPEAKING PERSONALLY; FALL SPORT: DECORATE TILL YOU DROP | False | By Barbara Klaus | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/lots-of-lots-but-little-for-development.html | Lots of Lots, but Little for Development | False | By Anthony Depalma | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/ethics-code-for-officials-stirs-debate-on-the-board.html | ETHICS CODE FOR OFFICIALS STIRS DEBATE ON THE BOARD | False | By James Feron | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/voters-face-levy-to-buy-pine-lands.html | VOTERS FACE LEVY TO BUY PINE LANDS | False | By John Rather | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-columbia-loses-to-set-mark.html | College Football; Columbia Loses to Set Mark | False | By Peter Alfano, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/turkish-election-is-under-jeopardy.html | TURKISH ELECTION IS UNDER JEOPARDY | False | By Alan Cowell, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-northwest.html | The Job Outlook Across the Nation; NORTHWEST | False | By Harriet King | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/car-madness-in-manhattan-cure-sought.html | CAR MADNESS IN MANHATTAN: CURE SOUGHT | False | By Richard Levine | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/the-moscow-book-fair-glasnost-has-its-limits.html | THE MOSCOW BOOK FAIR: GLASNOST HAS ITS LIMITS | False | By Jeri Laber | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/about-westchester-legal-eaglets.html | ABOUT WESTCHESTER; LEGAL EAGLETS | False | By Lynne Ames | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/high-school-graduates-revive-volunteer-force.html | High School Graduates Revive Volunteer Force | False | By Richard Halloran, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/plea-on-transportation-think-regional.html | PLEA ON TRANSPORTATION: THINK REGIONAL | False | By Penny Singer | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/bussiness-forum-tokyo-s-soaring-property-prices-if-they-fall-so-will-our-stock.html | BUSSINESS FORUM: TOKYO'S SOARING PROPERTY PRICES; If They Fall, So Will Our Stock Markets | False | By Kenichi Ohmae | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/joy-remuzzi-is-engaged.html | Joy Remuzzi Is Engaged | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/stamps-one-is-traditional-the-other-contemporary.html | STAMPS; ONE IS TRADITIONAL, THE OTHER CONTEMPORARY | False | By John F. Dunn | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/fishermen-s-group-to-protect-coast.html | FISHERMEN'S GROUP TO PROTECT COAST | False | AP | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/talking-street-trees-a-request-may-bring-one-free.html | TALKING: Street Trees; A Request May Bring One Free | False | By Andree Brooks | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-nonfiction-a-message-in-embroidery.html | UNIVERSITY PRESSES: IN SHORT; NONFICTION: A MESSAGE IN EMBROIDERY | False | By Robert Minkoff | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/sports-of-the-times-the-city-sees-the-old-old-cardinals-show.html | SPORTS OF THE TIMES; THE CITY SEES THE OLD, OLD CARDINALS' SHOW | False | By George Vecsey | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/business-forum-product-designs-that-can-compete-develop-those-existing.html | BUSINESS FORUM: PRODUCT DESIGNS THAT CAN COMPETE; Develop Those Existing Technologies | False | By Dean F. Poeth | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/miss-clancy-marries-hallett-gates-3d.html | Miss Clancy Marries Hallett Gates 3d | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/what-s-new-in-cosmetic-dentistry-calling-in-the-smile-designers.html | WHAT'S NEW IN COSMETIC DENTISTRY; Calling In the Smile Designers | False | By Warren Berger | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/dining-out-serious-food-in-a-frenetic-scene.html | DINING OUT; SERIOUS FOOD IN A FRENETIC SCENE | False | By Joanne Starkey | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/a-lone-lonely-american-on-the-soviet-coast.html | A Lone, Lonely American on the Soviet Coast | False | By Philip Taubman, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/speaking-personally-politics-religion-and-creative-thinking-in-old-perth-amboy.html | SPEAKING PERSONALLY; POLITICS, RELIGION AND CREATIVE THINKING IN OLD PERTH AMBOY | False | By Alvin B. Lebar | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/around-the-garden-the-harvest-continues.html | AROUND THE GARDEN; THE HARVEST CONTINUES | False | By Joan Lee Faust | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/giants-leonard-maintains-poise-but-gets-his-revenge-nevertheless.html | Giants' Leonard Maintains Poise, But Gets His Revenge Nevertheless | False | By Malcolm Moran, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/what-s-new-in-cosmetic-dentistry-open-wide-here-comes-the-porcelain.html | WHAT'S NEW IN COSMETIC DENTISTRY; Open Wide: Here Comes the Porcelain | False | By Warren Berger | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/massachusetts-miracle-worker-ira-jackson-tax-man-goeth-but-his-policies-live.html | MASSACHUSETTS 'MIRACLE' WORKER: Ira Jackson; The Tax Man Goeth - But His Policies Live On | False | By Leslie Wayne | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/hong-kong-s-hottest-hot-spot.html | Hong Kong's Hottest Hot Spot | False | By Nicholas D. Kristof | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/northeast-notebook-baltimore-a-warehouse-is-transformed.html | NORTHEAST NOTEBOOK; Baltimore: A Warehouse Is Transformed | False | By Larry Carson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/61-abandon-boat-in-fire-off-shore.html | 61 ABANDON BOAT IN FIRE OFF SHORE | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/bad-tries-to-be-better.html | BAD TRIES TO BE BETTER | False | By Randolph Hogan | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/music-chamber-to-tango-time-for-decision.html | MUSIC; CHAMBER TO TANGO: TIME FOR DECISION | False | By Robert Sherman | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/on-foot-in-houston.html | On Foot in Houston | False | By Robert Reinhold | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/school-sports-westchester-pleasantville-wins-its-4th.html | SCHOOL SPORTS: WESTCHESTER; Pleasantville Wins Its 4th | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/farmers-cut-back-for-lack-of-help.html | FARMERS CUT BACK FOR LACK OF HELP | False | By Richard Cendo | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/schools-welcome-aids-training-catholic-approach.html | SCHOOLS WELCOME AIDS TRAINING Catholic Approach | False | By Michael Kornfeld | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/theater-coward-s-present-laughter-at-drew.html | THEATER; COWARD'S 'PRESENT LAUGHTER' AT DREW | False | By Alvin Klein | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/opera-new-rheingold-at-the-metropolitan.html | Opera: New 'Rheingold' At the Metropolitan | False | By Donal Henahan | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-lording-it-over-the-quadrupeds.html | UNIVERSITY PRESSES; LORDING IT OVER THE QUADRUPEDS | False | By Vicki Hearne | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-cheeky-art-for-the-happy-few.html | UNIVERSITY PRESSES; CHEEKY ART FOR THE HAPPY FEW | False | By Eugen Weber | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/3-are-accused-the-indictment-of-bess-myerson.html | 3 ARE ACCUSED; THE INDICTMENT OF BESS MYERSON | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/theater/stage-view-listening-for-the-music-in-the-words-onstage.html | STAGE VIEW; Listening for the Music In the Words Onstage | False | By Walter Kerr | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/israeli-warplanes-raid-palestinian-bases-in-eastern-lebanon.html | Israeli Warplanes Raid Palestinian Bases in Eastern Lebanon | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/8-arrested-for-drugs-on-li.html | 8 Arrested for Drugs on L.I. | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/miss-freehill-to-wed-michael-c-hoffman.html | Miss Freehill to Wed Michael C. Hoffman | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/susan-stern-engaged-to-martin-r-kravet.html | Susan Stern Engaged To Martin R. Kravet | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/miss-stong-wed-to-john-cassidy-a-fellow-lawyer.html | Miss Stong Wed To John Cassidy, A Fellow Lawyer | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/show-puts-sesame-star-and-children-on-stage.html | SHOW PUTS 'SESAME' STAR AND CHILDREN ON STAGE | False | By Roberta Hershenson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/for-latin-america-a-greening-at-the-top.html | For Latin America, A Greening at the Top | False | By Larry Rohter | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/free-college-lures-nurses-to-hospital.html | Free College Lures Nurses to Hospital | False | By Marialisa Calta, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/what-s-doing-in-new-orleans.html | What's Doing in New Orleans | False | By Frances Frank Marcus | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/young-wittgenstein.html | YOUNG WITTGENSTEIN | False | By Perry Meisel | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/determined-few-don-t-dream-dreams-they-live-them.html | DETERMINED FEW DON'T DREAM DREAMS, THEY LIVE THEM | False | By Charlotte Libov | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/sports-somerville-athlete-is-facing-2-careers.html | SPORTS; SOMERVILLE ATHLETE IS FACING 2 CAREERS | False | By Vincent M. Mallozzi | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/a-failing-grade-for-the-present-tense.html | A FAILING GRADE FOR THE PRESENT TENSE | False | By William H. Gass | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/brazil-gets-help-on-radiation-accident.html | Brazil Gets Help on Radiation Accident | False | By Marlise Simons, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/us-hints-at-hutton-indictment-in-money-scheme.html | U.S. Hints at Hutton Indictment in Money Scheme | False | By Richard Halloran, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/music-view-liszt-liszt-o-liszt-from-the-grave.html | MUSIC VIEW; Liszt, Liszt, O Liszt! From the Grave | False | By Donal Henahan | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-local-colleges-st-john-s-is-upset-by-pace.html | COLLEGE FOOTBALL; LOCAL COLLEGES; St. John's Is Upset By Pace | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/j-j-helmer-wed-to-miss-robinson.html | J. J. Helmer Wed To Miss Robinson | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/exports-become-campaign-issue.html | EXPORTS BECOME CAMPAIGN ISSUE | False | By Phillip Lutz | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/rochester-u-votes-to-end-its-ties-to-south-africa.html | Rochester U. Votes to End Its Ties to South Africa | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/habitat-involved-in-4-homes.html | 'HABITAT' INVOLVED IN 4 HOMES | False | By Lloyd A. Carver Jr. | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/special-today-careers-section-12.html | Special Today: Careers/Section 12 | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/about-cars-writing-some-wrongs.html | ABOUT CARS; Writing Some Wrongs | False | By Marshall Schoun | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-celebrating-the-constitution-728321.html | CELEBRATING THE CONSTITUTION | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-taking-risks-729687.html | TAKING RISKS | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/postings-200000-restoration-water-mill-s-windmill.html | POSTINGS: $200,000 Restoration; Water Mill's Windmill | False | By Lisa W. Foderaro | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-celebrating-the-constitution-727687.html | CELEBRATING THE CONSTITUTION | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/rabies-outbreak-reported-confined-to-wilds.html | Rabies Outbreak Reported Confined to Wilds | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/national-notebook-onalaska-wis-catering-to-the-upscale.html | NATIONAL NOTEBOOK; Onalaska, Wis.; Catering To the Upscale | False | By Alan S. Oser | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/the-myth-becomes-man.html | The Myth Becomes Man | False | By Phil Berger | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/chess-the-titans-of-old-are-still-good-sources.html | CHESS; THE TITANS OF OLD ARE STILL GOOD SOURCES | False | By Robert Byrne | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-colgate-fumble-helps-lehigh-win.html | College Football; Colgate Fumble Helps Lehigh Win | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-gum-chewing-cows-and-the-inside-skinny.html | UNIVERSITY PRESSES; GUM-CHEWING COWS AND THE INSIDE SKINNY | False | By Walter Percy | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-celebrating-the-constitution-728087.html | CELEBRATING THE CONSTITUTION | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-taking-risks-729187.html | TAKING RISKS | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/queens-college-50-years-old-seeks-to-rebound.html | Queens College, 50 Years Old, Seeks to Rebound | False | By Deirdre Carmody | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/gardening-weather-is-key-to-radiant-fall-colors.html | GARDENING; WEATHER IS KEY TO RADIANT FALL COLORS | False | By Carl Totemeier | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/politics-two-party-chiefs-vie-for-office.html | POLITICS; TWO PARTY CHIEFS VIE FOR OFFICE | False | By Frank Lynn | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/christopher-m-lieberman-weds-marta-grace-lopez.html | Christopher M. Lieberman Weds Marta Grace Lopez | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/miss-campanaro-to-wed.html | Miss Campanaro to Wed | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/school-sports-bethpage-goes-to-3-0.html | SCHOOL SPORTS; BETHPAGE GOES TO 3-0 | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/air-inquiry-opens-on-new-near-miss.html | AIR INQUIRY OPENS ON NEW NEAR MISS | False | By Richard Witkin | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/reagan-sends-letters-on-gulf-to-congress-leaders.html | Reagan Sends Letters on Gulf to Congress Leaders | False | By David Johnston, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/tv-books-debut-opens-media-battle.html | TV Books' Debut Opens Media Battle | False | By Diane Ketcham | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/congress-again-confronts-hazards-of-killer-chemicals.html | CONGRESS AGAIN CONFRONTS HAZARDS OF KILLER CHEMICALS | False | By Philip Shabecoff | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/verbatim-holding-that-line.html | Verbatim; Holding That Line | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-east-boston-college-holds-off-army.html | COLLEGE FOOTBALL: EAST; Boston College Holds Off Army | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/long-island-opinion-good-idea-that-needs-recycling.html | LONG ISLAND OPINION; GOOD IDEA THAT NEEDS RECYCLING | False | By Philip B. Linker | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/connecticut-opinion-back-to-school-seriously.html | CONNECTICUT OPINION; BACK TO SCHOOL, SERIOUSLY | False | By Jo Tatum | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/headliners-no-clear-sailing.html | Headliners; No Clear Sailing | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/home-video-design.html | HOME VIDEO; DESIGN | False | By Max Alexander | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/topics-chicken-fat-and-all.html | TOPICS; CHICKEN FAT AND ALL | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/home-clinic-closing-the-door-on-heat-losses.html | HOME CLINIC; CLOSING THE DOOR ON HEAT LOSSES | False | By John Warde | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/andrea-cologne-to-marry.html | Andrea Cologne to Marry | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/ms-mccollum-has-wedding.html | Ms. McCollum Has Wedding | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/christie-mitchell-weds.html | Christie Mitchell Weds | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/epa-looks-at-alachlor-a-long-and-winding-regulatory-review.html | E.P.A. LOOKS AT ALACHLOR; A LONG AND WINDING REGULATORY REVIEW | False | By Philip Shabecoff | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/the-world-iran-embargo-the-main-import-is-political.html | THE WORLD; IRAN EMBARGO: THE MAIN IMPORT IS POLITICAL | False | By Elaine Sciolino | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/dr-clay-is-wed-to-c-w-morris.html | Dr. Clay Is Wed To C. W. Morris | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-a-classic-in-her-lifetime.html | UNIVERSITY PRESSES; A CLASSIC IN HER LIFETIME | False | By Carole Cook | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/home-design-preview-modern-touches.html | Home Design Preview; MODERN TOUCHES | False | By Carol Vogel | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/sports-people-far-above-par.html | SPORTS PEOPLE; Far Above Par | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-southwest-sooners-roll-44-9-on-7-interceptions.html | COLLEGE FOOTBALL: SOUTHWEST; Sooners Roll, 44-9, On 7 Interceptions | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/teen-aged-student-proposes-to-let-inmates-select-death.html | Teen-Aged Student Proposes To Let Inmates Select Death | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-the-clutches-of-the-snow-queen.html | UNIVERSITY PRESSES; IN THE CLUTCHES OF THE SNOW QUEEN | False | By Michael Malone | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/topics-the-class-of-37.html | TOPICS; THE CLASS OF '37 | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/eight-indians-die-during-new-push-to-disarm-tamils.html | EIGHT INDIANS DIE DURING NEW PUSH TO DISARM TAMILS | False | By Barbara Crossette, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-he-ll-always-be-who-he-used-to-be.html | UNIVERSITY PRESSES; HE'LL ALWAYS BE WHO HE USED TO BE | False | By Diane McWhorter | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/diane-j-slaine-a-producer-married-to-joel-marc-siegel.html | Diane J. Slaine, a Producer, Married to Joel Marc Siegel | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/us-blocks-effort-to-restart-a-nuclear-plant.html | U.S. Blocks Effort to Restart a Nuclear Plant | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Howard Thompson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-journal-celebration-of-israel.html | WESTCHESTER JOURNAL; CELEBRATION OF ISRAEL | False | By Lynne Ames | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/miss-miller-is-married.html | Miss Miller Is Married | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-who-needs-a-blockbuster-another-way-of-publishing.html | UNIVERSITY PRESSES; WHO NEEDS A BLOCKBUSTER? ANOTHER WAY OF PUBLISHING | False | By Carol Sternhell | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/geoffrey-mullen-a-banker-weds-susan-patterson.html | Geoffrey Mullen, A Banker, Weds Susan Patterson | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/separate-nations-poetry-and-the-people.html | SEPARATE NATIONS: POETRY AND THE PEOPLE | False | By Czeslaw Milosz | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/in-irish-inns-a-taste-of-life-as-a-squire.html | In Irish Inns, A Taste of Life As a Squire | False | By Joan Feeney | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/headliners-visiting-relative.html | HEADLINERS; Visiting Relative | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-question-of-the-week-how-should-the-series-use-the-dh-337188.html | Question Of the Week; How Should The Series Use the D.H.? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/l-greeks-of-stature-719987.html | Greeks of Stature | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/house-for-exconvicts-is-proposed-in-nassau.html | HOUSE FOR EX-CONVICTS IS PROPOSED IN NASSAU | False | By Anne C. Fullam | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-south-lsu-surges-past-georgia.html | COLLEGE FOOTBALL: SOUTH; L.S.U. Surges Past Georgia | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/massachusetts-law-requires-insurance-for-infertility-care.html | Massachusetts Law Requires Insurance for Infertility Care | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/pro-hockey-islanders-crush-canucks-7-1.html | PRO HOCKEY; Islanders Crush Canucks, 7-1 | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/who-needs-trends.html | WHO NEEDS TRENDS? | False | By Greg Johnson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/trucking-of-toxic-rocket-chemical-is-assailed.html | Trucking of Toxic Rocket Chemical Is Assailed | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/the-guide-715787.html | THE GUIDE | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/jane-susan-abelow-is-wed-to-bradley-david-finn.html | Jane Susan Abelow Is Wed to Bradley David Finn | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-question-of-the-week-how-should-the-series-use-the-dh-338188.html | Question Of the Week; How Should The Series Use the D.H.? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/new-wine-industry-crop-careers.html | NEW WINE INDUSTRY CROP: CAREERS | False | By Stewart Kampel | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-question-of-the-week-how-should-the-series-use-the-dh-338888.html | Question Of the Week; How Should The Series Use the D.H.? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/l-light-drinks-203887.html | Light Drinks | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/dining-out-more-from-france-in-greenwich.html | DINING OUT; MORE FROM FRANCE IN GREENWICH | False | By Patricia Brooks | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/a-woman-at-old-exeter.html | A WOMAN AT OLD EXETER | False | By Fran R. Schumer | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/carol-ann-spiegel-marries-executive-in-pennsylvania.html | Carol Ann Spiegel Marries Executive in Pennsylvania | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/home-video-movies-786987.html | HOME VIDEO; MOVIES | False | By Bernard Holland | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/an-escalating-war-of-words-over-nicaragua.html | AN ESCALATING WAR OF WORDS OVER NICARAGUA | False | By Neil A. Lewis | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/miss-kaelin-wed-to-glen-holland.html | Miss Kaelin Wed To Glen Holland | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/paperback-best-sellers-october-11-1987.html | Paperback Best Sellers: October 11, 1987 | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/food-fall-soups-use-vegetables-and-herbs.html | FOOD; FALL SOUPS USE VEGETABLES AND HERBS | False | By Florence Fabricant | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/c-correction-300287.html | Correction | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/how-it-happened-twins-runner-gets-ensnarled-in-one-play-s-twists-and-turns.html | HOW IT HAPPENED; Twins' Runner Gets Ensnarled In One Play's Twists and Turns | False | By Murray Chass, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/food-inspection-results.html | FOOD INSPECTION RESULTS | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/cuny-faculty-fights-teacher-training-plan.html | CUNY Faculty Fights Teacher-Training Plan | False | By Samuel Weiss | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/stacy-futterman-engaged-to-bruce-katz-a-lawyer.html | Stacy Futterman Engaged To Bruce Katz, a Lawyer | False | | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/art-view-frank-stella-finds-space-for-cosmic-reliefs.html | ART VIEW; Frank Stella Finds Space for Cosmic Reliefs | False | By Andy Grundberg | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/on-language-murder-board-at-the-skunk-works.html | On Language; Murder Board At the Skunk Works | False | By William Safire | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-taking-risks-729787.html | TAKING RISKS | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/take-the-money-and-spy.html | TAKE THE MONEY AND SPY | False | By J. Anthony Lukas | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/cohn-cleared-of-conspiracy-in-divorce-case.html | Cohn Cleared of Conspiracy in Divorce Case | False | By Kirk Johnson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/jane-d-maurer-weds-harlan-reiniger.html | Jane D. Maurer Weds Harlan Reiniger | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/obituaries/louis-h-powell.html | LOUIS H. POWELL | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/ohio-state-to-aid-blacks-in-schools.html | OHIO STATE TO AID BLACKS IN SCHOOLS | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-middle-west.html | The Job Outlook Across the Nation; MIDDLE WEST | False | By Stephen Phillips | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/boston-plans-help-for-illegal-aliens.html | Boston Plans Help for Illegal Aliens | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/the-executive-computer-the-other-software-shoe-drops.html | THE EXECUTIVE COMPUTER; The Other (Software) Shoe Drops | False | By Peter H. Lewis | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/c-correction-300087.html | Correction | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/school-sports-preps-mcburney-gains-tie.html | SCHOOL SPORTS: PREPS; McBurney Gains Tie | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/boy-2-killed-in-fire-as-rescue-is-delayed.html | Boy, 2, Killed in Fire As Rescue Is Delayed | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-mapping-the-states-of-mind.html | UNIVERSITY PRESSES; MAPPING THE STATES OF MIND | False | By John C. Marshall | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/all-is-far-from-quiet-on-the-western-front.html | ALL IS FAR FROM QUIET ON THE WESTERN FRONT | False | By Mark McCain | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-celebrate-another-way-341087.html | Celebrate Another Way | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-nonfiction-991387.html | UNIVERSITY PRESSES: IN SHORT; NONFICTION | False | By Julie Iovine | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/ottawa-debates-us-canadian-ties.html | OTTAWA DEBATES U.S.-CANADIAN TIES | False | By John F. Burns, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/quotations-of-the-day-299787.html | Quotations of the Day | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-rising-market-in-educating-executives.html | The Rising Market In Educating Executives | False | By Amy Stuart Wells | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/new-peekskill-law-library-is-also-for-laymen.html | NEW PEEKSKILL LAW LIBRARY IS ALSO FOR LAYMEN | False | By Betsy Brown | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/sara-jackson-an-actress-weds-stephen-dilauro.html | Sara Jackson, an Actress, Weds Stephen DiLauro | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/steven-forbis-editor-weds-leslie-laurence.html | Steven Forbis, Editor, Weds Leslie Laurence | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/film-festival-mamet-make-a-debut-with-house-of-games.html | FILM FESTIVAL; MAMET MAKE A DEBUT WITH 'HOUSE OF GAMES' | False | By Vincent Canby | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/boxing-tate-is-convincing-winner-over-olajide.html | BOXING; Tate Is Convincing Winner Over Olajide | False | By Phil Berger, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/woman-keeps-grandson-8-in-coffin-like-box-for-2-years.html | Woman Keeps Grandson, 8, In Coffin-Like Box for 2 Years | False | AP | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/region-city-can-better-manage-flow-what-can-be-done-about-all-traffic-congestion.html | THE REGION: HOW THE CITY CAN BETTER MANAGE THE FLOW; WHAT CAN BE DONE ABOUT ALL THE TRAFFIC CONGESTION? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/new-jersey-opinion-newark-the-right-place-for-the-arts.html | NEW JERSEY OPINION; NEWARK: THE RIGHT PLACE FOR THE ARTS | False | By Stanley B. Winters | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/l-the-non-workers-100187.html | The Non-Workers | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/equality-is-not-enough.html | EQUALITY IS NOT ENOUGH | False | By Vincent Harding | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-free-to-strike-and-cross-lines-340687.html | Free to Strike And Cross Lines | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/home-clinic-answering-the-mail-144987.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/fears-of-nuclear-power-are-intensified-by-latest-california-quake.html | Fears of Nuclear Power Are Intensified by Latest California Quake | False | By Richard W. Stevenson, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/us-asked-to-postpone-limits-on-use-of-pesticide.html | U.S. Asked to Postpone Limits on Use of Pesticide | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-when-sharpened-pencils-went-to-war.html | UNIVERSITY PRESSES; WHEN SHARPENED PENCILS WENT TO WAR | False | By Edward Sorel | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/school-sports-psal-sheepshead-bay-canarsie-maintain-perfect-records.html | SCHOOL SPORTS: P.S.A.L.; Sheepshead Bay, Canarsie Maintain Perfect Records | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/postings-350-million-ski-project-big-vanilla.html | POSTINGS: $350 Million Ski Project; Big Vanilla | False | By Lisa W. Foderaro | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/amy-klingenstein-nursery-teacher-married-to-kenneth-david-pollinger.html | Amy Klingenstein, Nursery Teacher, Married to Kenneth David Pollinger | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/jazz-judy-carmichael.html | Jazz: Judy Carmichael | False | By John S. Wilson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/oldtime-hoofers-coming-to-2-colleges.html | OLD-TIME HOOFERS COMING TO 2 COLLEGES | False | By Barbara Gilford | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/shopper-s-world-clothing-and-crafts-in-cairo.html | SHOPPER'S WORLD; Clothing and Crafts in Cairo | False | By Barbara Slavin | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/ann-sothern-dauntless.html | Ann Sothern Dauntless | False | By Aljean Harmetz | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/art-making-of-the-english-artist.html | ART; MAKING OF THE ENGLISH ARTIST | False | By Vivien Raynor | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/sunday-observer-computer-fallout.html | Sunday Observer; Computer Fallout | False | By Russell Baker | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/site-ruled-out-for-war-memorial.html | SITE RULED OUT FOR WAR MEMORIAl | False | By Albert J. Parisi | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/national-notebook-lenox-mass-berkshire-boom-spurs-resorts.html | NATIONAL NOTEBOOK: Lenox, Mass.; Berkshire Boom Spurs Resorts | False | By John A. Townes | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/c-corrections-901087.html | CORRECTIONS | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/riding-a-boom-downtowns-are-no-longer-downtrodden.html | Riding a Boom, Downtowns Are No Longer Downtrodden | False | By William E. Schmidt, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/un-lebanon-force-facing-crisis-on-funds.html | U.N. Lebanon Force Facing Crisis on Funds | False | By Paul Lewis, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/connecticut-q-a-priscilla-feral-what-we-re-trying-to-do-is-protect-animals.html | CONNECTICUT Q&A; PRISCILLA FERAL; 'WHAT WE'RE TRYING TO DO IS PROTECT ANIMALS' | False | By Robert A. Hamilton | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/film-view-audiences-vs-vexing-subjects.html | FILM VIEW; Audiences Vs. Vexing Subjects | False | By Janet Maslin | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/data-bank-october-11-1987.html | DATA BANK: October 11, 1987 | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/georgine-fleming-hall-weds-david-duvivier.html | Georgine Fleming Hall Weds David DuVivier | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/ellen-dwyer-wed-to-g-r-sansone.html | Ellen Dwyer Wed To G. R. Sansone | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/carol-jean-worley-married-to-thomas-swaim-in-jersey.html | Carol Jean Worley Married To Thomas Swaim in Jersey | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/how-s-new-york-doing-much-better.html | How's New York Doing? Much Better | False | By Richard J. Meislin | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/myth-or-fact-nessie-is-still-lure-to-many.html | Myth or Fact, Nessie Is Still Lure to Many | False | By Steve Lohr, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/land-swap-proposal-for-pinelands-put-forth.html | LAND-SWAP PROPOSAL FOR PINELANDS PUT FORTH | False | By States News Service | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/making-a-living-is-now-a-family-enterprise.html | Making a Living Is Now A Family Enterprise | False | By Louis Uchitelle | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/brothers-wield-power-in-starkly-different-worlds.html | Brothers Wield Power in Starkly Different Worlds | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/personal-finance-getting-an-early-jump-on-april-15.html | PERSONAL FINANCE; Getting an Early Jump on April 15 | False | By Carole Gould | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/4000-refugees-of-civil-war-return-home-to-el-salvador.html | 4,000 Refugees of Civil War Return Home to El Salvador | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-yale-40-william-mary-34.html | COLLEGE FOOTBALL;; Yale 40, William & Mary 34 | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/theater/television-the-bretts-backstage-life-in-1920-s-london.html | TELEVISION; 'The Bretts': Backstage Life In 1920's London | False | By Benedict Nightingale | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/c-correction-990287.html | Correction | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/suspect-is-seized-in-queens-death-of-jury-witness.html | SUSPECT IS SEIZED IN QUEENS DEATH OF JURY WITNESS | False | By Peter Kerr | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/folk-rock-rem-and-10000-maniacs.html | Folk-Rock: R.E.M. And 10,000 Maniacs | False | By Jon Pareles | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/labor-shortage-is-seen.html | LABOR SHORTAGE IS SEEN | False | By Penny Singer | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/keeping-the-fat-rat-alive.html | KEEPING THE FAT RAT ALIVE | False | By Perri Klass | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/l-the-non-workers-204687.html | The Non-Workers | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/streetscapes-brooklyn-museum-a-touch-of-imperial-rome-gracing-eastern-parkway.html | Streetscapes: Brooklyn Museum; A Touch of Imperial Rome Gracing Eastern Parkway | False | By Christopher Gray | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/twins-gain-insights-on-their-father.html | TWINS GAIN INSIGHTS ON THEIR FATHER | False | By Charlotte Libov | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/tutu-and-white-rule-deep-sadness-and-pain.html | Tutu and White Rule: 'Deep Sadness and Pain' | False | By John D. Battersby, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/for-yiddish-a-new-but-smaller-domain.html | FOR YIDDISH, A NEW BUT SMALLER DOMAIN | False | By Joseph Berger | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/miss-peppe-wed-to-f-m-sterneck.html | Miss Peppe Wed To F. M. Sterneck | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/c-correction-300187.html | Correction | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/carol-siegel-is-married-to-peter-jeffrey-korda.html | Carol Siegel Is Married To Peter Jeffrey Korda | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/l-african-national-congress-dominated-by-communist-party-829487.html | African National Congress Dominated by Communist Party | False | | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-friendly-strangers-bearing-flowers.html | UNIVERSITY PRESSES; FRIENDLY STRANGERS BEARING FLOWERS | False | By Stanley Kunitz | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/reagan-bars-military-pay-cuts-in-the-88-budget.html | Reagan Bars Military Pay Cuts in the '88 Budget | False | By Richard Halloran, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/horse-racing-java-gold-upset-in-gold-cup.html | HORSE RACING; JAVA GOLD UPSET IN GOLD CUP | False | By Steven Crist | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-new-england.html | The Job Outlook Across the Nation; NEW ENGLAND | False | By Jennifer Kingson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/tv-view-television-tests-its-limits.html | TV VIEW; Television Tests Its Limits | False | By John J. O'Connor | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/l-the-clear-lesson-of-the-bork-nomination-829787.html | The Clear Lesson of the Bork Nomination | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/l-minority-enrollment-321587.html | Minority Enrollment | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/iran-panel-draft-gets-toned-down.html | IRAN PANEL DRAFT GETS TONED DOWN | False | By Philip Shenon, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/a-new-type-of-worry-saving-curvaceous-q-s.html | A New Type of Worry: Saving Curvaceous Q's | False | By Douglas C. McGill | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/why-one-woman-will-forgo-the-mini.html | WHY ONE WOMAN WILL FORGO THE MINI | False | By Miriam Lang | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/follow-up-on-the-news-an-industry-no-one-wants.html | FOLLOW-UP ON THE NEWS; An Industry No One Wants | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/home-clinic-answering-the-mail-144887.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/follow-up-on-the-news-killing-covered-by-insurance.html | FOLLOW-UP ON THE NEWS; Killing Covered By Insurance | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/iran-boats-hit-a-rising-tide-of-violence-in-persian-gulf.html | IRAN BOATS HIT; A RISING TIDE OF VIOLENCE IN PERSIAN GULF | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-be-practical-with-world-cup-327187.html | Be Practical With World Cup | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/theater/theater-ayckbourn-premiere.html | THEATER AYCKBOURN PREMIERE | False | By Mel Gussow, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/gardener-with-a-cause.html | GARDENER WITH A CAUSE | False | By Roberta Hershenson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/ballet-four-offerings-from-the-feld-troupe.html | Ballet: Four Offerings From the Feld Troupe | False | By Jennifer Dunning | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/pro-football-new-free-agency-dispute.html | PRO FOOTBALL; New Free-Agency Dispute | False | By Michael Janofsky, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/case-ended-in-the-death-of-a-panther.html | Case Ended In the Death Of a Panther | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/claire-f-o-brien-wed-to-timothy-j-brosnan.html | Claire F. O'Brien Wed To Timothy J. Brosnan | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/l-magic-show-204387.html | Magic Show | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/postings-the-upzoning-solution-queens-condos.html | POSTINGS; The Upzoning Solution; Queens Condos | False | By Lisa W. Foderaro | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/li-shows-big-job-gain-in-financial-services.html | L.I. Shows Big Job Gain In Financial Services | False | By Philip S. Gutis | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/focus-lubec-me-winds-of-change-down-east.html | FOCUS: Lubec, Me.; Winds Of Change Down East | False | By Lyn Riddle | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/whistleblower-act-gets-its-first-test.html | 'WHISTLEBLOWER' ACT GETS ITS FIRST TEST | False | By Leo H. Carney | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/pro-football-giants-skins-thrill-is-gone.html | PRO FOOTBALL; Giants-Skins: Thrill Is Gone | False | By Frank Litsky, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/repairs-hinder-traffic-at-3-hudson-crossings.html | Repairs Hinder Traffic at 3 Hudson Crossings | False | By Robert D. McFadden | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/theater/theater-marshall-mason-explores-a-new-stage.html | THEATER; Marshall Mason Explores A New Stage | False | By Leslie Bennetts | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/the-world-on-trade-us-strikes-some-deals-with-friends.html | THE WORLD; ON TRADE, U.S. STRIKES SOME DEALS WITH FRIENDS | False | By Clyde H. Farnsworth | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/elizabeth-mcney-weds-c-m-yates.html | Elizabeth McNey Weds C. M. Yates | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/in-the-region-long-island-starting-up-with-a-converted-apartment.html | In the Region: Long Island; Starting Up With a Converted Apartment | False | By Diana Shaman | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/karen-rieger-married-to-ernest-b-tracy-3d.html | Karen Rieger Married To Ernest B. Tracy 3d | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/jay-johnston-banker-weds-claire-e-hahn.html | Jay Johnston, Banker, Weds Claire E. Hahn | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/campaign-finance-du-pont-his-quest-for-money-if-it-s-monday-it-must-be.html | Campaign Finance; Du Pont and His Quest for Money: If It's Monday, It Must Be Cincinnati | False | By Richard L. Berke, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/cuba-has-plan-to-raid-us-base-in-case-of-attack-defecting-general-says.html | Cuba Has Plan to Raid U.S. Base in Case of Attack, Defecting General Says | False | By Joseph B. Treaster, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/georgia-case-tied-to-queens-radium-cleanup.html | Georgia Case Tied to Queens Radium Cleanup | False | By David E. Pitt | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/stamford-becomes-state-s-venture-capital-capital.html | Stamford Becomes State's Venture Capital Capital | False | By Robert Hamilton | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-celebrating-the-constitution-726987.html | CELEBRATING THE CONSTITUTION | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/l-a-little-sugar-but-no-salt-664787.html | A LITTLE SUGAR, BUT NO SALT | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/l-troyat-s-nationality-716587.html | Troyat's Nationality | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-opinion-remodeling-with-a-happy-ending.html | WESTCHESTER OPINION; REMODELING - WITH A HAPPY ENDING | False | By Jocelyn S. Reznick | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/where-the-sun-rises-first-late-night-tv-comes-last.html | Where the Sun Rises First, Late Night TV Comes Last | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/michael-schmidt-weds-miss-castle.html | Michael Schmidt Weds Miss Castle | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/hunger-plan-in-new-haven.html | HUNGER PLAN IN NEW HAVEN | False | By Peggy McCarthy | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/notebook-tigers-got-more-than-their-money-s-worth-from-evans.html | NOTEBOOK; Tigers Got More Than Their Money's Worth From Evans | False | By Murray Chass | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/school-sports-clifton-tops-nutley-15-12.html | SCHOOL SPORTS; Clifton Tops Nutley, 15-12 | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/tuition-plan-is-facing-repeal.html | Tuition Plan Is Facing Repeal | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/home-video-gardening.html | HOME VIDEO; GARDENING | False | By Joan Lee Faust | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/council-for-arts-expects-600-at-airport.html | COUNCIL FOR ARTS EXPECTS 600 AT AIRPORT | False | By Lynne Ames | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-question-of-the-week-how-should-the-series-use-the-dh-336987.html | Question Of the Week; How Should The Series Use the D.H.? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/new-london-remembers-o-neill-with-a-yearlong-tribute.html | NEW LONDON REMEMBERS O'NEILL WITH A YEARLONG TRIBUTE | False | By Carolyn Battista | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/india-rejects-idea-for-nuclear-ban.html | INDIA REJECTS IDEA FOR NUCLEAR BAN | False | By Steven R. Weisman, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/l-thailand-412387.html | Thailand | False | | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-southwest.html | The Job Outlook Across the Nation; SOUTHWEST | False | By Peter H. Frank | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/home-runs-win-for-giants-tigers-leonard-s-blast-5th-inning-ties-series-2-2.html | Home Runs Win for Giants and Tigers; Leonard's Blast In 5th Inning Ties Series, 2-2 | False | By Joseph Durso, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/worlds-of-sisterhood.html | WORLDS OF SISTERHOOD | False | By Karen Offen | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/works-in-progress-opera-on-a-grand-scale.html | WORKS IN PROGRESS; Opera on A Grand Scale | False | By Bruce Weber | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/the-nation-murder-twist-a-survivor-held-a-victim-cleared.html | THE NATION; MURDER TWIST; A SURVIVOR HELD, A VICTIM CLEARED | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/m-s-ungar-wed-to-natalie-atlas.html | M. S. Ungar Wed To Natalie Atlas | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/food-playing-with-fire.html | FOOD; PLAYING WITH FIRE | False | By Julie Sahni | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/industries-fight-ban-on-using-soviet-rockets.html | INDUSTRIES FIGHT BAN ON USING SOVIET ROCKETS | False | By William J. Broad | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/l-madagascar-412287.html | Madagascar | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/in-quotes.html | IN QUOTES | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/basques-in-spain-tense-after-french-ouster.html | Basques in Spain Tense After French Ouster | False | By Paul Delaney, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/music-how-an-orchestra-fell-silent-postlude.html | MUSIC; HOW AN ORCHESTRA FELL SILENT: POSTLUDE | False | By Robert Sherman | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-penn-st-romps-over-rutgers.html | COLLEGE FOOTBALL; Penn St. Romps Over Rutgers | False | By William N. Wallace, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/head-of-aids-commission-pledges-quick-reorganization-of-panel.html | Head of AIDS Commission Pledges Quick Reorganization of Panel | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/from-moscow-to-soho-soviet-author-s-mystery.html | From Moscow to SoHo: Soviet Author's Mystery | False | By Eric Pace | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/twa-pays-252000-fine.html | T.W.A. Pays $252,000 Fine | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/frances-currey-weds-roger-briggs-jr.html | Frances Currey Weds Roger Briggs Jr. | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/home-clinic-answering-the-mail-144787.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/dance-view-why-the-intense-interest-in-the-moscow-ballet.html | DANCE VIEW; Why the Intense Interest in the Moscow Ballet? | False | By Anna Kisselgoff | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/where-cotton-is-still-king.html | Where Cotton Is Still King | False | By N. R. Kleinfield | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/us-appeals-court-gets-rare-spy-case.html | U.S. APPEALS COURT GETS RARE SPY CASE | False | By E. R. Shipp, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/robin-wilpon-to-wed-philip-wachtler.html | Robin Wilpon to Wed Philip Wachtler | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-question-of-the-week-how-should-the-series-use-the-dh-337388.html | Question Of the Week; How Should The Series Use the D.H.? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/long-island-opinion-moby-dick-marathon-meanings-surface-in-the-wee-hours.html | LONG ISLAND OPINION; 'MOBY DICK' MARATHON: MEANINGS SURFACE IN THE WEE HOURS | False | By Jerry Cimisi | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/l-derrida-dismissed-989787.html | Derrida Dismissed? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/hotel-ends-role-in-detention-of-aliens.html | HOTEL ENDS ROLE IN DETENTION OF ALIENS | False | By Howard W. French | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/obituaries/frank-aikman-jr-dies-at-77-was-lirr-head-in-1960-s.html | Frank Aikman Jr. Dies at 77; Was L.I.R.R. Head in 1960's | False | By Edward Hudson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/sick-children-gettheir-wish.html | SICK CHILDREN GETBTHEIR WISH | False | By Lynn Mautner | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/at-car-rental-companies-the-owners-come-and-go.html | At Car Rental Companies, the Owners Come and Go | False | By Claudia H. Deutsch | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/news-summary-sunday-october-11-1987.html | NEWS SUMMARY: SUNDAY, OCTOBER 11, 1987 | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/engineering-in-a-slump-but-future-is-bright.html | Engineering in a Slump, But Future Is Bright | False | By Calvin Sims | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/us-soviet-trade-of-students-studied.html | U.S.-SOVIET TRADE OF STUDENTS STUDIED | False | By Elizabeth Field | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-above-all-a-writer.html | UNIVERSITY PRESSES; ABOVE ALL, A WRITER | False | By David S. Reynolds | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/l-child-care-in-us-is-a-tragedy-319487.html | Child Care in U.S. Is a Tragedy | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/suffolk-to-rethink-law-on-canceling-catering.html | SUFFOLK TO RETHINK LAW ON CANCELING CATERING | False | By Laura Herbst | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/aids-spread-seen-in-same-patterns.html | AIDS SPREAD SEEN IN SAME PATTERNS | False | By Bruce Lambert | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/ban-chemical-weapons-but-how.html | Ban Chemical Weapons. But How? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/northeast-notebook-lenox-mass-berkshire-boom-spurs-resorts.html | NORTHEAST NOTEBOOK; Lenox, Mass.: Berkshire Boom Spurs Resorts | False | By John A. Townes | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/film-for-mamet-and-crouse-a-movie-is-a-family-matter.html | FILM; FOR MAMET AND CROUSE, A MOVIE IS A FAMILY MATTER | False | By Georgia Dullea | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/art-the-lure-of-ambiguity.html | ART; THE LURE OF AMBIGUITY | False | By Phyllis Braff | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/home-clinic-answering-the-mail-665287.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/sports-people-horse-laughs-last.html | SPORTS PEOPLE; Horse Laughs Last | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/pop-view-hail-a-creator-of-rock-and-roll.html | POP VIEW; Hail a Creator Of Rock-and-Roll | False | By Robert Palmer | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-hofstra-beats-wagner-in-showdown.html | COLLEGE FOOTBALL; Hofstra Beats Wagner in Showdown | False | By Alex Yannis, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/number-of-realtors-up-as-sales-slow.html | NUMBER OF REALTORS UP AS SALES SLOW | False | By Robert A. Hamilton | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Michael Kimmelman | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-journal-bus-sweepstakes.html | WESTCHESTER JOURNAL; BUS SWEEPSTAKES | False | By Gary Kriss | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-more-on-the-missile-crisis-413787.html | MORE ON THE MISSILE CRISIS | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/computer-fails-as-job-killer.html | Computer Fails as Job-Killer | False | By David E. Sanger | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/peekskill-issues-parks-crime.html | PEEKSKILL ISSUES; PARKS, CRIME | False | By Milena Jovanovitch | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/antiques-seals-that-offer-images-of-the-past.html | ANTIQUES; Seals That Offer Images of the Past | False | By Rita Reif | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/abroad-at-home-the-price-of-ideology.html | ABROAD AT HOME; The Price of Ideology | False | By Anthony Lewis | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-celebrating-the-constitution-726787.html | CELEBRATING THE CONSTITUTION | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/what-s-new-in-cosmetic-dentistry-a-computer-view-of-what-might-be.html | WHAT'S NEW IN COSMETIC DENTISTRY; A Computer View of What Might Be | False | By Warren Berger | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/ideas-trends-advice-about-cholesterol-is-finding-an-eager-market.html | IDEAS & TRENDS; ADVICE ABOUT CHOLESTEROL IS FINDING AN EAGER MARKET | False | By Gina Kolata | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/l-star-wars-could-stop-a-test-ban-829587.html | 'Star Wars' Could Stop a Test Ban | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/youth-is-held-in-shooting-of-2-yonkers-officers.html | Youth Is Held in Shooting Of 2 Yonkers Officers | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/best-sellers-october-11-1987.html | Best Sellers: October 11, 1987 | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/on-the-campuses-boys-of-autumn.html | ON THE CAMPUSES; BOYS OF AUTUMN | False | By Jack Cavanaugh | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/the-world-gorbachev-s-groundwork-for-summit-no-3.html | THE WORLD; GORBACHEV'S GROUNDWORK FOR SUMMIT No. 3 | False | By Philip Taubman | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/street-fashion-a-suit-that-goes-to-work-and-dinner.html | STREET FASHION; A SUIT THAT GOES TO WORK AND DINNER | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/homosexuals-and-the-churches.html | HOMOSEXUALS AND THE CHURCHES | False | By Edward Tivnan | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/a-deeper-dimension-the-senators-judging-bork-try-to-define-conservatism.html | A DEEPER DIMENSION; The Senators, Judging Bork, Try to Define Conservatism | False | By Linda Greenhouse | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/dance-a-multimedia-and-multilevel-event-at-grand-central.html | Dance: A Multimedia and Multilevel Event at Grand Central | False | By Anna Kisselgoff | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/taxes-being-paid-in-jersey-amnesty.html | TAXES BEING PAID IN JERSEY AMNESTY | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-celebrating-the-constitution-726887.html | CELEBRATING THE CONSTITUTION | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/investing-cold-calls-for-pricey-stocks.html | INVESTING; Cold Calls for Pricey Stocks | False | By John C. Boland | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/adult-high-schools-offer-challenge.html | ADULT HIGH SCHOOLS OFFER CHALLENGE | False | By Louise Saul | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/art-the-first-rule-is-break-the-rules.html | ART; THE FIRST RULE IS 'BREAK THE RULES' | False | By Vivien Raynor | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/amy-s-gibbons-is-married-to-e-a-carroll-designer.html | Amy S. Gibbons Is Married To E. A. Carroll, Designer | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/democrats-debating-about-debates.html | Democrats Debating About Debates | False | By Andrew Rosenthal, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/archives/numismatics-is-there-a-brighter-future-for-our-coins.html | NUMISMATICS; IS THERE A BRIGHTER FUTURE FOR OUR COINS? | True | By Ed Reiter | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/a-grant-establishes-an-artist.html | A GRANT ESTABLISHES AN ARTIST | False | By Barbara Delatiner | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/patricia-nodell-weds.html | Patricia Nodell Weds | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/sewer-bans-expected-to-stay.html | SEWER BANS EXPECTED TO STAY | False | By Bob Narus | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/health-bill-stalls-in-massachusetts.html | HEALTH BILL STALLS IN MASSACHUSETTS | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/great-performers-series-single-tickets-on-sale.html | Great Performers Series Single Tickets on Sale | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/jersey-teamsters-demand-replacement-of-trustee.html | Jersey Teamsters Demand Replacement of Trustee | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/bias-charge-upsets-manhattanville-campus.html | Bias Charge Upsets Manhattanville Campus | False | By James Feron, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/newfound-colonial-music-scheduled.html | NEWFOUND COLONIAL MUSIC SCHEDULED | False | By Leo H. Carney | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/l-let-nassau-democrats-clean-up-their-act-175087.html | LET NASSAU DEMOCRATS 'CLEAN UP THEIR ACT' | False | | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/home-runs-win-for-giants-and-tigers-detroit-rallies-after-losing-a-5-0-lead.html | Home Runs Win for Giants and Tigers; DETROIT RALLIES AFTER LOSING A 5-0 LEAD | False | By Michael Martinez, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-middle-atlantic.html | The Job Outlook Across the Nation; MIDDLE ATLANTIC | False | By Debbie M. Price | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/ancient-places-that-anchor-yeats-s-poems.html | Ancient Places That Anchor Yeats's Poems | False | By Howell Raines | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/david-dunn-a-lawyer-married-to-miss-carver.html | David Dunn, a Lawyer, Married to Miss Carver | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/opera-institute-makes-debut.html | OPERA INSTITUTE MAKES DEBUT | False | By Rena Fruchter | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/allison-hall-whipple-plans-to-marry-peter-clark-rockefeller-an-appraiser.html | Allison Hall Whipple Plans to Marry Peter Clark Rockefeller, an Appraiser | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-mountain.html | The Job Outlook Across the Nation; MOUNTAIN | False | By Dyan Zaslowsky | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/the-reagan-aids-strategy-in-ruins.html | The Reagan AIDS Strategy in Ruins | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/the-nation-battered-but-still-swinging-reagan-enters-final-rounds.html | THE NATION; Battered But Still Swinging, Reagan Enters Final Rounds | False | By Steven V. Roberts | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/tailoring-a-suit-to-your-taste-in-irish-tweed.html | Tailoring a Suit To Your Taste In Irish Tweed | False | By Nicholas Fox Weber | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/perspectives-local-law-9-court-s-the-battlefield-over-sro-rules.html | PERSPECTIVES: Local Law 9; Court's the Battlefield Over S.R.O. Rules | False | By Alan S. Oser | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/corn-harvest-is-bounty-and-burden.html | Corn Harvest Is Bounty and Burden | False | By Keith Schneider, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/notes-of-a-nag-and-a-roisterer.html | NOTES OF A NAG AND A ROISTERER | False | By Linda Blandford | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/nobody-leaves-the-church.html | 'NOBODY LEAVES THE CHURCH' | False | By John Leo | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/volunteers-in-new-york-city-inspect-shelters-for-homeless.html | Volunteers in New York City Inspect Shelters for Homeless | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/stamford-couple-be-true-to-your-art.html | STAMFORD COUPLE: BE TRUE TO YOUR ART | False | By Bess Liebenson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/condom-in-college-newspaper.html | Condom in College Newspaper | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/panda-watching-in-a-chinese-zoo.html | Panda-Watching In A Chinese Zoo | False | By Marvine Howe | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/loss-of-energy-program-worries-state-officials.html | LOSS OF ENERGY PROGRAM WORRIES STATE OFFICIALS | False | By Daniel Hatch | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/outdoors-stalking-the-elusive-bargain.html | Outdoors; Stalking the Elusive Bargain | False | By Nelson Bryant | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/results-plus-320787.html | RESULTS PLUS | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/c-correction-300387.html | Correction | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/granny-housing-for-the-state-s-elderly-is-proposed.html | 'GRANNY HOUSING' FOR THE STATE'S ELDERLY IS PROPOSED | False | By States News Service | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/dining-out-roadhouse-fare-near-brewster.html | DINING OUT; ROADHOUSE FARE NEAR BREWSTER | False | By M. H. Reed | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/state-baby-naming-proposal-goes-awry.html | STATE BABY-NAMING PROPOSAL GOES AWRY | False | By Albert J. Parisi | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/sports-people-knicks-trim-roster.html | SPORTS PEOPLE; Knicks Trim Roster | False | | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/region-city-can-better-manage-flow-you-get-more-riderst-use-mass-transit.html | THE REGION: HOW THE CITY CAN BETTER MANAGE THE FLOW; HOW DO YOU GET MORE RIDERST TO USE MASS TRANSIT? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/talks-halt-as-south-korean-seeks-presidency.html | Talks Halt as South Korean Seeks Presidency | False | By Clyde Haberman, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/police-identify-livery-driver-who-was-beaten-to-death.html | Police Identify Livery Driver Who Was Beaten to Death | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/students-take-to-ramparts-at-bastion-of-decorum.html | Students Take to Ramparts at Bastion of Decorum | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-opinion-of-burglars-vandals-and-things-that-go-bump-in-the-night.html | WESTCHESTER OPINION; OF BURGLARS, VANDALS AND THINGS THAT GO BUMP IN THE NIGHT | False | By Herbert Hadad | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/theater/theater-now-frankie-and-johnny-are-modern-lovers.html | THEATER; Now Frankie and Johnny Are Modern Lovers | False | By David Kaufman | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/business-forum-product-designs-that-can-compete-bring-big-business-to-the-campus.html | BUSINESS FORUM: PRODUCT DESIGNS THAT CAN COMPETE; Bring Big Business to the Campus | False | By James W. Botkin | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/eastern-nuclear-dump.html | Eastern Nuclear Dump | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/home-video-a-phd-in-r-e-s-p-e-c-t.html | HOME VIDEO; A Ph.D. in R-e-s-p-e-c-t | False | By Glenn Collins | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-revisionism-revised.html | UNIVERSITY PRESSES; REVISIONISM REVISED | False | By John Katzen Bach | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/chancellor-candidates-seek-hispanic-support.html | Chancellor Candidates Seek Hispanic Support | False | By Stephen Labaton | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/l-a-desert-wasteland-729087.html | A DESERT WASTELAND | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/l-an-unmanly-act-319687.html | An Unmanly Act | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/follow-up-on-the-news-prison-boats-are-on-the-way.html | FOLLOW-UP ON THE NEWS; Prison Boats Are on the Way | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/candidates-come-lose-before-a-vote.html | CANDIDATES: COME LOSE BEFORE A VOTE | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/music-the-sofia-chamber-orchestra.html | Music: The Sofia Chamber Orchestra | False | By Bernard Holland | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/week-in-business-another-uptick-in-interest-rates.html | WEEK IN BUSINESS; Another Uptick In Interest Rates | False | By Merrill Perlman | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-at-her-best-in-disaster.html | UNIVERSITY PRESSES; AT HER BEST IN DISASTER | False | By Susan Reverby | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/practical-traveler-disney-strategies-when-you-wait-upon-a-line.html | PRACTICAL TRAVELER; Disney Strategies: When You Wait Upon a Line | False | By Betsy Wade | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/postings-benefit-lampoon-realtybiz.html | POSTINGS: Benefit Lampoon; Realtybiz | False | By Lisa W. Foderaro | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/zoo-condor-dies-in-60-s.html | Zoo Condor Dies in 60's | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/rome-synod-is-focusing-on-women-s-rights.html | Rome Synod Is Focusing on Women's Rights | False | By Roberto Suro, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/vietnam-memorial-plan-disputed-in-baltimore.html | Vietnam Memorial Plan Disputed in Baltimore | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/archives/gardening-a-new-look-at-shrub-color.html | GARDENING; A NEW LOOK AT SHRUB COLOR | True | By Michael A. Dirr | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/at-yale-aspiring-authors-flock-to-fiction-writing-courses.html | At Yale, Aspiring Authors Flock to Fiction-Writing Courses | False | Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/home-video-movies-994987.html | HOME VIDEO; MOVIES | False | By Caryn James | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/.html | | False | By Peggy McCarthy | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/white-house-looks-beyond-bork-in-setting-aims-for-senate-debate.html | White House Looks Beyond Bork In Setting Aims for Senate Debate | False | By Steven V. Roberts, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/l-question-of-the-week-how-should-the-series-use-the-dh-319887.html | Question Of the Week; How Should The Series Use the D.H.? | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/l-hanley-s-collections-713887.html | Hanley's Collections | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/in-the-region-new-jersey-new-forays-into-factory-built-housing.html | IN THE REGION; NEW JERSEY; New Forays Into Factory-Built Housing | False | By Rachelle Garbarine | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/miss-montgomery-becomes-a-bride.html | Miss Montgomery Becomes a Bride | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/sports-of-the-times-sparkys-golden-straws.html | SPORTS OF THE TIMES; Sparky's Golden Straws | False | By Sparky Anderson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/l-william-paley-s-life-721387.html | William Paley's Life | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/suspect-in-botched-robbery-is-wounded-by-police.html | Suspect in Botched Robbery Is Wounded by Police | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/delays-decline-summer-travel-report-airlines-were-less-late.html | DELAYS DECLINE; SUMMER TRAVEL REPORT: AIRLINES WERE LESS LATE | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/dr-marc-jeffrey-salzman-marries-marsha-diamond.html | Dr. Marc Jeffrey Salzman Marries Marsha Diamond | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/q-a-403387.html | Q&A | False | By Stanley Carr | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/he-made-the-stage-come-alive.html | HE MADE THE STAGE COME ALIVE | False | By Frank Rich and Lisa Aronson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/commercial-property-office-buildings-pumped-up-prices-driving-buyers-manhattan.html | Commercial Property: Office Buildings; Pumped Up Prices Driving Buyers Out of Manhattan | False | By Mark McCain | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/back-home-to-caroina.html | BACK HOME TO CAROINA | False | By Alice McDermott | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-villanova-52-cent-conn-20.html | COLLEGE FOOTBALL; Villanova 52, Cent. Conn. 20 | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/owner-alters-plan-to-develop-club.html | OWNER ALTERS PLAN TO DEVELOP CLUB | False | By Laura Herbst | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/crafts-putting-it-into-economic-perspective.html | CRAFTS; PUTTING IT INTO ECONOMIC PERSPECTIVE | False | By Patricia Malarcher | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-west-oregon-surprises-southern-cal-34-27.html | COLLEGE FOOTBALL; WEST; Oregon Surprises Southern Cal, 34-27 | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/bristol-fights-park-closing.html | BRISTOL FIGHTS PARK CLOSING | False | By Robert A. Hamilton | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/thatcher-plans-reshaping-of-britain.html | Thatcher Plans Reshaping of Britain | False | By Howell Raines, Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/people-and-wildlife-paying-the-price-as-timber-demand-rises-in-borneo.html | People and Wildlife Paying the Price As Timber Demand Rises in Borneo | False | By Barbara Crossette, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/l-schoolchildren-and-standard-tests-342587.html | SCHOOLCHILDREN AND STANDARD TESTS | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/jackson-makes-formal-bid-for-presidency-in-1988.html | Jackson Makes Formal Bid for Presidency in 1988 | False | By David E. Rosenbaum, Special to the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/streamlining-education-of-new-nurses.html | Streamlining Education Of New Nurses | False | By Sally Reed | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/dwight-norrgard-wed-to-miss-daly.html | Dwight Norrgard Wed to Miss Daly | False | | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-midwest-michigan-upset-so-is-ohio-state.html | COLLEGE FOOTBALL: MIDWEST; Michigan Upset; So Is Ohio State | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/consumer-rates.html | CONSUMER RATES | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/in-the-region-long-island-recent-sales-901987.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-fiction-731987.html | UNIVERSITY PRESSES: IN SHORT; FICTION | False | By Polly Morrice | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/adults-diplomas-fulfill-our-dreams.html | ADULTS; DIPLOMAS FULFILL OUR DREAMS | False | By Louise Saul | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/sono-cinema-struggles-to-survive.html | SONO CINEMA STRUGGLES TO SURVIVE | False | By Jack Cavanaugh | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-pitt-stops-irish-after-a-27-0-lead.html | College Football; Pitt Stops Irish After a 27-0 Lead | False | By Gordon S. White Jr., Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/for-germany-s-greens-success-breeds-a-schism.html | For Germany's Greens, Success Breeds a Schism | False | By Serge Schmemann, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/iraqi-jets-in-new-attacks-in-gulf.html | IRAQI JETS IN NEW ATTACKS IN GULF | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/l-nassau-needs-lirr-fences-too-177087.html | NASSAU NEEDS L.I.R.R. FENCES TOO | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/massachusetts-bridal-for-tobey-j-nemser.html | Massachusetts Bridal For Tobey J. Nemser | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/reborn-peronists-flex-their-muscles.html | Reborn Peronists Flex Their Muscles | False | By Shirley Christian | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-journal-day-of-painting.html | WESTCHESTER JOURNAL; 'DAY OF PAINTING' | False | By Tessa Melvin | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/connecticut-opinion-what-will-happen-to-my-sons.html | CONNECTICUT OPINION; WHAT WILL HAPPEN TO MY SONS? | False | By Sarah Clayton | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/business/c-correction-205387.html | Correction | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/world/poland-announces-big-economic-shift-with-rise-in-prices.html | POLAND ANNOUNCES BIG ECONOMIC SHIFT WITH RISE IN PRICES | False | By John Tagliabue, Special To the New York Times | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/us/bus-strike-over-union-says.html | Bus Strike Over, Union Says | False | AP | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-far-west.html | The Job Outlook Across the Nation; FAR WEST | False | By Andrea Adelson | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/in-the-region-new-jersey-recent-sales-901587.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/sound-tips-on-shopping-in-the-audio-maze.html | SOUND; Tips on Shopping In the Audio Maze | False | By Hans Fantel | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/back-home-in-carolina.html | BACK HOME IN CAROLINA | False | By Beverly Lowry | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/c-correction-340387.html | CORRECTION | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/rent-panelists-rush-to-catch-up.html | RENT PANELISTS RUSH TO CATCH UP | False | By Betsy Brown | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/sports-people-free-tickets.html | SPORTS PEOPLE; Free Tickets | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/style/miss-payne-plans-a-february-bridal.html | Miss Payne Plans A February Bridal | False | | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/theater-42nd-street-sheen-and-snap-in-darien.html | THEATER; '42ND STREET': SHEEN AND SNAP IN DARIEN | False | By Alvin Klein | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/diary-of-a-lost-weekend.html | DIARY OF A LOST WEEKEND | False | By Mark Lindquist | 1987-10-21 | TX 2-170742 | | |
| 1987-10-11 | 1987-10-11 | https://www.nytimes.com/1987/10/11/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-10-21 | TX 2-170742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/a-philadelphia-wedding-for-elaine-potwardoski.html | A PHILADELPHIA WEDDING FOR ELAINE POTWARDOSKI | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/ellen-remington-woznica-weds-dr-kenneth-passero.html | Ellen Remington Woznica Weds Dr. Kenneth Passero | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/talks-halted-after-short-gain.html | Talks Halted After Short Gain | False | By Michael Janofsky, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/nfl-bears-roll-along-with-substitutes.html | N.F.L.; Bears Roll Along With Substitutes | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/now-is-the-time-for-democrats-to.html | Now Is the Time for Democrats to . . . | False | By James Reston: James Reston Is Senior Columnist of the New York Times. | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/louis-armstrongs-archives.html | Louis Armstrong's Archives | True | By Robert Palmer | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/200000-march-in-capital-to-seek-gay-rights-and-money-for-aids.html | 200,000 March in Capital to Seek Gay Rights and Money for AIDS | False | By Lena Williams, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/topics-of-the-times-the-luce-touch.html | Topics of The Times; The Luce Touch | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/weekly-bill-auction-delayed-a-day.html | Weekly Bill Auction Delayed a Day | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/washington-talk-congress-telling-state-dept-run-foreign-policy-allowing-it-less.html | Washington Talk: Congress; TELLING STATE DEPT. HOW TO RUN FOREIGN POLICY... AND ALLOWING IT LESS MONEY | False | By Elaine Sciolino, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/head-on-crash-kills-6-jerseyans.html | HEAD-ON CRASH KILLS 6 JERSEYANS | False | By Elizabeth Neuffer | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/koch-to-decide-fate-of-dr-gross-within-10-days.html | Koch to Decide Fate of Dr. Gross Within 10 Days | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/sports-world-specials-strike-fallout.html | SPORTS WORLD SPECIALS; Strike Fallout | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/business-people-acting-chief-named-for-savings-insurer.html | BUSINESS PEOPLE; Acting Chief Named For Savings Insurer | False | By Daniel F. Cuff | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/obituaries/charles-carney-dead-served-ohio-in-house.html | Charles Carney Dead; Served Ohio in House | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/giants-twins-are-game-away-from-pennants-mistakes-plague-tigers-5-3-loss.html | GIANTS AND TWINS ARE A GAME AWAY FROM PENNANTS; Mistakes Plague Tigers in 5-3 Loss | False | By Michael Martinez, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/nancy-beth-fischer-wed-to-frank-s-levin-on-li.html | Nancy Beth Fischer Wed To Frank S. Levin on L.I. | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/as-field-for-88-shrinks-simon-s-stature-grows.html | As Field for '88 Shrinks, Simon's Stature Grows | False | By Robin Toner, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/poetry-and-tradition.html | Poetry and Tradition: | False | By Jeffrey Schmalz, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/advertising-oatmeal-battle-heats-up.html | Advertising; Oatmeal Battle Heats Up | False | By Philip H. Dougherty | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/defining-the-outer-city-for-now-call-it-hybrid.html | Defining the 'Outer City.' For Now, Call It Hybrid | False | By William K. Stevens, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/obituaries/paul-f-shaw-is-dead-at-73-authority-on-labor-relations.html | Paul F. Shaw Is Dead at 73; Authority on Labor Relations | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/credit-markets-uneasiness-pervades-markets.html | CREDIT MARKETS; Uneasiness Pervades Markets | False | By Michael Quint | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/dr-judith-halperin-wed-to-dr-joel-neil-goldstein.html | Dr. Judith Halperin Wed to Dr. Joel Neil Goldstein | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/l-a-gold-guide-won-t-take-us-far-555487.html | A Gold Guide Won't Take Us Far | False | | 1987-10-15 | TX 2-164894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/music-stabat-mater.html | Music: 'Stabat Mater' | False | By Bernard Holland | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/going-out-guide-going-out-guide.html | Going Out Guide; GOING OUT GUIDE | False | By C. Gerald Fraser | | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/replacements-leave-giants-defenseless.html | Replacements Leave Giants Defenseless | False | By Joe Sexton, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/alien-law-effect-on-farm-workers-worries-growers.html | ALIEN LAW EFFECT ON FARM WORKERS WORRIES GROWERS | False | By Richard W. Stevenson, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/l-no-farm-help-dearth-569787.html | No Farm-Help Dearth | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/robertson-s-ex-church-uncertain-on-candidacy.html | Robertson's Ex-Church Uncertain on Candidacy | False | By Wayne King, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/us-official-issues-warning-on-losing-intelligence-war.html | U.S. Official Issues Warning On Losing 'Intelligence War' | False | Special to the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/rosemary-moore-wed-to-j-d-shneider.html | Rosemary Moore Wed to J. D. Shneider | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/erica-leshan-wed-to-bruce-taterka.html | Erica Leshan Wed To Bruce Taterka | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/crime-at-kennedy-scams-drugs-and-the-mob.html | CRIME AT KENNEDY: SCAMS, DRUGS AND THE MOB | False | By Elizabeth Neuffer | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/how-it-happened-strategic-inning-left-twins-ahead.html | HOW IT HAPPENED; Strategic Inning Left Twins Ahead | False | By Murray Chass, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/crash-of-airliner-in-burma-kills-49-14-from-us.html | CRASH OF AIRLINER IN BURMA KILLS 49, 14 FROM U.S. | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/team-unity-could-be-casualty-of-strike.html | Team Unity Could Be Casualty of Strike | False | By Gerald Eskenazi | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/market-place-doubt-on-ibm-seen-persisting.html | Market Place; Doubt on I.B.M. Seen Persisting | False | By Lawrence J. de Maria | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/in-world-chess-match-2-rivals-meet-again.html | In World Chess Match, 2 Rivals Meet Again | False | By Robert Byrne | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/giants-fizzle-so-does-crowd.html | Giants Fizzle, So Does Crowd | False | By Frank Litsky, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/cards-find-another-problem.html | Cards Find Another Problem | False | By Malcolm Moran, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/sports-of-the-times-no-flower-power.html | SPORTS OF THE TIMES; NO FLOWER POWER | False | By George Vecsey | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/taking-charge-of-life-and-death.html | Taking Charge of Life, and Death | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/new-tenneco-unit-planned.html | New Tenneco Unit Planned | False | Special to the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/other-events-music.html | Other Events; Music | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/c-corrections-482987.html | Corrections | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/mandatory-retirement-challenged-by-6-judges.html | Mandatory Retirement Challenged by 6 Judges | False | By E. R. Shipp | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/washington-talk-briefing-women-s-memorial.html | Washington Talk: Briefing; Women's Memorial | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/northwest-sustains-a-frenetic-pace.html | Northwest Sustains A Frenetic Pace | False | Special to the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/deconcini-tests-fallout-over-bork.html | DeConcini Tests Fallout Over Bork | False | By William E. Schmidt, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/panama-city-journal-fact-of-life-many-here-carry-guns.html | Panama City Journal; Fact of Life: Many Here Carry Guns | False | By Ronald Smothers, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/staffs-reduced-in-amnesty-program.html | Staffs Reduced in Amnesty Program | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/obituaries/harold-j-drescher.html | HAROLD J. DRESCHER | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/for-a-new-homesteader-struggle-leads-to-success.html | For a New Homesteader, Struggle Leads to Success | False | By Steven Erlanger | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/washington-talk-briefing-all-done-on-west-front.html | Washington Talk: Briefing; All Done on West Front | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/one-footnote-in-iran-affair-warmer-ties.html | One Footnote In Iran Affair: Warmer Ties? | False | STEPHEN ENGELBERG, Special to the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/metro-matters-picking-giulian-a-grand-marshal-with-a-message.html | Metro Matters; Picking Giulian: A Grand Marshal With a Message | False | By Sam Roberts | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/yael-ben-ishay-is-married.html | Yael Ben-Ishay Is Married | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/l-new-york-psychiatric-wards-can-t-hold-homeless-mentally-ill-570087.html | New York Psychiatric Wards Can't Hold Homeless Mentally Ill | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/messenger-to-redskin.html | Messenger To Redskin | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/nhl-rangers-saved-by-rallies-goalie.html | N.H.L.; Rangers Saved by Rallies, Goalie | False | By Robin Finn | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/advertising-hill-holliday-presents-hyatt-hotels-campaign.html | ADVERTISING; Hill, Holliday Presents Hyatt Hotels Campaign | False | By Philip H. Dougherty | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/judith-ann-eileen-weds-neil-smith-in-short-hills.html | Judith Ann Eileen Weds Neil Smith in Short Hills | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/leaders-predict-early-bork-vote-on-senate-floor.html | Leaders Predict Early Bork Vote On Senate Floor | False | By Philip Shenon, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/nfl-montana-and-49ers-hold-off-stand-ins.html | N.F.L.; MONTANA AND 49ERS HOLD OFF STAND-INS | False | Special to the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/sports-of-the-times-thermal-bat-needed.html | SPORTS OF THE TIMES; THERMAL BAT NEEDED | False | By Dave Anderson | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/new-charge-reported-against-judge-hastings.html | NEW CHARGE REPORTED AGAINST JUDGE HASTINGS | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/the-crunch-at-airlines-hubs.html | The Crunch at Airlines' Hubs | False | By Agis Salpukas, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/opera-3-debuts-in-turandot.html | Opera: 3 Debuts in 'Turandot' | False | BY Michael Kimmelman | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/c-corrections-483387.html | Corrections | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/business-digest-monday-october-12-1987.html | BUSINESS DIGEST: MONDAY, OCTOBER 12, 1987 | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/new-summary-monday-october-12-1987.html | NEW SUMMARY: MONDAY, OCTOBER 12, 1987 | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/jews-in-us-to-use-restraint-on-matters-of-israeli-security.html | Jews in U.S. to Use 'Restraint' On Matters of Israeli Security | False | By Ari L Goldman | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/archives/in-tv-and-films-as-in-life-babies-are-in-fashion-again.html | In TV and Films, as in Life, Babies Are in Fashion Again | True | By James Hirsch | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/horse-racing-java-gold-injured-out-for-rest-of-87.html | HORSE RACING; Java Gold Injured, Out for Rest of '87 | False | By Steven Crist | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/ballet-graham-s-primitive-mysteries-and-judith.html | Ballet: Graham's 'Primitive Mysteries' and 'Judith' | False | By Anna Kisselgoff | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/hermann-prey-master-class.html | HERMANN PREY MASTER CLASS | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/ilene-c-popkin-weds-mitchell-make-on-li.html | Ilene C. Popkin Weds Mitchell Make on L.I. | False | | 1987-10-15 | TX 2-164894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/when-prosecutors-violate-confidentiality.html | When Prosecutors Violate Confidentiality | False | By Alan M. Dershowitz: Alan M. Dershowitz Is Professor of Law At Harvard University. | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/madeleine-singer-weds.html | Madeleine Singer Weds | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/question-box.html | Question Box | False | Ray Corio | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/rise-in-killings-in-zimbabwe-brings-new-curbs-on-opposition.html | Rise in Killings in Zimbabwe Brings New Curbs on Opposition | False | By Sheila Rule, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/officers-wives-told-they-should-quit-jobs.html | Officers' Wives Told They Should Quit Jobs | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/outdoors-in-pursuit-of-morning-doves.html | Outdoors; In Pursuit Of Morning Doves | False | By Charles Mohr | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/international-report-slow-growth-in-europe.html | INTERNATIONAL REPORT; Slow Growth in Europe | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/trident-mischief-or-worse.html | Trident Mischief, or Worse | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/aix-journal-blight-of-hate-creeps-over-a-political-landscape.html | Aix Journal; Blight of Hate Creeps Over a Political Landscape | False | By James M. Markham, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/german-politician-facing-inquiry-is-found-dead.html | German Politician Facing Inquiry Is Found Dead | False | By Serge Schmemann, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/faith-florer-wed-to-arthur-kleiner.html | Faith Florer Wed To Arthur Kleiner | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/28th-aftershock-in-california.html | 28th Aftershock in California | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/theater/stage-pulcinella-by-the-teatro-di-roma.html | Stage: 'Pulcinella, By the Teatro di Roma | False | By Richard F. Shepard | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/reporter-s-notebook-foreigners-in-tibet-protest.html | Reporter's Notebook: Foreigners in Tibet Protest | False | By Edward A. Gargan, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/hurricane-warnings-for-florida.html | Hurricane Warnings for Florida | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/andrea-bozzi-is-wed-to-alfred-l-thimm-jr.html | Andrea Bozzi Is Wed To Alfred L. Thimm Jr. | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/advertising-merger-speculation-in-interpublic-group.html | ADVERTISING; Merger Speculation In Interpublic Group | False | By Philip H. Dougherty | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/thomas-hagy-wed-to-jane-shauna-razzi.html | Thomas Hagy Wed To Jane Shauna Razzi | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/walton-wears-blanked-look.html | Walton Wears Blanked Look | False | By William C. Rhoden, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/man-34-is-shot-and-killed-after-argument-at-roseland.html | Man, 34, Is Shot and Killed After Argument at Roseland | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/for-sag-harbor-debate-is-an-event.html | For Sag Harbor, Debate Is an Event | False | By Philip S. Gutis, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/business-people-bidder-for-holly-sugar-has-a-diverse-portfolio.html | BUSINESS PEOPLE; Bidder for Holly Sugar Has a Diverse Portfolio | False | By Andrea Adelson | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/in-the-nation-a-demeaning-battle.html | IN THE NATION; A Demeaning Battle | False | By Tom Wicker | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/books/books-of-the-times-646687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/executive-changes-623187.html | EXECUTIVE CHANGES | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/quotation-of-the-day-481387.html | Quotation of the Day | False | | 1987-10-15 | TX 2-164894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/memorial-quilt-rolls-out.html | Memorial Quilt Rolls Out | False | Special to the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/mary-unterberg-arno-is-wed-to-charles-debare.html | Mary Unterberg Arno Is Wed to Charles DeBare | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/dance-3-from-feld.html | DANCE: 3 FROM FELD | False | By Jennifer Dunning | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/sports-world-specials-an-unusual-course.html | SPORTS WORLD SPECIALS; An Unusual Course | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/tv-review-raquel-welch-stars-in-right-to-die-nbc.html | TV Review; RAQUEL WELCH STARS IN 'RIGHT TO DIE,' NBC | False | By John J. O'Connor | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/ailing-cranes-rally-from-mystery-illness.html | Ailing Cranes Rally From Mystery Illness | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/at-5-0-syracuse-football-is-back-in-the-game.html | At 5-0, Syracuse Football Is Back in the Game | False | By Peter Alfano | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/jackson-and-koch-debate-demerits-of-their-cities.html | JACKSON AND KOCH DEBATE DEMERITS OF THEIR CITIES | False | By Joyce Purnick | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/nomination-welcomed-in-mexico.html | Nomination Welcomed In Mexico | False | By Larry Rohter, Special to the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/giants-and-twins-are-a-game-away-from-pennants-cards-beaten-by-3-rallies.html | GIANTS AND TWINS ARE A GAME AWAY FROM PENNANTS; Cards Beaten By 3 Rallies | False | By Joseph Durso, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/pop-atlantic-starr-quintet.html | Pop: Atlantic Starr, Quintet | False | By Stephen Holden | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/relationships-discipline-of-children-from-afar.html | RELATIONSHIPS; DISCIPLINE OF CHILDREN FROM AFAR | False | By Andree Brooks | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/new-york-turns-squatters-into-homeowners.html | New York Turns Squatters Into Homeowners | False | By Steven Erlanger | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/unesco-s-man-who-came-to-dinner.html | Unesco's Man Who Came to Dinner | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/2d-seoul-opposition-leader-set-to-run.html | 2d Seoul Opposition Leader Set to Run | False | By Clyde Haberman, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/united-states-sugar-to-go-private.html | United States Sugar to Go Private | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/salaries-begin-to-rise-for-new-accountants.html | Salaries Begin to Rise For New Accountants | False | By Eric N. Berg | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/international-report-pact-with-canada-splits-us-industry.html | INTERNATIONAL REPORT; Pact With Canada Splits U.S. Industry | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/marjorie-anne-harris-wed-to-donald-andrew-dripps.html | Marjorie Anne Harris Wed To Donald Andrew Dripps | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/results-plus-552087.html | RESULTS PLUS | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/solti-is-robbed-in-hotel-after-chicago-concert.html | Solti Is Robbed in Hotel After Chicago Concert | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/l-in-1940-s-spain-anti-semitism-was-rife-those-of-salonika-569687.html | IN 1940's SPAIN, ANTI-SEMITISM WAS RIFE; Those of Salonika | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/business-people-leader-faces-decision-as-telex-profits-shrink.html | BUSINESS PEOPLE; Leader Faces Decision As Telex Profits Shrink | False | By Daniel F. Cuff | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/l-one-tropical-forest-that-can-be-saved-557187.html | One Tropical Forest That Can Be Saved | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/paris-sees-market-challenges.html | Paris Sees Market Challenges | False | By Steven Greenhouse, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/us-sues-ltv-on-pensions.html | U.S. Sues LTV On Pensions | False | AP | 1987-10-15 | TX 2-164894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/international-report-accord-with-israel-yields-trade-gains.html | INTERNATIONAL REPORT; Accord With Israel Yields Trade Gains | False | By Thomas L Friedman, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/c-corrections-483087.html | Corrections | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/default-is-not-in-bankers-stars.html | 'Default' Is Not in Bankers' Stars | False | By Roger S. Leeds: Roger S. Leeds Is Senior Research Fellow At the John F. Kennedy School of Government At Harvard University. | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/business-and-the-law-cut-in-punitive-awards-sought.html | Business and the Law; Cut in Punitive Awards Sought | False | By Stephen Labaton | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/iraq-hits-3-tankers-an-iranian-missile-goes-off-in-baghdad.html | Iraq Hits 3 Tankers; An Iranian Missile Goes Off in Baghdad> | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/sports-world-specials-no-longer-foiled.html | SPORTS WORLD SPECIALS; No Longer Foiled | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/tv-review-questions-and-answers-about-aids-on-hbo.html | TV Review; QUESTIONS AND ANSWERS ABOUT AIDS, ON HBO | False | By John Corry | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/topics-of-the-times-for-columbus-the-semi-millennium.html | Topics of The Times; For Columbus, the Semi-Millennium | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/working-life-of-the-retiree.html | Working Life of the Retiree | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/for-women-who-fight-fires-acceptance-and-frustrations.html | For Women Who Fight Fires, Acceptance and Frustrations | False | By Anne Zusy | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/koch-policy-for-homeless-creates-fears.html | Koch Policy For Homeless Creates Fears | False | By Suzanne Daley | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/style/roger-grossman-is-wed-to-kathleen-s-silloway.html | Roger Grossman Is Wed To Kathleen S. Silloway | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/dividend-meetings-624187.html | Dividend Meetings | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/washington-talk-congress-telling-state-dept-run-foreign-policy-and-allowing-it.html | Washington Talk: Congress; Telling State Dept. How to Run Foreign Policy ...and Allowing It Less Money | False | By Nathaniel C. Nash | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/theater/theater-mort-sahl.html | Theater: 'Mort Sahl' | False | By Mel Gussow | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/columbus-day.html | Columbus Day | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/college-football-pitt-s-heyward-powers-ahead.html | COLLEGE FOOTBALL; Pitt's Heyward Powers Ahead | False | By William N. Wallace | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/fugitive-murderer-reported-in-cuba.html | FUGITIVE MURDERER REPORTED IN CUBA | False | By John T. McQuiston | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/folk-baez-at-carnegie-hall.html | Folk: Baez at Carnegie Hall | False | By Stephen Holden | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/mideast-peace-bid-ends-hope-and-one-arm-hurt.html | Mideast Peace Bid Ends; Hope and One Arm Hurt | False | By Thomas L Friedman, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/in-jersey-city-indians-protest-violence.html | In Jersey City, Indians Protest Violence | False | By Michel Marriott, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/davis-murder-trial-opening-this-week-may-test-police-motives.html | DAVIS MURDER TRIAL, OPENING THIS WEEK, MAY TEST POLICE MOTIVES | False | By Howard W. French | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/smith-international-repayment-plan.html | Smith International Repayment Plan | False | Special to the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/d-amato-uncommitted-is-senator-in-the-middle.html | D'Amato, Uncommitted, Is Senator in the Middle | False | BY Kenneth B. Noble | 1987-10-15 | TX 2-164894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/dole-sees-campaign-gaining-and-criticizes-bush.html | Dole Sees Campaign Gaining and Criticizes Bush | False | By Bernard Weinraub, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/doctors-indicted-in-brazil.html | Doctors Indicted in Brazil | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/appraisal-painting-provoked-a-public-scandal.html | Appraisal; Painting Provoked a Public Scandal | False | By John Russell | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/sri-lanka-rebels-and-indian-troops-fight-for-3d-day.html | SRI LANKA REBELS AND INDIAN TROOPS FIGHT FOR 3D DAY | False | By Barbara Crossette, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/us/washing-talk-briefing-environmental-news.html | Washing Talk: Briefing; Environmental News | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/economic-calendar.html | Economic Calendar | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/lobbying-post-for-nixon-aide.html | Lobbying Post For Nixon Aide | False | AP | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/business/advertising-toyota-ads-come-with-a-3-d-stereoscope.html | ADVERTISING; Toyota Ads Come With A 3-D Stereoscope | False | By Philip H. Dougherty | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/soviet-delegation-on-us-farm-tour.html | SOVIET DELEGATION ON U.S. FARM TOUR | False | By Keith Schneider, Special To the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/syria-hopeful-on-french-ties.html | Syria Hopeful on French Ties | False | Special to the New York Times | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/inside-585787.html | INSIDE | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/l-smokeless-cigarette-still-harms-smokers-562987.html | 'SMOKELESS' CIGARETTE STILL HARMS SMOKERS | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/music-new-cellist-in-beaux-arts-trio.html | Music: New Cellist in Beaux Arts Trio | False | By Bernard Holland | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/l-in-1940-s-spain-anti-semitism-was-rife-569587.html | In 1940's Spain, Anti-Semitism Was Rife | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/world/the-un-today-oct-12-1987.html | The U.N. Today: Oct. 12, 1987 | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/a-2d-arrest-in-murder-of-witness.html | A 2D ARREST IN MURDER OF WITNESS | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-12 | 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/l-smokeless-cigarette-still-harms-smokers-561087.html | 'Smokeless' Cigarette Still Harms Smokers | False | | 1987-10-15 | TX 2-164894 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/obituaries/g-wallace-bates-79-headed-lobby-group.html | G. Wallace Bates, 79; Headed Lobby Group | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-briefs-771187.html | COMPANY BRIEFS | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/congress-may-agree-to-pay-for-repairs-to-dam-not-owned-by-us.html | Congress May Agree to Pay for Repairs to Dam Not Owned by U.S. | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/southwestern-public-servce-co-reports-earnings-for-year-to-aug-31.html | SOUTHWESTERN PUBLIC SERVCE CO reports earnings for Year to Aug.31 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advertising-wilkinson-sword.html | ADVERTISING; Wilkinson Sword | False | By Philip H. Dougherty | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/thriving-despite-hardship-key-childhood-traits-identified.html | Thriving Despite Hardship: Key Childhood Traits Identified | False | By Daniel Goleman | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/rebellious-space-monkey-lands-off-course.html | Rebellious Space Monkey Lands Off Course | False | By Felicity Barringer, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-union-pacific-cuts.html | COMPANY NEWS; Union Pacific Cuts | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/in-taiwan-promise-of-change-and-mainland-links.html | In Taiwan, Promise of Change and Mainland Links | False | By Nicholas D. Kristof, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/obituaries/msgr-michael-fleming.html | MSGR. MICHAEL FLEMING | False | | 1987-10-15 | TX 2-162496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/music-pittsburgh-opera.html | Music: Pittsburgh Opera | False | By Will Crutchfield, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/obituaries/elizabeth-remsen.html | ELIZABETH REMSEN | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/phone-o-gram-system-inc-reports-earnings-for-qtr-to-sept-30.html | PHONE-O-GRAM SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/champion-enterprises-reports-earnings-for-qtr-to-aug28.html | CHAMPION ENTERPRISES reports earnings for Qtr to Aug 28 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/officials-can-t-confirm-chesimard-is-in-havana.html | Officials Can't Confirm Chesimard Is in Havana | False | By Nick Ravo | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/a-concert-of-favorites-of-jefferson-the-violinist.html | A Concert of Favorites Of Jefferson the Violinist | False | By Ira Rosenblum | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/man-in-the-news-susumu-tonegawa-an-aggressive-brilliant-researcher.html | MAN IN THE NEWS: SUSUMU TONEGAWA; An Aggressive, Brilliant Researcher | False | By Gina Kolata | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/certainteed-corp-reports-earnings-for-qtr-to-sept-30.html | CERTAINTEED CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/mortgage-investments-plus-reports-earnings-for-qtr-to-sept-30.html | MORTGAGE INVESTMENTS PLUS reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/concern-for-rain-forest-has-begun-to-blossom.html | Concern for Rain Forest Has Begun to Blossom | False | By Jane E. Brody | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/the-dance-mirmdance-in-set-free.html | The Dance: Mirmdance In 'Set Free' | False | By Jack Anderson | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/opera-piccinni-work-the-accomplish'd-maid.html | Opera: Piccinni Work, 'The Accomplish'd Maid' | False | By Will Crutchfield | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-sierra-pacific-in-timberland-deal.html | COMPANY NEWS; Sierra Pacific In Timberland Deal | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/about-education-pollster-finds-hope-and-confidence.html | ABOUT EDUCATION; Pollster Finds Hope and Confidence | False | By Fred M. Hechinger | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/reagan-maintains-he-is-still-unaware-of-iran-profits-use.html | Reagan Maintains He Is Still Unaware Of Iran Profits' Use | False | By David E. Rosenbaum, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/news-summary-tuesday-october-13-1987.html | NEWS SUMMARY: TUESDAY, OCTOBER 13, 1987 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/pact-with-gm-backed-by-auto-union-council.html | Pact With G.M. Backed By Auto Union Council | False | By John Holusha, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/style/the-shape-of-things-to-come.html | The Shape Of Things To Come? | False | BY Bernadine Morris, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/area-stores-in-sales-gains.html | Area Stores In Sales Gains | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/vote-to-end-pacific-islands-atom-arms-ban-is-challenged.html | Vote to End Pacific Islands' Atom-Arms Ban Is Challenged | False | By Esther Iverem, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/on-my-mind-no-way-out.html | ON MY MIND; No Way Out | False | A.M. Rosenthal | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/dance-at-grand-central.html | Dance: At Grand Central | False | By Jack Anderson | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/sports-of-the-times-tiger-prowls-no-more.html | SPORTS OF THE TIMES; TIGER PROWLS NO MORE | False | By Ira Berkow | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/radiation-accident-in-brazil-stirs-misgivings-over-nuclear-program.html | Radiation Accident in Brazil Stirs Misgivings Over Nuclear Program | False | By Marlise Simons, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/dest-corp-reports-earnings-for-qtr-to-sept-30.html | DEST CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/mubarak-urges-action-in-new-term.html | Mubarak Urges Action in New Term | False | By John Kifner, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/careers-engineers-get-broad-curriculum.html | Careers; Engineers Get Broad Curriculum | False | By Elizabeth M. Fowler | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/international-research-development-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/l-even-citizens-can-need-immigration-counseling-642787.html | Even Citizens Can Need Immigration Counseling | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/kirkpatrick-is-cheered-in-managua.html | Kirkpatrick Is Cheered in Managua | False | By Stephen Kinzer, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/dance-graham-s-rite.html | Dance: Graham's 'Rite' | False | By Anna Kisselgoff | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/l-vietnam-could-supply-agent-orange-subjects-641087.html | Vietnam Could Supply Agent Orange Subjects | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/national-bone-marrow-registry-is-seeking-donors.html | National Bone Marrow Registry is Seeking Donors | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/books/publishing-plans-for-myerson-book.html | Publishing Plans For Myerson Book | False | By Edwin McDowell | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/science-watch-patterns-out-of-the-randomness.html | SCIENCE WATCH; Patterns Out of the Randomness | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/the-editorial-notebook-guaranteed-the-cost-of-college.html | The Editorial Notebook; Guaranteed: the Cost of College | False | BY Peter Passell | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advertising-agency-is-small-but-not-shy.html | Advertising Agency Is Small, But Not Shy | False | By Philip H. Dougherty | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/books/tom-wolfe-tries-new-role-novelist.html | Tom Wolfe Tries New Role: Novelist | False | By Mervyn Rothstein | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/amid-inquiries-albany-changes-job-practices.html | Amid Inquiries, Albany Changes Job Practices | False | By Elizabeth Kolbert, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/domain-technology-reports-earnings-for-qtr-to-sept-30.html | DOMAIN TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/first-union-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST UNION CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/oil-rig-tally-dips-by-23.html | Oil Rig Tally Dips by 23 | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/tax-watch-a-user-fee-what-s-that.html | Tax Watch; A 'User Fee': What's That? | False | By Gary Klott | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/the-un-today-oct-13-1987.html | The U.N. Today: Oct. 13, 1987 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/business-people-us-leasing-president-bullish-on-ford-link.html | BUSINESS PEOPLE; U.S. Leasing President Bullish on Ford Link | False | By Lawrence M. Fisher | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/dole-ties-new-hampshire-hopes-to-iowa-strength.html | Dole Ties New Hampshire Hopes to Iowa Strength | False | By Bernard Weinraub, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/music-indian-vocalist.html | Music: Indian Vocalist | False | By Michael Kimmelman | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/o-sullivan-corp-reports-earnings-for-qtr-to-sept-30.html | O'SULLIVAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/books/tom-wolfe-tries-new-role-novelist-737487.html | Tom Wolfe Tries New Role: Novelist | False | By Mervyn Rothstein | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/japan-s-free-trade-charade.html | Japan's Free-Trade Charade | False | By William M. Stern: William M. Stern Writes Frequently On International Economic Issues. | 1987-10-15 | TX 2-162496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/twins-batter-tigers-and-capture-the-pennant.html | Twins Batter Tigers and Capture the Pennant | False | By Michael Martinez, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/united-press-agrees-to-transmit-news-releases-for-the-us.html | United Press Agrees to Transmit News Releases for the U.S. | False | Special to the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/trade-gap-with-japan-gets-wider.html | Trade Gap With Japan Gets Wider | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/obituaries/flora-scalamandre-silk-fabric-designer.html | Flora Scalamandre, Silk Fabric Designer | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/for-south-african-actors-new-york-is-a-wonder.html | For South African Actors, New York Is a Wonder | False | BY Dennis Hevesi | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/inside-836787.html | INSIDE | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/style/british-fashion-a-roller-coaster.html | British Fashion: A Roller Coaster | False | By Bernadine Morris, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/viking-freight-system-inc-reports-earnings-for-qtr-to-sept-26.html | VIKING FREIGHT SYSTEM INC reports earnings for Qtr to Sept 26 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advertising-better-business-bureaus-in-a-staff-appointment.html | ADVERTISING; Better Business Bureaus In a Staff Appointment | False | By Philip H. Dougherty | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/girl-mauled-by-lion-undergoes-surgery-for-damage-to-brain.html | Girl Mauled by Lion Undergoes Surgery For Damage to Brain | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/town-is-stunned-by-acquittal-of-teen-ager-in-killings-of-4.html | Town Is Stunned by Acquittal Of Teen-Ager in Killings of 4 | False | By Sara Rimer | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/q-a-684587.html | Q&A | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/first-commerce-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COMMERCE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/key-rates-898687.html | KEY RATES | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/police-shoot-in-air-to-disperse-strikers-at-rally-in-manila.html | Police Shoot in Air To Disperse Strikers At Rally in Manila | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/credit-markets-holiday-trading-dull-prices-mixed-overseas.html | CREDIT MARKETS; Holiday Trading Dull; Prices Mixed Overseas | False | By Robert Hurtado | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/nicaraguan-talks-marked-by-strife.html | NICARAGUAN TALKS MARKED BY STRIFE | False | By Stephen Kinzer, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/los-angeles-panic-quake-is-predicted-and-hundreds-flee.html | Los Angeles Panic: Quake Is Predicted And Hundreds Flee | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/on-the-corner-reign-of-crack-and-violence.html | On the Corner: Reign of Crack and Violence | False | By Eric Schmitt, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/ust-corp-reports-earnings-for-qtr-to-sept-30.html | UST CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/mark-twain-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | MARK TWAIN BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/arab-dies-as-anti-israel-protests-widen.html | Arab Dies as Anti-Israel Protests Widen | False | By Thomas L. Friedman, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/salvador-refugees-win-test-of-wills.html | Salvador Refugees Win Test of Wills | False | By Lindsey Gruson, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/striking-starter-rejoins-jets.html | Striking Starter Rejoins Jets | False | By William C. Rhoden, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/arrays-inc-reports-earnings-for-qtr-to-aug31.html | ARRAYS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-162496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/hurrican-hits-south-florida-damage-minor.html | HURRICAN HITS SOUTH FLORIDA: DAMAGE MINOR | False | By Jon Nordheimer, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/washington-talk-national-archives-outwittin-scholar-thieves-barbara-gamarekian.html | Washington Talk: National Archives; Outwittin Scholar As Thieves By BARBARA GAMAREKIAN, Special to The New York Times | True | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/books/books-of-the-times-719687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/specialized-systems-inc-reports-earnings-for-qtr-to-june-30.html | SPECIALIZED SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/xiox-corp-reports-earnings-for-qtr-to-sept-30.html | XIOX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/finance-briefs-708087.html | FINANCE BRIEFS | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/amtrak-train-hits-crane-in-iowa-126-are-injured.html | Amtrak Train Hits Crane in Iowa; 126 Are Injured | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-sept-27.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Sept 27 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/corning-glass-works-reports-earnings-for-16wks-to-oct-4.html | CORNING GLASS WORKS reports earnings for 16wks to Oct 4 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/opera-rake-s-progress.html | Opera: 'Rake's Progress' | False | By Michael Kimmelman | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/bio-logic-systems-corp-reports-earnings-for-qtr-to-aug-31.html | BIO-LOGIC SYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/maxwell-plans-europe-paper.html | Maxwell Plans Europe Paper | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/gay-rights-leaders-agree-to-establish-coordinating-unit.html | Gay Rights Leaders Agree to Establish Coordinating Unit | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/miniscribe-corp-reports-earnings-for-qtr-to-sept-27.html | MINISCRIBE CORP reports earnings for Qtr to Sept 27 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/central-south-west-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/glaxo-holdings-plc-reports-earnings-for-year-to-june-30.html | GLAXO HOLDINGS PLC reports earnings for Year to June 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/valcom-inc-reports-earnings-for-qtr-to-sept-30.html | VALCOM INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/cannon-kills-5-in-spain.html | Cannon Kills 5 in Spain | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/bridge-world-team-events-are-led-by-venezuelans-and-italians.html | Bridge: World Team Events Are Led By Venezuelans and Italians | False | By Alan Truscott Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-cooper-s-lenses.html | COMPANY NEWS; Cooper's Lenses | False | Special to the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/tax-dispute-in-florida.html | Tax Dispute In Florida | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/sports-people-robinson-speculation.html | SPORTS PEOPLE; Robinson Speculation | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/dow-drops-10.77-more-to-2471.44.html | Dow Drops 10.77 More, To 2,471.44 | False | By Phillip H. Wiggins | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/our-towns-dropping-names-corporate-drill-for-80s-success.html | Our Towns; Dropping Names: Corporate Drill For '80s Success | False | By Michael Winerip | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/l-candidate-s-views-on-warhead-and-gulf-640287.html | Candidate's Views on Warhead and Gulf | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/reagan-says-he-favors-vote-this-week-on-bork.html | Reagan Says He Favors Vote This Week on Bork | False | By Steven V. Roberts, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/obituaries/robert-price.html | ROBERT PRICE | False | AP | 1987-10-15 | TX 2-162496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/personal-computers-goodbye-to-plain-vanilla.html | PERSONAL COMPUTERS; Goodbye to Plain Vanilla | False | By Peter H. Lewis | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/dredging-the-bering-sea-for-some-of-what-glitters.html | Dredging the Bering Sea for Some of What Glitters | False | By Wallace Turner, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/washington-talk-briefing-a-fizzler.html | Washington Talk: Briefing; A Fizzler | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/obituaries/james-w-carroll.html | JAMES W. CARROLL | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/sports-people-nets-drop-5.html | SPORTS PEOPLE; Nets Drop 5 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-sept-30.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-westinghouse-profit-up-8.7.html | COMPANY NEWS; Westinghouse Profit Up 8.7% | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/salomon-to-dismiss-12-of-staff-and-end-its-municipal-bond-role.html | Salomon to Dismiss 12% of Staff And End Its Municipal Bond Role | False | By Robert J. Cole | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/detroit-tour-canceled.html | Detroit Tour Canceled | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/long-running-debate-on-aids-how-well-did-americans-respond.html | Long-Running Debate on AIDS: How Well Did Americans Respond? | False | By Philip M. Boffey, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/new-system-is-delaying-aid-to-poor.html | NEW SYSTEM IS DELAYING AID TO POOR | False | By Josh Barbanel | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/ncr-corp-reports-earnings-for-qtr-to-sept-30.html | NCR CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/dmi-furniture-inc-reports-earnings-for-qtr-to-aug-29.html | DMI FURNITURE INC reports earnings for Qtr to Aug 29 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/books/tom-wolfe-tries-new-role-novelist-93654331518.html | Tom Wolfe Tries New Role: Novelist | False | By Mervyn Rothstein | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/sessions-is-out-of-hospital-swearing-in-due-next-week.html | Sessions Is Out of Hospital; Swearing-In Due Next Week | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/farm-fresh-inc-reports-earnings-for-qtr-to-sept-5.html | FARM FRESH INC reports earnings for Qtr to Sept 5 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/forbes-ranks-richest-people.html | Forbes Ranks Richest People | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/how-it-happened-twins-pitching-risks-pay-off.html | HOW IT HAPPENED; Twins' Pitching Risks Pay Off | False | By Murray Chass, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/when-democrats-had-real-flavor.html | When Democrats Had Real Flavor | False | By Dick Tuck; Dick Tuck Is Writing An Book About Four Decades of Involvement In Presi | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/first-federal-savings-loan-of-panama-city-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN OF PANAMA CITY reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/nellcor-inc-reports-earnings-for-qtr-to-sept-27.html | NELLCOR INC reports earnings for Qtr to Sept 27 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/syria-says-it-will-attend-arab-parley-in-jordan.html | Syria Says It Will Attend Arab Parley in Jordan | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/high-tide-for-conservatives-but-some-fear-what-follows.html | High Tide for Conservatives, But Some Fear What Follows | False | By E. J. Dionne Jr., Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advertising-hill-knowlton-names-president-in-the-pacific.html | ADVERTISING; Hill & Knowlton Names President in the Pacific | False | By Philip H. Dougherty | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/music-china-orchestra.html | Music: China Orchestra | False | By Bernard Holland | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/l-ohrenstein-indictment-should-be-catalyst-to-reform-in-albany-733687.html | Ohrenstein Indictment Should Be Catalyst to Reform in Albany | False | | 1987-10-15 | TX 2-162496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/for-new-un-envoys-work-is-a-way-of-life.html | For New U.N. Envoys, Work Is a Way of Life | False | By Esther Iverem, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/theater/roza-closes.html | 'Roza' Closes | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/union-urges-strikers-to-reject-nbc-offer.html | Union Urges Strikers To Reject NBC Offer | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/leslie-journal-a-town-where-anyone-can-cut-it.html | Leslie Journal; A Town Where Anyone Can Cut It | False | BY William Robbins, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/actmedia-inc-reports-earnings-for-qtr-to-sept-6.html | ACTMEDIA INC reports earnings for Qtr to Sept 6 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/no-choice-but-reform-for-poland.html | No Choice But Reform for Poland | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/utah-battles-with-harvard-in-bid-to-obtain-indian-relics.html | Utah Battles With Harvard In Bid to Obtain Indian Relics | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/business-people-for-munsingwear-a-goal-is-fulfilled.html | BUSINESS PEOPLE; For Munsingwear, A Goal Is Fulfilled | False | By Daniel F. Cuff | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/statue-showing-women-as-evil-may-be-moved.html | Statue Showing Women as 'Evil' May Be Moved | False | By Joseph P. Fried | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/executives.html | EXECUTIVES | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/chess-match-opens-with-quiet-draw.html | Chess Match Opens With Quiet Draw | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/residential-mortgage-investments-reports-earnings-for-qtr-to-sept-30.html | RESIDENTIAL MORTGAGE INESTMENTS reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/obituaries/charles-e-ballard-73-dies-wrote-book-after-killing-wife.html | Charles E. Ballard, 73, Dies; Wrote Book After Killing Wife | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/l-one-of-those-creatures-of-200-million-years-ago-come-alive-642587.html | 'One of Those Creatures of 200 Million Years Ago Come Alive' | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/argentina-s-woeful-services.html | Argentina's Woeful Services | False | By Shirley Christian, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/sudbury-inc-reports-earnings-for-qtr-to-aug-29.html | SUDBURY INC reports earnings for Qtr to Aug 29 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/chemical-will-drop-170-in-london.html | Chemical Will Drop 170 in London | False | By Eric N. Berg | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/company-weighs-sale-of-soviet-space-photos.html | Company Weighs Sale of Soviet Space Photos | False | By William J. Broad | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/movies/redford-announces-production-agreement.html | Redford Announces Production Agreement | False | By Aljean Harmetz, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/mvp-vote-makes-gaetti-late-for-fun.html | M.V.P. Vote Makes Gaetti Late for Fun | False | By Dave Anderson, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/washington-talk-the-military-now-hear-this-navy-gets-memorial.html | Washington Talk: The Military; Now Hear This: Navy Gets Memorial | False | By Warren Weaver Jr. | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/science-watch-puzzling-boomerang.html | SCIENCE WATCH; Puzzling 'Boomerang' | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/republic-savings-loan-wisonsin-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC SAVINGS & LOAN-WISONSIN reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/first-national-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/american-ecology-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ECOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/l-n-housing-corp-reports-earnings-for-qtr-to-sept-30.html | L & N HOUSING CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/pledging-tolerance-bush-officially-joins-1988-race.html | Pledging Tolerance, Bush Officially Joins 1988 Race | False | By Gerald M. Boyd, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/coke-invests-in-a-film-deal.html | Coke Invests In a Film Deal | False | Special to the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/washington-talk-briefing-whither-ziegler.html | Washington Talk: Briefing; Whither Ziegler? | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/robeson-industries-corp-reports-earnings-for-qtr-to-aug-28.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to Aug 28 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/seoul-assembly-approves-charter-providing-direct-vote-for-president.html | Seoul Assembly Approves Charter Providing Direct Vote for President | False | By Clyde Haberman, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/players-offer-to-return-if-talks-go-to-mediation.html | PLAYERS OFFER TO RETURN IF TALKS GO TO MEDIATION | False | By Michael Janofsky, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/sports-people-nuggets-lose-moore.html | SPORTS PEOPLE; Nuggets Lose Moore | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/branch-corp-reports-earnings-for-qtr-to-sept-30.html | BRANCH CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/broncos-defeat-raiders.html | Broncos Defeat Raiders | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/psychiatrist-is-cleared-in-ethics-case.html | Psychiatrist Is Cleared in Ethics Case | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/dana-corp-reports-earnings-for-qtr-to-sept-30.html | DANA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/body-of-jersey-woman-is-found-suspect-charged.html | Body of Jersey Woman Is Found; Suspect Charged | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/peripherals-software-in-the-mail.html | PERIPHERALS; Software in the Mail | False | By L. R. Shannon | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/specter-haunts-the-ukraine-the-church-that-isn-t-there.html | Specter Haunts the Ukraine: The Church That Isn't There | False | By Felicity Barringer, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-williams-is-selling-realty-unit.html | COMPANY NEWS; Williams Is Selling Realty Unit | False | By Peter H. Frank, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/washington-talk-briefing-the-bork-chase.html | Washington Talk: Briefing; The Bork Chase | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/seville-journal-was-columbus-a-whiner-you-could-look-it-up.html | Seville Journal; Was Columbus a Whiner? You Could Look It Up | False | By Paul Delaney, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/senators-opposed-to-new-arms-pact-raise-abm-charge.html | SENATORS OPPOSED TO NEW ARMS PACT RAISE ABM CHARGE | False | By Michael R. Gordon, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/metzenbaum-is-taken-ill.html | Metzenbaum Is Taken Ill | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/results-plus-854987.html | RESULTS PLUS | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/criticare-systems-reports-earnings-for-qtr-to-sept-30.html | CRITICARE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/restoring-a-theater-to-its-decrepit-state.html | Restoring a Theater to Its Decrepit State | False | By Susan Heller Anderson | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/imperial-makes-bid-for-holly.html | Imperial Makes Bid For Holly | False | By Andrea Adelson, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/rangers-spoil-brooks-s-visit.html | Rangers Spoil Brooks's Visit | False | By Robin Finn | 1987-10-15 | TX 2-162496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/kemp-buys-time-on-tv-for-ad-pushing-bork-for-high-court.html | Kemp Buys Time on TV for Ad Pushing Bork for High Court | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/india-says-it-airdropped-troops-in-sri-lanka-to-fight-tamil-rebels.html | India Says It Airdropped Troops In Sri Lanka to Fight Tamil Rebels | False | By Barbara Crossette, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/core-industries-inc-reports-earnings-for-qtr-to-aug31.html | CORE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/as-mars-beckons-us-is-wary-and-indecisive.html | As Mars Beckons, U.S. Is Wary and Indecisive | False | By John Noble Wilford | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/digitext-inc-reports-earnings-for-qtr-to-sept-30.html | DIGITEXT INC reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-restructuring-bid-for-pan-am.html | COMPANY NEWS; Restructuring Bid for Pan Am | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-telex-reviewing-edelman-offer.html | COMPANY NEWS; Telex Reviewing Edelman Offer | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/market-place-fords-strategy-on-cash-hoard.html | Market Place; Ford's Strategy On Cash Hoard | False | By Philip E. Ross | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/tsr-inc-reports-earnings-for-qtr-to-aug31.html | TSR INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/tv-review-nova-examines-spy-machines.html | TV Review; 'Nova' Examines 'Spy Machines' | False | By John Corry | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/steve-allen-goes-national-with-a-new-radio-show.html | Steve Allen Goes National With a New Radio Show | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/community-bank-system-reports-earnings-for-qtr-to-sept-30.html | COMMUNITY BANK SYSTEM reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/quotation-of-the-day-895787.html | Quotation of the Day | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/obituaries/brazilian-chief-of-staff-dies-after-parachute-fails-to-open.html | Brazilian Chief of Staff Dies After Parachute Fails to Open | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/gold-called-aid-to-new-economic-order.html | Gold Called Aid to New Economic Order | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/lillian-vernon-corp-reports-earnings-for-qtr-to-aug28.html | LILLIAN VERNON CORP reports earnings for Qtr to Aug 28 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/mit-scientist-wins-nobel-prize-for-medicine.html | M.I.T. Scientist Wins Nobel Prize for Medicine | False | By Lawrence K. Altman | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/l-even-citizens-can-need-immigration-counseling-out-of-the-frying-pan-902787.html | Even Citizens Can Need Immigration Counseling; Out of the Frying Pan | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/gov-casey-out-of-hospital.html | Gov. Casey Out of Hospital | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/nba-owners-say-they-want-a-deal.html | N.B.A. Owners Say They Want a Deal | False | By Sam Goldaper, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/human-smoke-detectors-a-fixture-at-a-plant-near-boston.html | 'Human Smoke Detectors' a Fixture at A-Plant Near Boston | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/foreign-affairs-gorbachev-s-messages.html | FOREIGN AFFAIRS; GORBACHEV'S MESSAGES | False | Flora Lewis | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/4-opec-nations-vow-to-stabilize-oil-price.html | 4 OPEC Nations Vow To Stabilize Oil Price | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/conston-corp-reports-earnings-for-qtr-to-aug29.html | CONSTON CORP reports earnings for Qtr to Aug 29 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-sept-30.html | GLATFELTER, P H CO reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/westinghouse-credit-corp-reports-earnings-for-qtr-to-sept-30.html | WESTINGHOUSE CREDIT CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/metro-datelines-police-seek-victims-of-man-with-aids.html | METRO DATELINES; Police Seek Victims Of Man With AIDS | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/metro-datelines-jackson-apologizes-for-remarks-on-tv.html | METRO DATELINES; Jackson Apologizes For Remarks on TV | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/tax-breakdown-for-mass-transit.html | Tax Breakdown for Mass Transit | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/l-one-of-those-creatures-of-200-million-years-ago-come-alive-let-them-stay-903887.html | 'One of Those Creatures of 200 Million Years Ago Come Alive'; Let Them Stay | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/obituaries/alf-landon-gop-standard-bearer-dies-at-100.html | ALF LANDON, G.O.P. STANDARD-BEARER, DIES AT 100 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/nl-playoffs-all-eyes-on-cardinals-injuries.html | N.L. Playoffs; All Eyes on Cardinals' Injuries | False | By Joseph Durso, Special To The New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/total-health-systems-reports-earnings-for-year-to-june-30.html | TOTAL HEALTH SYSTEMS reports earnings for Year to June 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/other-wall-st-layoffs-seen.html | Other Wall St. Layoffs Seen | False | By Kenneth N. Gilpin, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/sports-people-bo-jackson-to-report.html | SPORTS PEOPLE; Bo Jackson to Report | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/business-digest-tuesday-october-13-1987.html | BUSINESS DIGEST: TUESDAY, OCTOBER 13, 1987 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/players-giants-shortstop-finding-his-identity.html | Players; Giants' Shortstop Finding His Identity | False | By Malcolm Moran | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/echlin-inc-reports-earnings-for-qtr-to-aug31.html | ECHLIN INC reports earnings for Qtr to Aug 31 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/broad-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | BROAD NATIONAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/science/science-watch-why-some-katydids-don-t-sing.html | SCIENCE WATCH; Why Some Katydids Don't Sing | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-security-pacific-in-denial-on-talks.html | COMPANY NEWS; Security Pacific In Denial on Talks | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/pitino-has-a-change-of-heart.html | Pitino Has a Change of Heart | False | By Roy S. Johnson, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/key-tronic-corp-reports-earnings-for-qtr-to-sept-19.html | KEY TRONIC CORP reports earnings for Qtr to Sept 19 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/plan-for-medicare-forces-us-to-list-approved-doctors.html | PLAN FOR MEDICARE FORCES U.S. TO LIST APPROVED DOCTORS | False | By Robert Pear, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advertising-magazine-conference-under-way-in-california.html | ADVERTISING; Magazine Conference Under Way in California | False | By Philip H. Dougherty | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/who-torpedoed-judge-bork.html | Who Torpedoed Judge Bork? | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/analysts-international-reports-earnings-for-qtr-to-sept-30.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/employers-plan-smaller-raises.html | EMPLOYERS PLAN SMALLER RAISES | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/metro-datelines-fleeing-boy-is-shot-by-off-duty-officer.html | METRO DATELINES; Fleeing Boy Is Shot By Off-Duty Officer | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/peru-reports-killing-30-rebels-in-daylong-clash.html | Peru Reports Killing 30 Rebels in Daylong Clash | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/business/mattel-to-make-toys-for-disney.html | Mattel to Make Toys for Disney | False | Special to the New York Times | 1987-10-15 | TX 2-162496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/sports-people-bergesch-out-cook-in.html | SPORTS PEOPLE; Bergesch Out, Cook In | False | | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/us/city-of-future-splits-over-homeless.html | City of Future Splits Over Homeless | False | By Judith Cummings, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/world/iraqi-jets-raid-greek-ship-in-gulf-killing-sailor.html | Iraqi Jets Raid Greek Ship in Gulf, Killing Sailor | False | AP | 1987-10-15 | TX 2-162496 | | |
| 1987-10-13 | 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/taylor-to-go-back-to-giants.html | Taylor to Go Back to Giants | False | By Frank Litsky, Special To the New York Times | 1987-10-15 | TX 2-162496 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/c-corrections-141987.html | Corrections | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/at-luce-memorial-service-love-and-candor.html | At Luce Memorial Service, Love and Candor | False | By Thomas Morgan | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/wisdom-in-wic.html | Wisdom in WIC | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/law-upheld-on-disclosure-by-landlords.html | Law Upheld On Disclosure By Landlords | False | By Alan Finder | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/new-summary-wednesday-october-14-1987.html | NEW SUMMARY: WEDNESDAY, OCTOBER 14, 1987 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/robeson-industries-corp-reports-earnings-for-qtr-to-aug.28.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to Aug 28 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/owners-keep-big-li-bank.html | Owners Keep Big L.I. Bank | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/first-federal-of-michigan-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/5-shot-to-death-in-car-shop.html | 5 Shot to Death in Car Shop | False | AP | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM)(N) reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/one-killed-and-21-injured-in-explosion-at-jersey-plant.html | One Killed and 21 Injured In Explosion at Jersey Plant | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/5-carpenters-union-leaders-indicted-in-extortion.html | 5 Carpenters' Union Leaders Indicted in Extortion | False | By Selwyn Raab | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/credit-markets-treasury-prices-up-modestly.html | CREDIT MARKETS; Treasury Prices Up Modestly | False | By Michael Quint | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/1-now-the-good-news-on-declining-sat-scores-961687.html | Now the Good News on Declining S.A.T. Scores | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/plasti-line-inc-reports-earnings-for-qtr-to-sept-30.html | PLASTI-LINE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/merrill-lynch-co-reports-earnings-for-qtr-to-sept-30.html | MERRILL LYNCH & CO reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/style/food-fitness-a-diet-need-not-exclude-meat.html | FOOD & FITNESS; A Diet Need Not Exclude Meat | False | By Jonathan Probber | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/columbia-gives-f-to-a-100000-lesson-plan.html | Columbia Gives 'F' to a $100,000 Lesson Plan | False | By Leslie Wayne | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/amsouth-bancorp-reports-earnings-for-qtr-to-sept-30.html | AMSOUTH BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/suburban-pioneers-adjust-in-a-rural-jersey.html | Suburban Pioneers Adjust in a Rural Jersey | False | By Robert Hanley | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/suntrust-banks-reports-earnings-for-qtr-to-sept-30.html | SUNTRUST BANKS reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/lemond-starts-on-road-to-88.html | LeMond Starts On Road to '88 | False | By Samuel Abt, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/corning-wins-case-on-patents.html | Corning Wins Case On Patents | False | By Calvin Sims | 1987-10-16 | TX 2-171326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/group-threatens-to-publish-list-of-war-crime-suspects.html | Group Threatens to Publish List of War-Crime Suspects | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/college-football-notebook-a-guess-on-game-at-syracuse.html | COLLEGE FOOTBALL NOTEBOOK; A Guess on Game at Syracuse | False | By William N. Wallace, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/clayton-homes-inc-reports-earnings-for-qtr-to-sept-30.html | CLAYTON HOMES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/transactions-142787.html | Transactions | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/humana-inc-reports-earnings-for-qtr-to-aug31.html | HUMANA INC reports earnings for Qtr to Aug 31 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/sports-of-the-times-busch-stadium-giveth-and-busch-stadium-taketh.html | SPORTS OF THE TIMES; Busch Stadium Giveth and Busch Stadium Taketh | False | By George Vecsey | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/business-digest-wednesday-october-14-1987.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 14, 1987 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/executive-director-named-for-president-s-aids-commission.html | Executive Director Named for President's AIDS Commission | False | By Philip M. Boffey, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/books/books-of-the-times-970787.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/obituaries/george-dennison-novelist-62.html | George Dennison, Novelist, 62 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/tudor-makes-one-run-count.html | Tudor Makes One Run Count | False | By Malcolm Moran, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/whirlpool-corp-reports-earnings-for-qtr-to-sept-30.html | WHIRLPOOL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/solidarity-appeal-on-us-aid.html | SOLIDARITY APPEAL ON U.S. AID | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/sealright-co-reports-earnings-for-qtr-to-sept-30.html | SEALRIGHT CO reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-merrill-profit-beats-forecasts.html | COMPANY NEWS; Merrill Profit Beats Forecasts | False | By Eric N. Berg | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/hilton-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | HILTON HOTELS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/rights-of-citizens-and-society-raise-legal-muddle-on-aids.html | RIGHTS OF CITIZENS AND SOCIETY RAISE LEGAL MUDDLE ON AIDS | False | By Tamar Lewin | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/finance-new-issues-mortgage-agency-adopts-new-pool.html | FINANCE/NEW ISSUES; Mortgage Agency Adopts New Pool | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/underwater-volcano-erupts-shaking-ship-of-researchers.html | Underwater Volcano Erupts, Shaking Ship of Researchers | False | By Walter Sullivan | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/vaginal-sex-may-be-added-to-listing-as-an-aids-risk.html | Vaginal Sex May Be Added To Listing as an AIDS Risk | False | By Bruce Lambert | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/meeting-sheds-new-light-on-cuban-missile-crisis.html | Meeting Sheds New Light on Cuban Missile Crisis | False | By Richard Bernstein, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/intergraph-corporation-reports-earnings-for-qtr-to-sept-30.html | INTERGRAPH CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/concert-brooklyn-orchestra.html | Concert: Brooklyn Orchestra | False | By Michael Kimmelman | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/business-technology-and-now-the-sound-of-plastic.html | BUSINESS TECHNOLOGY; And Now, the Sound of Plastic | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/sharing-war-powers.html | Sharing War Powers | False | By J. Brian Atwood | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/reagan-visit-a-boost-to-jersey-gop.html | Reagan Visit a Boost to Jersey G.O.P. | False | By Joseph F. Sullivan, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/american-bank-of-connectcut-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BANK OF CONNECTCUT reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/jersey-ban-on-political-work-of-casino-officials-is-upheld.html | Jersey Ban on Political Work Of Casino Officials Is Upheld | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/rowan-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ROWAN COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/big-earthquake-leaves-budgets-shaken-as-well.html | Big Earthquake Leaves Budgets Shaken as Well | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/dow-reversing-slide-rises-by-36.72.html | Dow, Reversing Slide, Rises by 36.72 | False | By Lawrence J. de Maria | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/square-d-co-reports-earnings-for-qtr-to-sept-30.html | SQUARE D CO reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/obituaries/coley-worth-79-dies-actor-and-a-comedian.html | Coley Worth, 79, Dies; Actor and a Comedian | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/year-round-schooling-is-voted-in-los-angeles.html | Year-Round Schooling Is Voted in Los Angeles | False | RICHARD W. STEVENSON, Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/house-votes-retiree-bill.html | House Votes Retiree Bill | False | AP | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/sports-people-clippers-sign-wolf.html | SPORTS PEOPLE; Clippers Sign Wolf | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-sept-30.html | IP TIMBERLANDS LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/seabrook-utility-has-new-woes.html | Seabrook Utility Has New Woes | False | By Matthew L Wald | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/fedders-corp-reports-earnings-for-qtr-to-sept-30.html | FEDDERS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/in-mah-s-kitchen-in-queens-the-cantonese-food-was-genuine.html | In Mah's Kitchen in Queens, the Cantonese Food Was Genuine | False | By Joyce Howe | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/essay-the-sporting-class.html | ESSAY; The Sporting Class | False | By William Safire | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/l-most-of-europe-bars-child-death-penalty-222587.html | Most of Europe Bars Child Death Penalty | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/weyerhaeuser-co-reports-earnings-for-qtr-to-sept-30.html | WEYERHAEUSER CO reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/defense-asks-where-s-beef-in-zaccaro-trial.html | Defense Asks, 'Where's Beef?' In Zaccaro Trial | False | By George James | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/cbs-and-abc-rebuff-reagan.html | CBS and ABC Rebuff Reagan | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/finance-new-issues-yields-up-to-9.323-set-by-puerto-rico-agency.html | FINANCE/NEW ISSUES; Yields Up to 9.323% Set By Puerto Rico Agency | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/haitian-candidate-killed-by-gunmen.html | HAITIAN CANDIDATE KILLED BY GUNMEN | False | By Joseph B. Treaster, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/unesco-leader-almost-wins-enough-votes-for-re-election.html | Unesco Leader Almost Wins Enough Votes for Re-election | False | By Steven Greenhouse, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/wooing-the-wealthy-reader.html | Wooing the Wealthy Reader | False | By Geraldine Fabrikant | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/bush-criticizes-gop-rivals-on-arms-accord.html | Bush Criticizes G.O.P. Rivals on Arms Accord | False | By Gerald M. Boyd, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/dover-corp-reports-earnings-for-qtr-to-sept-30.html | DOVER CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/business-technology-a-speedier-chip-finally-gets-a-lift.html | BUSINESS TECHNOLOGY; A Speedier Chip Finally Gets a Lift | False | By Andrew Pollack | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/obituaries/julius-seligson.html | JULIUS SELIGSON | False | | 1987-10-16 | TX 2-171326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/wright-says-award-for-arias-dooms-aid-for-contras.html | Wright Says Award for Arias Dooms Aid for Contras | False | By Neil A. Lewis, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/knicks-still-hoping-to-acquire-green.html | Knicks Still Hoping to Acquire Green | False | By Roy S. Johnson, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-sept-30.html | FIRST NEW HAMPSHIRE BANKS reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/market-place-a-recovery-in-trucking.html | Market Place; A Recovery In Trucking? | False | By Agis Salpukas | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/park-communications-reports-earnings-for-qtr-to-sept-30.html | PARK COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/bridge-canada-and-taiwan-lead-in-bermuda-bowl-contest.html | Bridge: Canada and Taiwan Lead In Bermuda Bowl Contest | False | By Alan Truscott Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/sherwin-williams-co-reports-earnings-for-qtr-to-sept-30.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/strike-grips-colombia-over-killing-of-leftist.html | Strike Grips Colombia Over Killing of Leftist | False | AP | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/advertising-ssc-b-campbell-join-forces.html | ADVERTISING; SSC&B, Campbell Join Forces | False | By Philip H. Dougherty | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/si-handling-systems-inc-reports-earnings-for-qtr-to-aug-30.html | SI HANDLING SYSTEMS INC reports earnings for Qtr to Aug 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/geodynamics-corp-reports-earnings-for-qtr-to-aug-28.html | GEODYNAMICS CORP reports earnings for Qtr to Aug 28 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/topics-of-the-times-what-housing-fines-could-buy.html | TOPICS OF THE TIMES; What Housing Fines Could Buy | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/koch-backs-plan-requiring-cleaner-fuels-for-vehicles.html | Koch Backs Plan Requiring Cleaner Fuels for Vehicles | False | By Clifford D. May, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/a-wary-start-for-chess-title-match.html | A Wary Start for Chess Title Match | False | By Robert Byrne | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/car-bomb-wounds-18-in-a-zimbabwe-suburb.html | Car Bomb Wounds 18 In a Zimbabwe Suburb | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/key-rates-206887.html | KEY RATES | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/results-plus-156587.html | RESULTS PLUS | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/inside-116387.html | INSIDE | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/nasas-pie-in-the-sky.html | NASA's Pie in the Sky | False | By Larry D. Spence | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/giants-wallowing-in-anger-anxiety.html | Giants Wallowing In Anger, Anxiety | False | By Alex Yannis | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/60-minute-gourmet-878287.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/style/metropolitan-diary.html | METROPOLITAN DIARY | False | By Jonathan Probbber | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/economic-scene-glum-outlook-on-trade-gap.html | Economic Scene; Glum Outlook On Trade Gap | False | By Louis Uchitelle | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/advertising-new-england-apple.html | ADVERTISING; New England Apple | False | By Philip H. Dougherty | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/advertising-saatchi-announces-senior-appointments.html | ADVERTISING; Saatchi Announces Senior Appointments | False | By Philip H. Dougherty | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/national-city-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/style/the-driest-vintage-tongue-in-cheek.html | The Driest Vintage: Tongue in Cheek | False | By Gerald Sussman | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/iranian-missile-killed-32-baghdad-says.html | Iranian Missile Killed 32, Baghdad Says | False | AP | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/music-riverside-group.html | Music: Riverside Group | False | By Donal Henahan | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/first-bank-system-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST BANK SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/bsd-bancorp-reports-earnings-for-qtr-to-sept-30.html | BSD BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/c-corrections-270687.html | Corrections | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/jazz-gruntz-concert-band-on-tour.html | Jazz: Gruntz Concert Band On Tour | False | By Robert Palmer | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/ncnb-corp-reports-earnings-for-qtr-to-sept-30.html | NCNB CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/washington-talk-briefing-ready-set-taxes.html | WASHINGTON TALK: BRIEFING; Ready, Set, Taxes! | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/ibm-finally-lifts-net-but-wall-st-is-unhappy.html | I.B.M. Finally Lifts Net, But Wall St. Is Unhappy | False | By David E. Sanger | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/discoveries-high-style-on-the-go.html | DISCOVERIES; High Style On the Go | False | By Carol Lawson | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-edelman-to-meet-officials-of-telex.html | COMPANY NEWS; Edelman to Meet Officials of Telex | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/business-technology-and-now-the-sound-of-plastic.html | BUSINESS TECHNOLOGY; And Now, the Sound of Plastic | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/islanders-trusting-in-konroyd.html | Islanders Trusting in Konroyd | False | By Joe Sexton, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/miami-journal-lacking-punch-storm-delivers-wrong-message.html | Miami Journal; Lacking Punch, Storm Delivers Wrong Message | False | By Jon Nordheimer, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/lukens-inc-reports-earnings-for-qtr-to-sept-30.html | LUKENS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/limit-on-death-penalty-is-overruled-in-california.html | Limit on Death Penalty Is Overruled in California | False | AP | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/jury-finds-us-not-to-blame-for-men-s-enlarged-breasts.html | Jury Finds U.S. Not to Blame For Men's Enlarged Breasts | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/mnc-financial-reports-earnings-for-qtr-to-sept-30.html | MNC FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/solace-and-sustenance-for-aids-patients.html | Solace and Sustenance for AIDS Patients | False | By Trish Hall | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/personal-health-949187.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/c-corrections-194487.html | Corrections | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/abington-savings-bank-reports-earnings-for-qtr-to-sept-30.html | ABINGTON SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/ruse-journal-in-babel-on-danube-all-tongues-but-one-are-still.html | Ruse Journal; In Babel on Danube, All Tongues but One Are Still | False | By Henry Kamm, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/action-urged-to-prosecute-thruway-case.html | Action Urged To Prosecute Thruway Case | False | By Elizabeth Kolbert | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/photo-edward-miller-robert-chase-business-technology-advances-machine-tool.html | photo of Edward Miller (Robert Chase)BUSINESS TECHNOLOGY: ADVANCES; Machine Tool Research Has A New Ally | False | By Barnaby J. Feder | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/senate-confirms-verity-for-commerce-post.html | Senate Confirms Verity For Commerce Post | False | By Susan F. Rasky, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/chemfix-technologies-reports-earnings-for-qtr-to-aug-31.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to Aug 31 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/time-inc-reports-earnings-for-qtr-to-sept-30.html | TIME INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/issue-of-apartheid-dominant-as-the-commonwealth-meets.html | Issue of Apartheid Dominant As the Commonwealth Meets | False | By John F. Burns, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/patrick-buchanan-to-rejoin-cnn-as-host.html | Patrick Buchanan To Rejoin CNN as Host | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/600-in-gay-demonstration-arrested-at-supreme-court.html | 600 in Gay Demonstration Arrested at Supreme Court | False | By Lena Williams, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/an-old-and-a-new-twin-hail-victory.html | An Old and a New Twin Hail Victory | False | By Michael Martinez | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-sept-30.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/atlanta-planning-a-dome.html | Atlanta Planning a Dome | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/washington-talk-briefing-iacocca-to-appear.html | WASHINGTON TALK: BRIEFING; Iacocca to Appear | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/l-times-when-the-rhythm-method-is-unreliable-961487.html | Times When the Rhythm Method Is Unreliable | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/shelby-williams-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SHELBY WILLIAMS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/union-is-rebuffed-on-arbitration-bid.html | Union Is Rebuffed On Arbitration Bid | False | By Michael Janofsky | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/sports-people-beck-may-retire.html | SPORTS PEOPLE; Beck May Retire | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/state-judge-says-plant-must-cut-radiation-level.html | State Judge Says Plant Must Cut Radiation Level | False | By David E. Pitt | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/classroom-intruder-robs-teacher.html | Classroom Intruder Robs Teacher | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/topics-of-the-times-the-aids-memorial.html | TOPICS OF THE TIMES; The AIDS Memorial | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/guitar-emanuele-segre.html | Guitar: Emanuele Segre | False | By Will Crutchfield | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/comfed-savings-bank-reports-earnings-for-qtr-to-sept-30.html | COMFED SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/tv-review-slow-moves-technique-over-plot.html | TV Review; 'Slow Moves,' Technique Over Plot | False | By John J. O'Connor | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/the-long-and-short-of-it.html | The Long and Short of It | False | By Joan E. Bertin | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/quixote-corp-reports-earnings-for-qtr-to-sept-30.html | QUIXOTE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/the-heir-apparent-at-random-house-quits-the-company.html | The Heir Apparent At Random House Quits the Company | False | By Edwin McDowell | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/c-corrections-189487.html | Corrections | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/how-it-happened-pitcher-unable-to-move-4-on-base.html | HOW IT HAPPENED; Pitcher Unable To Move 4 on Base | False | By Murray Chass, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/micom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MICOM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/l-subway-hindsight-222187.html | Subway Hindsight | False | | 1987-10-16 | TX 2-171326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/style/elegant-gluttony-in-an-age-of-nouvelle.html | 'Elegant Gluttony' in an Age of Nouvelle | False | By James Hirsch | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/sporting-life-inc-reports-earnings-for-qtr-to-sept-30.html | SPORTING LIFE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/desoto-inc-reports-earnings-for-qtr-to-sept-30.html | DESOTO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/patriots-get-flutie-he-ll-play.html | Patriots Get Flutie; He'll Play | False | AP | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/business-people-ford-shifts-duties-of-top-executives.html | BUSINESS PEOPLE; Ford Shifts Duties Of Top Executives | False | By John Holusha | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/maryland-federal-savings-loan-assn-reports-earnings-for-qtr-to-aug-31.html | MARYLAND FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Aug 31 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/movies/new-movies-battle-for-theaters.html | New Movies Battle for Theaters | False | By Aljean Harmetz, Special To the New York Times | | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/washington-talk-nsa-slamming-the-press-in-daylight.html | WASHINGTON TALK: N.S.A.; Slamming The Press, In Daylight | False | By Stephen Engelberg | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/washington-talk-the-capital-limelight-stress-and-the-lure-of-harmful-remedies.html | WASHINGTON TALK: THE CAPITAL LIMELIGHT; Stress and the Lure Of Harmful Remedies | False | By Philip Shabecoff | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/indians-battling-tamils-in-jaffna.html | Indians Battling Tamils in Jaffna | False | By Barbara Crossette, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/polish-economic-program-poses-risk-to-jaruzelski.html | Polish Economic Program Poses Risk to Jaruzelski | False | By John Tagliabue, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/boxing-notebook-tyson-managers-block-promoter-s-jabs.html | BOXING NOTEBOOK; Tyson Managers Block Promoter's Jabs | False | By Phil Berger | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/ic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/american-television-comunications-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TELEVISION & COMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/2-major-biden-backers-in-iowa-joining-simon.html | 2 Major Biden Backers in Iowa Joining Simon | False | By E. J. Dionne Jr., Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/rumanian-recalls-deal-for-emigres.html | RUMANIAN RECALLS DEAL FOR EMIGRES | False | By Stephen Engelberg, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-shamrock-offer-for-wherehouse.html | COMPANY NEWS; Shamrock Offer For Wherehouse | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/sports-people-suns-drop-gondrezick.html | SPORTS PEOPLE; Suns Drop Gondrezick | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/ipco-corp-reports-earnings-for-qtr-to-sept-30.html | IPCO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/l-lump-in-the-dark-238187.html | Lump in the Dark | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/mcneil-angered-by-slow-progress.html | McNeil Angered By Slow Progress | False | By William C. Rhoden | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/afg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AFG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/l-avoiding-diabetes-973587.html | Avoiding Diabetes | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/tv-sports-ratings-still-losing-yardage.html | TV SPORTS; Ratings Still Losing Yardage | False | By Michael Goodwin | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/grand-cuisine-from-the-pumpkin-patch.html | Grand Cuisine From the Pumpkin Patch | False | By Craig Claiborne | 1987-10-16 | TX 2-171326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/developer-says-he-will-reduce-59th-st-project.html | Developer Says He Will Reduce 59th St. Project | False | By Thomas J. Lueck | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/house-democrats-seek-home-deduction-limit.html | House Democrats Seek Home Deduction Limit | False | By Gary Klott, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-tandem-agrees-to-acquire-atalla.html | COMPANY NEWS; Tandem Agrees To Acquire Atalla | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/washington-talk-briefing-wallenberg-plea.html | WASHINGTON TALK: BRIEFING; Wallenberg Plea | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/cpc-international-inc-reports-earnings-for-qtr-to-sept.html | CPC INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/prizing-peace-and-promoting-it.html | Prizing Peace, and Promoting It | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/food-notes-019787.html | FOOD NOTES | False | By Florence Fabricant | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/ellis-island-gathers-the-pieces-of-its-past.html | Ellis Island Gathers the Pieces of Its Past | False | By Stephen Labaton | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/centennial-exhibition-celebrates-marianne-moore.html | Centennial Exhibition Celebrates Marianne Moore | False | By Herbert Mitgang | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/first-charter-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST CHARTER CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/canada-assails-new-bid-to-have-envoy-testify-in-deaver-case.html | Canada Assails New Bid to Have Envoy Testify in Deaver Case | False | By Philip Shenon, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/beeba-s-creations-reports-earnings-for-qtr-to-aug31.html | BEEBA'S CREATIONS reports earnings for Qtr to Aug 31 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/price-co-ltd-reports-earnings-for-qtr-to-aug30.html | PRICE CO LTD reports earnings for Qtr to Aug 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/new-center-to-study-psychology-of-aids.html | New Center to Study Psychology of AIDS | False | By Ronald Sullivan | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/smith-a-o-corp-reports-earnings-for-qtr-to-sept30.html | SMITH, A O CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/dance-bill-coleman-and-troupe.html | Dance: Bill Coleman And Troupe | False | By Jennifer Dunning | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/us-suing-over-loans-by-hyfin-credit-union.html | U.S. Suing Over Loans By Hyfin Credit Union | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/russians-again-vote-to-oust-israel-from-the-un.html | Russians Again Vote to Oust Israel From the U.N. | False | By Paul Lewis, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/obituaries/john-h-g-pell-83-historian.html | John H. G. Pell, 83, Historian | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/about-real-estate-parking-lots-are-drawing-speculators-not-just-cars.html | About Real Estate; Parking Lots Are Drawing Speculators, Not Just Cars | False | By Mark McCain | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/obituaries/b-jay-becker-dies-a-bridge-champion-and-record-holder.html | B. Jay Becker Dies; A Bridge Champion And Record Holder | False | By Alan Truscott | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/reagan-vows-new-appointment-as-upsetting-to-his-foes-as-bork-s.html | Reagan Vows New Appointment As Upsetting to His Foes as Bork's | False | By Steven V. Roberts, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/network-equipment-techologies-reports-earnings-for-qtr-to-sept-27.html | NETWORK EQUIPMENT TECHOLOGIES reports earnings for Qtr to Sept 27 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/seagate-technology-reports-earnings-for-qtr-to-sept-30.html | SEAGATE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/the-pop-life-035887.html | The Pop Life | False | By Stephen Holden | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/brock-will-leave-post-in-cabinet.html | BROCK WILL LEAVE POST IN CABINET | False | By Bernard Weinraub, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/theater/us-and-french-plays.html | U.S. and French Plays | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/flightsafety-international-inc-reports-earnings-for-qtr-to-sept-30.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/tisch-expected-to-oppose-sale.html | Tisch Expected To Oppose Sale | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/court-hears-school-censorship-case.html | Court Hears School Censorship Case | False | By Stuart Taylor Jr., Special To The New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/obituaries/harold-s-anderson-92-dies-ex-edison-museum-manager.html | Harold S. Anderson, 92, Dies; Ex-Edison Museum Manager | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/howard-beach-prosecution-expects-hostile-witnesses.html | Howard Beach Prosecution Expects 'Hostile' Witnesses | False | By Joseph P. Fried, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/alexander-s-inc-reports-earnings-for-qtr-to-july-25.html | ALEXANDER'S INC reports earnings for Qtr to July 25 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/pulte-home-corp-reports-earnings-for-qtr-to-sept-30.html | PULTE HOME CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/sports-people-youmans-enters-clinic.html | SPORTS PEOPLE; Youmans Enters Clinic | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/international-paper-co-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/us-bancorp-portland-ore-o-reports-earnings-for-qtr-to-sept-30.html | US BANCORP (PORTLAND, ORE)(O) reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/latchkey-children-a-new-profile-emerges.html | Latchkey Children: A New Profile Emerges | False | By Glenn Collins | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/with-tamil-conflict-myths-die-out.html | With Tamil Conflict, Myths Die Out | False | By Barbara Crossette, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/l-only-radical-koreans-are-anti-american-961587.html | Only Radical Koreans Are Anti-American | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/honeywell-inc-reports-earnings-for-qtr-to-sept-30.html | HONEYWELL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/south-african-editor-asks-to-be-released.html | South African Editor Asks to Be Released | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/u-s-trustcorp-reports-earnings-for-qtr-to-sept-30.html | U S TRUSTCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-sept-30.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-sept-25.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to Sept 25 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/first-chicago-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST CHICAGO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/grove-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | GROVE BANK FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/prosecutor-urges-judge-to-jail-goetz.html | Prosecutor Urges Judge to Jail Goetz | False | By Kirk Johnson | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/movie-star-inc-reports-earnings-for-qtr-to-aug29.html | MOVIE STAR INC reports earnings for Qtr to Aug 29 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-bat-to-expand-saks-5th-ave-chain.html | COMPANY NEWS; B.A.T. to Expand Saks 5th Ave. Chain | False | By Isadore Barmash | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/kentucky-utilities-co-reports-earnings-for-12mo-sept-30.html | KENTUCKY UTILITIES CO reports earnings for 12mo Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-group-lifts-stake-in-bell-howell.html | COMPANY NEWS; Group Lifts Stake In Bell & Howell | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/sports-people-mcenroe-blames-tv.html | SPORTS PEOPLE; McEnroe Blames TV | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/l-li-grown-peppers-961787.html | L.I.-Grown Peppers | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/morton-thiokol-inc-reports-earnings-for-qtr-to-sept-30.html | MORTON THIOKOL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/worcester-county-instituion-reports-earnings-for-qtr-to-sept-30.html | WORCESTER COUNTY INSTITUION reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/lance-inc-reports-earnings-for-qtr-to-sept-5.html | LANCE INC reports earnings for Qtr to Sept 5 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/music-the-winans-gospel.html | Music: The Winans, Gospel | False | By Stephen Holden | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/sports-people-bonnett-out-for-season.html | SPORTS PEOPLE; Bonnett Out for Season | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/100-kidder-jobs-cut-in-municipals.html | 100 Kidder Jobs Cut in Municipals | False | By Kenneth N. Gilpin | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/greenspan-s-inflation-view.html | Greenspan's Inflation View | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/norman-among-4-to-get-a-golf-bye.html | Norman Among 4 To Get a Golf Bye | False | AP | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/bleak-season-for-the-war-on-apartheid.html | Bleak Season For the War On Apartheid | False | By John D. Battersby, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/first-wachovia-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST WACHOVIA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/the-search-for-the-loch-ness-midget.html | The Search for the Loch Ness Midget | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/business-people-irving-s-nice-guy-chief-vows-to-fight-takeover.html | BUSINESS PEOPLE; Irving's 'Nice Guy' Chief Vows to Fight Takeover | False | By Robert A. Bennett | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/quotation-of-the-day-183087.html | Quotation of the Day | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/reports-of-parasites-rekindle-a-debate-about-raw-fish.html | Reports of Parasites Rekindle a Debate About Raw Fish | False | By Marian Burros | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/dance-maya-flamenco.html | Dance: Maya, Flamenco | False | By Jack Anderson | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/puerto-rico-expands-new-york-voter-drive.html | Puerto Rico Expands New York Voter Drive | False | By David E. Pitt | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/us/washington-talk-briefing-a-soft-swipe.html | WASHINGTON TALK: BRIEFING; A Soft Swipe | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/costa-rica-leader-wins-nobel-prize-for-peace-plan.html | COSTA RICA LEADER WINS NOBEL PRIZE FOR PEACE PLAN | False | By Serge Schmemann, Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/obituaries/walter-brattain-inventor-is-dead.html | WALTER BRATTAIN, INVENTOR, IS DEAD | False | By Susan Heller Anderson | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-sept-30.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/about-new-york-closeout-mania-pig-shaped-fans-and-canned-kiwi.html | About New York; Closeout Mania: Pig-Shaped Fans And Canned Kiwi | False | By Douglas Martin | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST OF AMERICA BANK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/wine-talk-963387.html | WINE TALK | False | By Howard G. Goldberg | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/willamette-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/finance-new-issues-rates-rise-sharply-for-citicorp-paper.html | FINANCE/NEW ISSUES; Rates Rise Sharply For Citicorp Paper | False | | 1987-10-16 | TX 2-171326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/l-mysteries-of-new-york-write-in-ballot-revealed-961887.html | Mysteries of New York Write-In Ballot Revealed | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/goldtex-inc-reports-earnings-for-year-to-july-26.html | GOLDTEX INC reports earnings for Year to July 26 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/the-un-today-oct-14-1987.html | The U.N. Today: Oct. 14, 1987 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/cronkite-criticizes-rather-over-walkout.html | Cronkite Criticizes Rather Over Walkout | False | AP | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-bankamerica-sale.html | COMPANY NEWS; BankAmerica Sale | False | AP | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-harte-hanks-to-sell-units.html | COMPANY NEWS; Harte-Hanks To Sell Units | False | Special to the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/arias-sees-greater-chance-for-peace.html | Arias Sees Greater Chance for Peace | False | By Stephen Kinzer, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/cardinals-edge-the-giants-to-force-a-seventh-game.html | Cardinals Edge the Giants to Force a Seventh Game | False | By Joseph Durso, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/center-stage-from-the-creative-fringe.html | Center Stage, From the Creative Fringe | False | By Michael Gross, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-kodak-introduces-disks-with-teflon.html | COMPANY NEWS; Kodak Introduces Disks With Teflon | False | AP | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/world/spy-s-escape-stirs-furor-in-sweden.html | Spy's Escape Stirs Furor in Sweden | False | By Steve Lohr, Special To the New York Times | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-sept-30.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/business/one-liberty-properties-reports-earnings-for-qtr-to-sept-30.html | ONE LIBERTY PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-14 | 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/c-corrections-192187.html | Corrections | False | | 1987-10-16 | TX 2-171326 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/gunmen-kill-5-in-pasco-wash.html | Gunmen Kill 5 in Pasco, Wash. | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/keystone-heritage-group-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE HERITAGE GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/l-letter-on-foreign-trade-act-on-dumping-as-gatt-does-407187.html | Letter: On Foreign Trade; Act on Dumping as GATT Does | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/washington-talk-the-vice-presidency-bush-offends-cystic-fibrosis-group.html | WASHINGTON TALK: THE VICE PRESIDENCY; BUSH OFFENDS CYSTIC FIBROSIS GROUP | False | By David Johnston, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/dynatem-inc-reports-earnings-for-qtr-to-aug31.html | DYNATEM INC reports earnings for Qtr to Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/two-more-suspects-arrested-in-slaying-of-nightclub-owner.html | Two More Suspects Arrested in Slaying Of Nightclub Owner | False | By John T. McQuiston | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/obituaries/emily-mumford-sociologist-known-for-medical-studies.html | Emily Mumford, Sociologist Known for Medical Studies | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/digital-equipment-corp-reports-earnings-for-qtr-to-sept-26.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to Sept 26 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/l-missile-gap-scare-in-60-fueled-the-arms-race-283287.html | Missile-Gap Scare in '60 Fueled the Arms Race | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/hers.html | HERS | False | By Terry McMillan | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/first-interstate-corp-of-wiscon-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE CORP OF WISCON reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/cavalier-homes-reports-earnings-for-qtr-to-sept-30.html | CAVALIER HOMES reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/for-un-chief-diplomacy-suddenly-gets-hotter.html | For U.N. Chief, Diplomacy Suddenly Gets Hotter | False | By Paul Lewis, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/business-people-new-k-mart-team-focuses-marketing.html | BUSINESS PEOPLE; New K Mart Team Focuses Marketing | False | By Isadore Barmash | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/city-hospitals-overcrowded-officials-say.html | City Hospitals Overcrowded, Officials Say | False | By Bruce Lambert | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/metro-datelines-jersey-officer-killed-as-his-car-hits-pole.html | METRO DATELINES; Jersey Officer Killed As His Car Hits Pole | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/intruder-reaches-oval-office-in-a-group-of-photographers.html | Intruder Reaches Oval Office In a Group of Photographers | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/trade-gap-shrinks-less-than-hoped-markets-plunge.html | TRADE GAP SHRINKS LESS THAN HOPED; MARKETS PLUNGE | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/prosecutor-gets-cuomo-aide-s-case.html | PROSECUTOR GETS CUOMO AIDE'S CASE | False | By Elizabeth Kolbert | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/beck-is-retiring-because-of-injury.html | Beck Is Retiring Because of Injury | False | By Joe Sexton | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/graphic-scanning-corp-reports-earnings-for-qtr-to-june30.html | GRAPHIC SCANNING CORP reports earnings for Qtr to June 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/transamerica-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-aug31.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/crossing-the-line.html | Crossing The Line | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/tender-loving-health-care-services-reports-earnings-for-qtr-to-aug-31.html | TENDER LOVING HEALTH CARE SERVICES reports earnings for Qtr to Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/players-managing-to-worry-and-win.html | PLAYERS; Managing to Worry, and Win | False | By Malcolm Moran | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-june-30.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to June 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/argentina-reins-in-economy.html | Argentina Reins In Economy | False | By Alan Riding, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/bank-of-new-york-co-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW YORK CO reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/sports-people-nuggets-sign-moore.html | SPORTS PEOPLE; Nuggets Sign Moore | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/wolf-financial-group-reports-earnings-for-year-to-june30.html | WOLF FINANCIAL GROUP reports earnings for Year to June 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/the-hudson-valley-old-gentility-new-affluence-form-alliance.html | THE HUDSON VALLEY: OLD GENTILITY, NEW AFFLUENCE FORM ALLIANCE | False | By Joseph Giovannini | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/c-corrections-544187.html | CORRECTIONS | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/theater/stage-burn-this-by-wilson.html | Stage: 'Burn This,' by Wilson | False | By Frank Rich | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/winners-of-nobels-in-chemistry-and-physics.html | Winners of Nobels in Chemistry and Physics | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/reagan-points-to-a-critic-who-points-out-it-isn-t-so.html | Reagn Points to a Critic, Who Points Out It Isn't So | False | By Stuart Taylor Jr., Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/at-random-house-after-the-ouster.html | At Random House, After the Ouster | False | By Edwin McDowell | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/quick-senate-debate-on-bork-rejected.html | Quick Senate Debate on Bork Rejected | False | By Linda Greenhouse, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/joe-niekro-is-again-waiting-after-a-21-year-wait.html | Joe Niekro Is Again Waiting After a 21-Year Wait | False | By Michael Martinez, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/school-psychologist-is-charged-as-child-molester.html | SCHOOL PSYCHOLOGIST IS CHARGED AS CHILD MOLESTER | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-sept-30.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO)(O) reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/shultz-beginning-visit-to-mideast.html | SHULTZ BEGINNING VISIT TO MIDEAST | False | By David K. Shipler, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/from-far-and-near-designers-flock-to-a-new-york-saturday.html | From Far and Near, Designers Flock to a New York 'Saturday' | False | By Joseph Giovannini | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/teledyne-inc-reports-earnings-for-qtr-to-sept-30.html | TELEDYNE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/walgreen-co-reports-earnings-for-qtr-to-aug.31.html | WALGREEN CO reports earnings for Qtr to Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/baseball-notebook-free-agency-still-key-to-future-peace.html | BASEBALL NOTEBOOK; Free Agency Still Key to Future Peace | False | By Murray Chass | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/stuart-cohen-for-civil-court-judge.html | Stuart Cohen for Civil Court Judge | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/books-third-scientific-revolution-of-the-century.html | Books: Third Scientific Revolution of the Century | False | By Frank Kendig | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/designhouse-international-reports-earnings-for-qtr-to-sept-29.html | DESIGNHOUSE INTERNATIONAL reports earnings for Qtr to Sept 29 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/consumer-rates-7th-straight-yield-rise.html | CONSUMER RATES; 7th Straight Yield Rise | False | By Robert Hurtado | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/market-place-after-the-fall-strategies-shift.html | Market Place; After the Fall, Strategies Shift | False | By Lawrence J. de Maria | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/scotty-s-inc-reports-earnings-for-qtr-to-sept-26.html | SCOTTY'S INC reports earnings for Qtr to Sept 26 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/theater/burn-this.html | 'Burn This' | False | By Frank Rich | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/apple-computer-inc-reports-earnings-for-qtr-to-sept-25.html | APPLE COMPUTER INC reports earnings for Qtr to Sept 25 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/tokyo-journal-sweet-dreams-of-a-home-and-the-sour-awakening.html | Tokyo Journal; Sweet Dreams of a Home and the Sour Awakening | False | By Susan Chira, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/opera-a-chinese-work-in-england.html | Opera: A 'Chinese' Work, in England | False | By John Rockwell, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/technitrol-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNITROL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/unesco-director-fails-to-get-majority-again.html | Unesco Director Fails To Get Majority Again | False | Special to the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/barnett-banks-reports-earnings-for-qtr-to-sept-30.html | BARNETT BANKS reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/chemistry-physics-nobels-hail-discoveries-life-superconductors-2-get-nobel-for.html | Chemistry and Physics Nobels Hail Discoveries on Life and Superconductors; 2 Get Nobel for Unlocking Superconductivity Secret | False | By James Gleick | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/hospital-staffing-services-reports-earnings-for-qtr-to-aug.31.html | HOSPITAL STAFFING SERVICES reports earnings for Qtr to Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/kaisertech-ltd-reports-earnings-for-qtr-to-sept-30.html | KAISERTECH LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/sports-people-jacksonville-scouted.html | SPORTS PEOPLE; Jacksonville Scouted | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/l-don-t-blame-physicians-for-increase-in-medicare-580387.html | Don't Blame Physicians for Increase in Medicare | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/executive-changes-324487.html | EXECUTIVE CHANGES | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/manila-hotel-bomb-wounds-10.html | Manila Hotel Bomb Wounds 10 | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/business-people-possible-railroad-suitor-runs-property-empire.html | BUSINESS PEOPLE; Possible Railroad Suitor Runs Property Empire | False | By Barnaby J. Feder | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/moscom-corp-reports-earnings-for-qtr-to-sept-30.html | MOSCOM CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/credit-markets-prices-plunge-on-trade-data-key-us-bond-at-10.151.html | CREDIT MARKETS; Prices Plunge on Trade Data Key U.S. Bond At 10.151% | False | By Kenneth N. Gilpin | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/tv-review-two-comedy-specials-on-showtime-and-hbo.html | TV Review; Two Comedy Specials, On Showtime and HBO | False | By John J. O'Connor | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/centerre-bancorp-reports-earnings-for-qtr-to-sept-30.html | CENTERRE BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/calendar-jewelry-designs-and-crafts.html | Calendar: Jewelry Designs And Crafts | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/dst-systems-reports-earnings-for-qtr-to-sept-30.html | DST SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/deaver-s-prosecutor-is-criticized.html | Deaver's Prosecutor Is Criticized | False | By Philip Shenon, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/results-plus-512087.html | RESULTS PLUS | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/concert-jeffersonia-in-music.html | Concert: Jeffersonia In Music | False | By Michael Kimmelman | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-sept-30.html | PONCE FEDERAL BANK FSB reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/ameruso-sentence-delayed.html | Ameruso Sentence Delayed | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/austrian-bid-on-trade.html | Austrian Bid on Trade | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/floating-point-gets-chairman.html | Floating Point Gets Chairman | False | Special to the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/denver-journal-city-that-has-hitched-its-star-to-the-broncos.html | Denver Journal; City That Has Hitched Its Star to The Broncos | False | By Thomas J. Knudson | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/nuclear-agency-rebuts-charge-it-sacrificed-safety.html | Nuclear Agency Rebuts Charge It Sacrificed Safety | False | By Ben A. Franklin, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/obituaries/james-a-dwyer.html | JAMES A. DWYER | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/obituaries/dr-gerald-ehrlich.html | DR. GERALD EHRLICH | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/2-big-oil-spills-traced-to-one-tanker.html | 2 Big Oil Spills Traced to One Tanker | False | By Wallace Turner, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/holiday-parking.html | Holiday Parking | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/kemp-borrows-600000-in-move-to-raise-money.html | Kemp Borrows $600,000 in Move to Raise Money | False | By Richard L. Berke, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/motorola-inc-reports-earnings-for-qtr-to-oct-3.html | MOTOROLA INC reports earnings for Qtr to Oct 3 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | NORSTAR BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/apple-s-profits-surge-on-sales-of-new-products.html | Apple's Profits Surge on Sales of New Products | False | By Andrew Pollack, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/metro-datelines-body-of-a-woman-found-on-si-beach.html | METRO DATELINES; Body of a Woman Found on S.I. Beach | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/us-accused-of-altering-records-in-rackets-trial.html | U.S. ACCUSED OF ALTERING RECORDS IN RACKETS TRIAL | False | By Arnold H. Lubasch | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/potlatch-corp-reports-earnings-for-qtr-to-sept-30.html | POTLATCH CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/business-digest-thursday-october-15-1987.html | BUSINESS DIGEST: THURSDAY, OCTOBER 15, 1987 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/us-official-defends-stance-on-turmoil-in-tibet.html | U.S. Official Defends Stance on Turmoil in Tibet | False | By Elaine Sciolino, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/c-corrections-544287.html | CORRECTIONS | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/fleet-financial-group-reports-earnings-for-qtr-to-sept-30.html | FLEET FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/space-junk-emits-clatter-from-coast-to-coast.html | Space Junk Emits Clatter From Coast to Coast | False | By Robert Reinhold, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/21-hurt-in-san-francisco-restaurant-explosion.html | 21 Hurt in San Francisco Restaurant Explosion | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/few-models-seen-for-los-angeles-school-plan.html | Few Models Seen for Los Angeles School Plan | False | By Edward B. Fiske | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/critic-s-notebook-a-traveler-in-search-of-glasnost-in-leningrad.html | Critic's Notebook; A Traveler in Search of Glasnost in Leningrad | False | By Walter Goodman, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/first-empire-state-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/dpl-inc-reports-earnings-for-qtr-to-sept-30.html | DPL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/books/books-of-the-times-367087.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/decor-corp-reports-earnings-for-qtr-to-aug-29.html | DECOR CORP reports earnings for Qtr to Aug 29 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-briefs-439487.html | COMPANY BRIEFS | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/birmingham-mayor-easily-defeats-3.html | BIRMINGHAM MAYOR EASILY DEFEATS 3 | False | By Ronald Smothers, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/news-summary-thursday-october-15-1987.html | NEWS SUMMARY: THURSDAY, OCTOBER 15, 1987 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/a-gift-for-france.html | A Gift for France | False | By Samuel R. Gammon | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/once-sales-tools-now-they-re-home.html | Once Sales Tools, Now They're Home | False | By Eve M. Kahn | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/chemistry-physics-nobels-hail-discoveries-life-superconductors-three-share-prize.html | Chemistry and Physics Nobels Hail Discoveries on Life and Superconductors; Three Share Prize for Synthesis of Vital Enzymes | False | By Harold M. Schmeck Jr. | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/talking-deals-latitude-seen-in-gm-s-pact.html | Talking Deals; Latitude Seen In G.M.'s Pact | False | By John Holusha | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/collectible-crib-quilts-miniature-artworks.html | Collectible Crib Quilts: Miniature Artworks | False | By Ann Barry | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/2-girls-do-not-support-state-on-howard-beach-incident.html | 2 Girls Do Not Support State On Howard Beach Incident | False | By Joseph P. Fried | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/washington-talk-briefing-republican-missiles.html | WASHINGTON TALK: BRIEFING; Republican Missiles | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/dayton-bars-sweetened-bid.html | Dayton Bars Sweetened Bid | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/first-jersey-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/outdoors-trout-streams-pose-challenge.html | OUTDOORS; Trout Streams Pose Challenge | False | By Charles Mohr | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/hospital-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/books/france-bans-export-of-a-zola-work.html | France Bans Export of A Zola Work | False | By Rita Reif | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/rjr-nabisco-inc-reports-earnings-for-qtr-to-sept-30.html | RJR NABISCO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/thermwood-corp-reports-earnings-for-year-to-july-31.html | THERMWOOD CORP reports earnings for Year to July 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/in-the-nation-a-dole-dole-dilemma.html | IN THE NATION; A Dole-Dole Dilemma | False | By Tom Wicker | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-sept-30.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/jan-bell-marketing-reports-earnings-for-qtr-to-sept-30.html | JAN BELL MARKETING reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/advertising-target-driving-while-drunk.html | ADVERTISING; Target: Driving While Drunk | False | By Philip H. Dougherty | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/baker-fentress-co-reports-earnings-for-as-of-sept-30.html | BAKER, FENTRESS & CO reports earnings for As of Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/howard-bancorp-reports-earnings-for-qtr-to-sept-30.html | HOWARD BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/eeco-inc-reports-earnings-for-qtr-to-sept-27.html | EECO INC reports earnings for Qtr to Sept 27 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/kimberly-clark-corp-reports-earnings-for-qtr-to-sept-30.html | KIMBERLY-CLARK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/pop-tom-waits-on-stage.html | Pop: Tom Waits On Stage | False | By Robert Palmer | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/gop-groups-fight-subpoenas-for-records.html | G.O.P. Groups Fight Subpoenas for Records | False | By Frank Lynn | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/orion-pictures-corp-reports-earnings-for-qtr-to-aug-31.html | ORION PICTURES CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/burnham-pacific-properties-reports-earnings-for-qtr-to-sept-30.html | BURNHAM PACIFIC PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/us-is-tracing-iran-s-stingers.html | U.S. Is Tracing Iran's Stingers | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/where-to-find-it-vacuuming-woes.html | WHERE TO FIND IT; Vacuuming Woes | False | By Darlyn Brewer | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/record-95.46-drop-puts-dow-at-2412.70.html | Record 95.46 Drop Puts Dow at 2,412.70 | False | By Phillip H. Wiggins | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/checkrobot-inc-reports-earnings-for-qtr-to-aug-31.html | CHECKROBOT INC reports earnings for Qtr to Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/limit-voted-on-aids-funds.html | Limit Voted on AIDS Funds | False | AP | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/l-don-t-blame-physicians-for-increase-in-medicare-costs-fall-on-elderly-283687.html | Don't Blame Physicians for Increase in Medicare; Costs Fall on Elderly | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/quotation-of-the-day-543687.html | Quotation of the Day | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/new-treatment-may-help-in-aids-fight.html | New Treatment May Help in AIDS Fight | False | By Gina Kolata | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/l-labor-from-china-an-unhappy-history-283387.html | Labor From China, an Unhappy History | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/tax-proposal-on-contracts.html | Tax Proposal On Contracts | False | Special to the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/sybra-inc-reports-earnings-for-qtr-to-sept-30.html | SYBRA INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/advertising-bozell-jacobs-head-sees-mega-agency-decline.html | ADVERTISING; Bozell, Jacobs Head Sees Mega-Agency Decline | False | By Philip H. Dougherty | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/new-spirit-for-aching-knicks.html | New Spirit for Aching Knicks | False | By Roy S. Johnson, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/canrad-inc-reports-earnings-for-qtr-to-sept-30.html | CANRAD INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/plo-given-6-more-weeks-to-close-washington-office.html | P.L.O. Given 6 More Weeks To Close Washington Office | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/ballet-graham-s-persephone.html | Ballet: Graham's 'Persephone' | False | By Anna Kisselgoff | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/l-beyond-pooh-283587.html | Beyond Pooh | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/pope-talbot-inc-reports-earnings-for-qtr-to-sept-30.html | POPE & TALBOT INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/integrated-device-techology-reports-earnings-for-qtr-to-sept-27.html | INTEGRATED DEVICE TECHOLOGY reports earnings for Qtr to Sept 27 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/juilliard-chamber-group.html | Juilliard Chamber Group | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/texas-to-settle-suit-will-increase-spending-for-mentally-retarded.html | Texas, to Settle Suit, Will Increase Spending for Mentally Retarded | False | By Peter Applebome, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/state-offering-help-at-creedmoor-for-new-york-city-s-ill-homeless.html | State Offering Help at Creedmoor For New York City's Ill Homeless | False | By Stephen Labaton | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/87-arts-groups-get-federal-grants.html | 87 Arts Groups Get Federal Grants | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/digital-net-is-up-47.8-in-quarter.html | Digital Net Is Up 47.8% In Quarter | False | By David E. Sanger, Special to the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/west-s-economy-gorbachev-s-stake.html | West's Economy: Gorbachev's Stake | False | By Bill Bradley | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/corporate-concern-for-victims-of-rape.html | Corporate Concern for Victims of Rape | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/l-now-that-titanic-s-found-on-to-lusitania-283487.html | Now That Titanic's Found, On to Lusitania | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/home-beat-a-cache-of-accessories.html | HOME BEAT; A Cache of Accessories | False | By Elaine Louie | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/metro-matters-keeping-dreyfus-just-how-much-should-city-do.html | Metro Matters; Keeping Dreyfus: Just How Much Should City Do? | False | By Sam Roberts | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/abroad-at-home-test-of-freedom.html | ABROAD AT HOME; Test of Freedom | False | By Anthony Lewis | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/action-delayed-on-florida-tax.html | Action Delayed On Florida Tax | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/transactions-325387.html | Transactions | False | | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/washington-talk-foreign-policy-experts-grill-cuomo-and-he-passes-sort.html | WASHINGTON TALK: FOREIGN POLICY; Experts Grill Cuomo, And He Passes, Sort | False | By Jeffrey Schmalz | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/advertising-mergers-at-saatchi-omnicom.html | Advertising Mergers At Saatchi, Omnicom | False | By Philip H. Dougherty | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/music-poetry-and-zen-in-benefit-for-homeless.html | Music, Poetry and Zen In Benefit for Homeless | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/hca-income-climbs-24.html | HCA Income Climbs 24% | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/chrysler-may-add-plant.html | Chrysler May Add Plant | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/us-with-un-files-tracks-down-nazi-suspect.html | U.S., With U.N. Files, Tracks Down Nazi Suspect | False | By Paul Lewis, Special to the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-news-holly-sugar-takes-offer-of-95-a-share.html | COMPANY NEWS; Holly Sugar Takes Offer of $95 a Share | False | By Andrea Adelson, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/spectrum-control-inc-reports-earnings-for-qtr-to-aug31.html | SPECTRUM CONTROL INC reports earnings for Qtr to Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/key-rates-542687.html | KEY RATES | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/warn-aids-patients-partners-health-official-urges.html | Warn AIDS Patients' Partners, Health Official Urges | False | By Ronald Sullivan | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/sports-people-slaney-returns-jan-23.html | SPORTS PEOPLE; Slaney Returns Jan. 23 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/opposition-split-alienates-many-in-south-korea.html | Opposition Split Alienates Many In South Korea | False | By Clyde Haberman, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-sept-30.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/blasius-industries-inc-reports-earnings-for-qtr-to-aug31.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/yeager-flight-40-years-old.html | Yeager Flight 40 Years Old | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/new-center-to-promote-study-the-of-arts-in-schools.html | New Center to Promote Study the of Arts in Schools | False | Special to the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/for-mci-a-return-to-health.html | For MCI, a Return to Health | False | By Calvin Sims, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/indiana-national-corp-reports-earnings-for-qtr-to-sept-30.html | INDIANA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-news-safeway-sells-unit-shift-set-at-lucky.html | COMPANY NEWS; Safeway Sells Unit; Shift Set at Lucky | False | Special to the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/rogers-corp-reports-earnings-for-qtr-to-sept-30.html | ROGERS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/a-fragment-of-history-is-uncovered-in-maine.html | A Fragment of History Is Uncovered in Maine | False | Special to the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/level-of-aid-for-schools-on-probation-is-assailed.html | Level of Aid for Schools on Probation Is Assailed | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/sports-people-surgery-for-barfield.html | SPORTS PEOPLE; Surgery for Barfield | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/nashua-corp-reports-earnings-for-qtr-to-sept-30.html | NASHUA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/the-model-as-museum-no-clutter-no-dust.html | THE MODEL AS MUSEUM: NO CLUTTER, NO DUST | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/apogee-robotics-inc-reports-earnings-for-qtr-to-june-30.html | APOGEE ROBOTICS INC reports earnings for Qtr to June 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/jackson-is-critical-of-israelis-on-south-africa-arms-sales.html | JACKSON IS CRITICAL OF ISRAELIS ON SOUTH AFRICA ARMS SALES | False | By Joyce Purnick, Special to the New York Times | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/finance-new-issues-343487.html | FINANCE/NEW ISSUES; | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/tbc-corp-reports-earnings-for-qtr-to-sept-30.html | TBC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/evans-inc-reports-earnings-for-qtr-to-aug-29.html | EVANS INC reports earnings for Qtr to Aug 29 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/c-corrections-544887.html | CORRECTIONS | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/c-corrections-406887.html | CORRECTIONS | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/riggs-national-corp-reports-earnings-for-qtr-to-sept-30.html | RIGGS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/prefight-rhetoric-pulls-no-punches.html | Prefight Rhetoric Pulls No Punches | False | By Phil Berger | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/lilly-eli-co-reports-earnings-for-qtr-to-sept-30.html | LILLY, ELI & CO reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/silicon-graphics-reports-earnings-for-qtr-to-sept-30.html | SILICON GRAPHICS reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/colgate-announces-cutbacks.html | Colgate Announces Cutbacks | False | By Kurt Eichenwald | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/concert-milstein-at-the-y.html | Concert: Milstein At the Y | False | By Will Crutchfield | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/diceon-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | DICEON ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/ryan-and-3-others-are-back-with-jets.html | Ryan and 3 Others Are Back With Jets | False | By William C. Rhoden, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/corporations-seek-policy-for-aids-in-workplace.html | Corporations Seek Policy for AIDS in Workplace | False | By Dirk Johnson, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/l-genuine-solution-needed-for-dumping-crisis-583487.html | Genuine Solution Needed for Dumping Crisis | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/the-un-today-oct-15-1987.html | The U.N. Today: Oct. 15, 1987 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/jury-acquits-zaccaro-of-seeking-to-extort-cable-television-bribe.html | Jury Acquits Zaccaro of Seeking To Extort Cable Television Bribe | False | By George James | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/theater/yiddish-theater-show-canceled-over-dispute.html | Yiddish Theater Show Canceled Over Dispute | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/catholic-bishops-take-stand-on-88-issues.html | Catholic Bishops Take Stand on '88 Issues | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/finance-new-issues-a-first-boston-unit-s-certificates.html | FINANCE/NEW ISSUES; A First Boston Unit's Certificates | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/tamils-killed-30-troops-india-says.html | Tamils Killed 30 Troops, India Says | False | By Barbara Crossette, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/georgia-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/bush-calls-for-big-cut-in-tax-on-individuals-capital-gains.html | Bush Calls for Big Cut in Tax On Individuals' Capital Gains | False | By Gerald M. Boyd, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/armand-hammer-in-afghan-role.html | Armand Hammer in Afghan Role | False | By Felicity Barringer, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/nutrition-world-inc-reports-earnings-for-qtr-to-aug29.html | NUTRITION WORLD INC reports earnings for Qtr to Aug 29 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/rangaire-corp-reports-earnings-for-qtr-to-july-31.html | RANGAIRE CORP reports earnings for Qtr to July 31 | False | | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/harland-john-h-co-reports-earnings-for-qtr-to-sept-30.html | HARLAND, JOHN H CO reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/arias-is-insisting-sandinistas-talk-with-rebel-chiefs.html | ARIAS IS INSISTING SANDINISTAS TALK WITH REBEL CHIEFS | False | By Stephen Kinzer, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/corestates-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CORESTATES FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/finance-new-issues-543887.html | FINANCE/NEW ISSUES; | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/problem-in-shuttle-engine.html | Problem in Shuttle Engine | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/pfizer-inc-reports-earnings-for-qtr-to-sept-27.html | PFIZER INC reports earnings for Qtr to Sept 27 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/verity-aide-appointed.html | Verity Aide Appointed | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/northeast-governors-think-they-re-on-the-right-track-with-turbo-train.html | Northeast Governors Think They're on the Right Track With Turbo Train | False | By Matthew L. Wald | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/innovative-software-inc-reports-earnings-for-qtr-to-sept-30.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/central-bancorp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/walbro-corp-reports-earnings-for-qtr-to-sept-30.html | WALBRO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/q-a-335587.html | Q & A | False | By Bernard Gladstone | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/finance-briefs-340587.html | FINANCE BRIEFS | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/earnings-chemical-new-york-has-loss.html | EARNINGS; Chemical New York Has Loss | False | By Robert A. Bennett | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-aug31.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/hibernia-savings-bank-reports-earnings-for-qtr-to-sept-30.html | HIBERNIA SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/automated-data-processing-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATED DATA PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/continental-illinois-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/advertising-united-buying-services-at-penchina-selkowitz.html | ADVERTISING; United Buying Services At Penchina, Selkowitz | False | By Philip H. Dougherty | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/sun-microsystems-inc-reports-earnings-for-qtr-to-sept-25.html | SUN MICROSYSTEMS INC reports earnings for Qtr to Sept 25 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/new-raids-by-iran-and-iraq-are-reported-in-gulf.html | New Raids by Iran and Iraq Are Reported in Gulf | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/huffy-corp-reports-earnings-for-qtr-to-sept-30.html | HUFFY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/aides-dropped-over-aids.html | 'Aides' Dropped Over AIDS | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/gannett-co-inc-reports-earnings-for-qtr-to-sept-30.html | GANNETT CO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/spencer-companies-reports-earnings-for-qtr-to-sept-30.html | SPENCER COMPANIES reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/ciatti-s-inc-reports-earnings-for-year-to-june-30.html | CIATTI'S INC reports earnings for Year to June 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/sports-of-the-times-w-still-needed-by-the-giants.html | SPORTS OF THE TIMES; 'W' STILL NEEDED BY THE GIANTS | False | By George Vecsey | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/caller-for-the-academy-gets-a-wrong-number.html | Caller for the Academy Gets a Wrong Number | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/theater/folger-in-washington-survives-its-own-drama.html | Folger in Washington Survives Its Own Drama | False | By Andrew L. Yarrow, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/6-enter-pleas-in-fraud-case.html | 6 Enter Pleas In Fraud Case | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/new-york-groups-assail-moynihan-welfare-plan.html | New York Groups Assail Moynihan Welfare Plan | False | By Josh Barbanel | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/the-right-to-take-risks-in-the-gulf.html | The Right to Take Risks in the Gulf | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/gateway-bank-reports-earnings-for-qtr-to-sept-30.html | GATEWAY BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/learonal-inc-reports-earnings-for-qtr-to-aug-31.html | LEARONAL INC reports earnings for Qtr to Aug31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-sept-30.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/washington-talk-briefing-budget-aide-moves.html | WASHINGTON TALK: BRIEFING; Budget Aide Moves | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/hunt-j-b-transport-services-inc-reports-earnings-for-qtr-to-sept-30.html | HUNT, J B TRANSPORT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/rayonier-timberlands-reports-earnings-for-qtr-to-sept-30.html | RAYONIER TIMBERLANDS reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/new-pan-am-plan-asks-big-union-concessions.html | New Pan Am Plan Asks Big Union Concessions | False | By Agis Salpukas | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/gi-defector-disillusioned-with-soviet.html | G.I. Defector Disillusioned With Soviet | False | By Philip Taubman, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-earnings-cbs-income-rises-sharply.html | COMPANY EARNINGS; CBS Income Rises Sharply | False | By Geraldine Fabrikant | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/nobel-work-critics-come-with-the-job.html | Nobel Work: Critics Come With the Job | False | By Serge Schmemann, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/candidate-s-death-troubles-haitians.html | CANDIDATE'S DEATH TROUBLES HAITIANS | False | By Joseph B. Treaster, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/a-portable-sauna-to-ward-off-cold.html | A Portable Sauna To Ward Off Cold | False | By Christopher Shaw | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/taiwan-to-allow-travel-to-chinese-mainland.html | Taiwan to Allow Travel to Chinese Mainland | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/well-flung-pies-a-smash-at-school.html | WELL-FLUNG PIES A SMASH AT SCHOOL | False | By Glenn Collins, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/butler-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | BUTLER MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/bomb-hits-us-office-in-spain.html | Bomb Hits U.S. Office in Spain | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-earnings-gannett-net-up-by-7.6.html | COMPANY EARNINGS; Gannett Net Up by 7.6% | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/amr-corp-reports-earnings-for-qtr-to-sept-30.html | AMR CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/society-corp-reports-earnings-for-qtr-to-sept-30.html | SOCIETY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/microcom-corp-reports-earnings-for-qtr-to-sept-30.html | MICROCOM CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/international-king-s-table-inc-reports-earnings-for-qtr-to-sept-19.html | INTERNATIONAL KING'S TABLE INC reports earnings for Qtr to Sept 19 | False | | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/quipp-inc-reports-earnings-for-qtr-to-sept-30.html | QUIPP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/michigan-publisher-is-upheld.html | Michigan Publisher Is Upheld | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/southern-co-reports-earnings-for-12mo-aug-31.html | SOUTHERN CO reports earnings for 12mo Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/summit-and-ultra-set-bank-merger.html | Summit and Ultra Set Bank Merger | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/where-100-goes-a-long-way.html | Where $100 Goes a Long Way | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/america-s-worst-tie-is-a-hairy-experience.html | America's Worst Tie Is a Hairy Experience | False | By Michel Marriott | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/florida-progress-corp-reports-earnings-for-12mo-sept-30.html | FLORIDA PROGRESS CORP reports earnings for 12mo Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/nesb-corp-reports-earnings-for-qtr-to-sept-30.html | NESB CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-sept-30.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-news-western-auto-deal-for-tire-retailer.html | COMPANY NEWS; Western Auto Deal For Tire Retailer | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/books/nominees-announced-for-1987-book-awards.html | Nominees Announced For 1987 Book Awards | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/sports-people-van-arsdale-named.html | SPORTS PEOPLE; Van Arsdale Named | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/earnings-amr-profit-down-27.9.html | EARNINGS; AMR Profit Down 27.9% | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/boise-cascade-corp-reports-earnings-for-qtr-to-sept-30.html | BOISE CASCADE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/pioneer-group-inc-reports-earnings-for-qtr-to-sept-30.html | PIONEER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/epsilon-data-management-reports-earnings-for-qtr-to-aug-31.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-news-auto-sales-fall-33.5-in-period.html | COMPANY NEWS; Auto Sales Fall 33.5% In Period | False | By Philip E. Ross, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/un-demands-vietnamese-leave-cambodia.html | U.N. Demands Vietnamese Leave Cambodia | False | Special to the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/cards-trample-giants-and-march-into-world-series.html | Cards Trample Giants and March Into World Series | False | By Joseph Durso, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/devils-checking-helps-top-whalers.html | DEVILS CHECKING HELPS TOP WHALERS | False | By Alex Yannis, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/movies/film-festival-head-asked-to-resign.html | Film Festival Head Asked to Resign | False | By Leslie Bennetts | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/homelessness-reaches-into-rural-area.html | Homelessness Reaches Into Rural Area | False | By Eric Schmitt | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/2-die-in-plane-crash-man-jumps-and-lives.html | 2 Die in Plane Crash; Man Jumps and Lives | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/piano-olli-mustonen.html | Piano: Olli Mustonen | False | By Will Crutchfield | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/how-it-happened-cards-got-big-hits-from-light-hitters.html | How It Happened; Cards Got Big Hits From Light Hitters | False | By Murray Chass, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/thomas-industries-reports-earnings-for-qtr-to-sept-30.html | THOMAS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/soviet-to-let-key-jewish-dissident-leave.html | Soviet to Let Key Jewish Dissident Leave | False | By Philip Taubman, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/filling-wood-pores-for-a-clean-finish.html | Filling Wood Pores for a Clean Finish | False | By Michael Varese | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/us-inquiry-in-amtrak-crash-finds-a-key-switch-working.html | U.S. INQUIRY IN AMTRAK CRASH FINDS A KEY SWITCH WORKING | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/inside-418587.html | INSIDE | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/pepsico-inc-reports-earnings-for-12wks-to-sept-5.html | PEPSICO INC reports earnings for 12wks to Sept 5 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/american-bionetics-reports-earnings-for-qtr-to-aug-31.html | AMERICAN BIONETICS reports earnings for Qtr to Aug 31 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/3-killed-as-a-stove-fire-spreads-through-home.html | 3 Killed as a Stove Fire Spreads Through Home | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/jazz-weston-trio.html | Jazz: Weston Trio | False | By Robert Palmer | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/suit-filed-over-composition-of-the-federal-panel-on-aids.html | Suit Filed Over Composition Of the Federal Panel on AIDS | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/acquittal-of-zaccaro-puts-his-prosecutors-on-spot.html | Acquittal of Zaccaro Puts His Prosecutors on Spot | False | By E. R. Shipp | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/hudson-valley-site-to-be-dropped-for-a-smasher.html | Hudson Valley Site to Be Dropped for A-Smasher | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/taylor-rutledge-return-to-work.html | Taylor, Rutledge Return to Work | False | By Frank Litsky, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/house-bill-would-bar-new-york-takeover-of-lilco.html | House Bill Would Bar New York Takeover of Lilco | False | By Clifford D. May, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/trump-to-run-2-ice-skating-rinks-in-central-park.html | TRUMP TO RUN 2 ICE-SKATING RINKS IN CENTRAL PARK | False | By Susan Heller Anderson | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/5-children-who-prefer-foster-parents-to-mother-seek-court-s-help.html | 5 Children Who Prefer Foster Parents to Mother Seek Court's Help | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/panel-to-certify-us-teachers-gets-a-leader.html | Panel to Certify U.S. Teachers Gets a Leader | False | Special to the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/metro-datelines-queens-fire-leaves-families-homeless.html | METRO DATELINES; Queens Fire Leaves Families Homeless | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/atlantic-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/finance-new-issues-security-pacific.html | FINANCE/NEW ISSUES; Security Pacific | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/washington-talk-briefing-mikulski-s-soapbox.html | WASHINGTON TALK: BRIEFING; Mikulski's Soapbox | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/sports-people-astros-wagner-quits.html | SPORTS PEOPLE; Astros' Wagner Quits | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/timeplex-inc-reports-earnings-for-qtr-to-sept-30.html | TIMEPLEX INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/nfl-negotiators-near-agreement.html | N.F.L. NEGOTIATORS NEAR AGREEMENT | False | By Michael Janofsky | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/washington-talk-briefing-destination-baghdad.html | WASHINGTON TALK: BRIEFING; Destination Baghdad | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/theater/the-stage-brain-cafe-at-la-mama.html | The Stage: 'Brain Cafe,' at La Mama | False | By D. J. R. Bruckner | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-news-stock-soars-on-cable-unit-deal.html | COMPANY NEWS; Stock Soars on Cable Unit Deal | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/world/us-move-stress-parley-with-rebels.html | U.S. Move: Stress Parley With Rebels | False | By Neil A. Lewis, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/chemical-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/meredith-corp-reports-earnings-for-qtr-to-sept-30.html | MEREDITH CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/cbs-inc-reports-earnings-for-qtr-to-sept-30.html | CBS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/a-formal-resignation-is-scheduled-by-brock.html | A Formal Resignation Is Scheduled by Brock | False | AP | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/bridge-team-from-taiwan-leads-in-world-championships.html | Bridge: Team From Taiwan Leads In World Championships | False | By Alan Truscott Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/republicans-join-the-roster-of-arizona-governor-s-foes.html | Republicans Join the Roster Of Arizona Governor's Foes | False | By William E. Schmidt, Special To the New York Times | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/tellabs-inc-reports-earnings-for-qtr-to-sept-30.html | TELLABS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/us/washington-talk-briefing-latin-panel-in-dispute.html | WASHINGTON TALK: BRIEFING; Latin Panel in Dispute | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/liberty-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | LIBERTY NATIONAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/vanguard-savings-bank-reports-earnings-for-qtr-to-sept-30.html | VANGUARD SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-15 | 1987-10-15 | https://www.nytimes.com/1987/10/15/business/shaw-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SHAW INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-21 | TX 2-169842 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/upjohn-co-reports-earnings-for-qtr-to-sept-30.html | UPJOHN CO reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/sports-people-sheffield-arrested.html | SPORTS PEOPLE; Sheffield Arrested | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/another-penguin-ranger-tie.html | Another Penguin-Ranger Tie | False | By Robin Finn, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/quintuplets-born-to-queens-woman.html | Quintuplets Born to Queens Woman | False | By Eric Schmitt, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/santa-fe-receives-bids-for-southern-pacific-unit.html | Santa Fe Receives Bids For Southern Pacific Unit | False | By Kurt Eichenwald | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/washington-talk-presidential-commissions-can-the-aids-panel-now-pull-it-together.html | WASHINGTON TALK: PRESIDENTIAL COMMISSIONS; Can the AIDS Panel Now 'Pull It Together'? | False | By Philip M. Boffey | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/obituaries/dr-carl-richard-wise.html | DR. CARL RICHARD WISE | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/hercules-inc-reports-earnings-for-qtr-to-sept-30.html | HERCULES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/obituaries/david-delahanty.html | DAVID DELAHANTY | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/emhart-corp-reports-earnings-for-qtr-to-sept-26.html | EMHART CORP reports earnings for Qtr to Sept 26 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/mile-square-reef-is-begun.html | Mile-Square Reef Is Begun | False | AP | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/justice-department-urges-judge-to-admonish-deaver-prosecutor.html | Justice Department Urges Judge To Admonish Deaver Prosecutor | False | By Philip Shenon, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/toddler-trapped-in-a-texas-well-cries-and-sings-as-rescuers-dig.html | Toddler Trapped in a Texas Well Cries and Sings as Rescuers Dig | False | AP | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/nacco-industries-reports-earnings-for-qtr-to-sept-30.html | NACCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/mandatory-retirement-age-for-elected-judges-is-upheld.html | Mandatory Retirement Age For Elected Judges Is Upheld | False | AP | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/champion-international-corp-reports-earnings-for-qtr-to-sept-30.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/market-place-analysts-try-to-put-plunge-in-context.html | Market Place; Analysts Try to Put Plunge in Context | False | By Lawrence J. de Maria | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/on-my-mind-the-hypocrisy-industry.html | ON MY MIND; The Hypocrisy Industry | False | By A.m. Rosenthal | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-seabrook-utility.html | COMPANY NEWS; Seabrook Utility | False | AP | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-too-outrageous-a-sequel.html | Film: 'Too Outrageous,' a Sequel | False | By Janet Maslin | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/medicare-tax-cap-is-target.html | Medicare Tax Cap Is Target | False | By Gary Klott, Special to the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/fidelcor-inc-reports-earnings-for-qtr-to-sept-30.html | FIDELCOR INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/article-823687-no-title.html | Article 823687 -- No Title | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-gish-and-davis-in-whales-of-august.html | Film: Gish and Davis In 'Whales of August' | False | By Vincent Canby | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/highway-strip-recaptures-its-glory-days.html | Highway Strip Recaptures Its Glory Days | False | By Nick Ravo | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/tv-weekend-family-tree-comedy.html | TV Weekend; 'Family Tree,' Comedy | False | By John J. O'Connor | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/traverse-city-journal-town-that-couldn-t-evade-reality.html | Traverse City Journal; Town That Couldn't Evade Reality | False | By Isabel Wilkerson, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/merck-co-inc-reports-earnings-for-qtr-to-sept-30.html | MERCK & CO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/sports-people-sampson-signs.html | SPORTS PEOPLE; Sampson Signs | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/a-complex-trade-gap.html | A Complex Trade Gap | False | By Clyde H. Farnsworth, Special to the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/washington-talk-briefing-uganda-leader-awaited.html | WASHINGTON TALK: BRIEFING; Uganda Leader Awaited | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/advertising-mingo-jones-and-burrell-get-four-ceba-s-each.html | Advertising; Mingo-Jones and Burrell Get Four CEBA's Each | False | By Philip H. Dougherty | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/brock-will-leave-cabinet-nov-1-to-join-dole-s-presidential-effort.html | Brock Will Leave Cabinet Nov. 1 To Join Dole's Presidential Effort | False | By Bernard Weinraub, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/new-reagan-policy-to-cut-benefits-for-the-aged-blind-and-disabled.html | New Reagan Policy to Cut Benefits For the Aged, Blind and Disabled | False | By Robert Pear, Special to the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/ameritech-corp-reports-earnings-for-qtr-to-sept-30.html | AMERITECH CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/equimark-corp-reports-earnings-for-qtr-to-sept-30.html | EQUIMARK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-wherehouse-veto.html | COMPANY NEWS; Wherehouse Veto | False | Special to the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/washington-talk-the-military-fighting-to-salvage-a-black-unit-s-esteem.html | WASHINGTON TALK: THE MILITARY; Fighting to Salvage A Black Unit's Esteem | False | By Richard Halloran | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/a-second-mass-killing-in-britain-raises-call-for-tighter-gun-laws.html | A Second Mass Killing in Britain Raises Call for Tighter Gun Laws | False | By Howell Raines, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/russians-see-moscow-vs-washington-on-tv.html | Russians See Moscow Vs. Washington on TV | False | By Bill Keller, Special to the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/wolff-and-jerseyans.html | Wolff and Jerseyans | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/smoke-free-places-at-federal-offices-termed-inadequate.html | Smoke-Free Places At Federal Offices Termed Inadequate | False | AP | 1987-10-19 | TX 2-169796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/c-corrections-914987.html | CORRECTIONS | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/ethyl-corp-reports-earnings-for-qtr-to-sept-30.html | ETHYL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/obituaries/john-flory.html | JOHN FLORY | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/man-struck-in-howard-beach-recalls-start-of-confrontation.html | Man Struck in Howard Beach Recalls Start of Confrontation | False | By Joseph P. Fried | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/norwest-corp-reports-earnings-for-qtr-to-sept-30.html | NORWEST CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/transactions-853287.html | TRANSACTIONS | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/obituaries/lucy-monroe-dies-a-celebrated-singer-of-national-anthem.html | Lucy Monroe Dies; A Celebrated Singer Of National Anthem | False | By Lisa Belkin | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/grainger-w-w-inc-reports-earnings-for-qtr-to-sept-30.html | GRAINGER, W W INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/risky-works-from-stella-at-the-museum-of-modern-art.html | RISKY WORKS FROM STELLA AT THE MUSEUM OF MODERN ART | False | By John Russell | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/philip-morris-companies-reports-earnings-for-qtr-to-sept-30.html | PHILIP MORRIS COMPANIES reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-nolte-in-weeds.html | Film: Nolte in 'Weeds' | False | By Janet Maslin | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/crazy-eddie-inc-reports-earnings-for-qtr-to-sept-30.html | CRAZY EDDIE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/baby-sitter-charged-in-death.html | Baby Sitter Charged in Death | False | AP | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/obituaries/elizabeth-m-gordon.html | ELIZABETH M. GORDON | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/how-we-ve-corrupted-our-nato-allies-677287.html | How We've Corrupted Our NATO Allies | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/restaurants-642987.html | Restaurants | False | By Bryan Miller | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/affiliated-publications-inc-reports-earnings-for-qtr-to-sept-27.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Sept 27 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-christo-in-islands.html | Film: Christo, in 'Islands' | False | By Walter Goodman | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/the-public-s-right-to-speedier-justice.html | The Public's Right to Speedier Justice | False | By Irving R. Kaufman | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/american-symphony.html | American Symphony | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/bowater-inc-reports-earnings-for-qtr-to-sept-30.html | BOWATER INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/campaign-finance-after-bush-robertson-is-2d-in-fund-raising.html | Campaign Finance; After Bush, Robertson Is 2d in Fund-Raising | False | By Richard L. Berke, Special to the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/us-demotes-top-paid-official.html | U.S. Demotes Top-Paid Official | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/our-towns-booties-and-jobs-a-club-to-help-young-fathers.html | OUR TOWNS; Booties and Jobs: A Club to Help Young Fathers | False | By Michael Winerip | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/auction.html | AUCTION | False | By Rita Reif | 1987-10-19 | TX 2-169796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/coleco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COLECO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/knicks-trade-oldham-for-a-kings-pick.html | Knicks Trade Oldham for a Kings' Pick | False | By Sam Goldaper, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/jackson-and-jews-are-at-odds-again.html | Jackson and Jews Are at Odds Again | False | By Joyce Purnick | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/lockheed-corp-reports-earnings-for-qtr-to-sept-27.html | LOCKHEED CORP reports earnings for Qtr to Sept 27 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/l-let-the-nuclear-industry-eat-its-own-waste-677887.html | Let the Nuclear Industry Eat Its Own Waste | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/house-panel-votes-to-delay-cut-in-homeless-family-aid.html | House Panel Votes to Delay Cut in Homeless Family Aid | False | By Alan Finder | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/topics-of-the-times-no-excuse-not-to-register.html | TOPICS OF THE TIMES; No Excuse Not to Register | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/bridge-taiwan-and-us-leading-in-world-team-title-play.html | Bridge: Taiwan and U.S. Leading In World Team Title Play | False | By Alan Truscott, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/santa-fe-southern-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | SANTA FE SOUTHERN PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/us-companies-want-their-tankers-protected.html | U.S. Companies Want Their Tankers Protected | False | By Lee A. Daniels | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/mothering-for-pay-assailed-in-house.html | MOTHERING FOR PAY ASSAILED IN HOUSE | False | Special to the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/business-people-at-t-executive-to-head-data-unit.html | BUSINESS PEOPLE; A.T.&T. Executive To Head Data Unit | False | By Daniel F. Cuff | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/avemco-corp-reports-earnings-for-qtr-to-sept-30.html | AVEMCO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/post-reporter-is-shoved-by-top-aide-to-speaker.html | Post Reporter Is Shoved By Top Aide to Speaker | False | By Jeffrey Schmalz, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/style/psychics-meet-wall-street.html | Psychics Meet Wall Street | False | By Georgia Dullea | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/bausch-lomb-inc-reports-earnings-for-qtr-to-sept-26.html | BAUSCH & LOMB INC reports earnings for Qtr to Sept 26 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/german-s-death-seen-as-suicide.html | GERMAN'S DEATH SEEN AS SUICIDE | False | Special to the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/quake-damage-total-rising.html | Quake Damage Total Rising | False | AP | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/news-summary-friday-october-16-1987.html | NEWS SUMMARY: FRIDAY, OCTOBER 16, 1987 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/warner-lambert-company-reports-earnings-for-qtr-to-sept-30.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/nfl-players-end-strike-but-can-t-play-sunday.html | N.F.L. Players End Strike but Can't Play Sunday | False | By Michael Janofsky, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/elizabeth-dole-s-jet-has-near-collision-with-another-plane.html | Elizabeth Dole's Jet Has Near-Collision With Another Plane | False | By Clifford D. May, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/deep-spending-cuts-forecast-in-88-under-new-budget-law.html | Deep Spending Cuts Forecast In '88 Under New Budget Law | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/belgian-leader-resigns-for-2d-time-in-dispute.html | Belgian Leader Resigns for 2d Time in Dispute | False | Special to the New York Times | 1987-10-19 | TX 2-169796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/l-let-the-nuclear-industry-eat-its-own-waste-new-york-arrogance-943787.html | LET THE NUCLEAR INDUSTRY EAT ITS OWN WASTE; New York Arrogance | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/mohasco-corp-reports-earnings-for-qtr-to-sept-30.html | MOHASCO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/crossland-savings-fsb-reports-earnings-for-qtr-to-sept-30.html | CROSSLAND SAVINGS FSB reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/ppg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PPG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-heyman-gets-rebuff-at-gaf.html | COMPANY NEWS; Heyman Gets Rebuff at GAF | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/nynex-corp-reports-earnings-for-qtr-to-sept-30.html | NYNEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-long-live-the-lady.html | Film: 'Long Live the Lady!' | False | By Vincent Canby | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/nbd-bancorp-reports-earnings-for-qtr-to-sept-30.html | NBD BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-sept-30.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA) (N) reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/dining-out-guide-chelsea.html | Dining Out Guide; Chelsea | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-meritor-financial-sets-restructuring.html | COMPANY NEWS; Meritor Financial Sets Restructuring | False | By Eric N. Berg | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/aids-virus-found-slower-to-spread.html | AIDS VIRUS FOUND SLOWER TO SPREAD | False | AP | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/myerson-denies-bribery-and-other-us-charges.html | Myerson Denies Bribery And Other U.S. Charges | False | By Julie Johnson | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/soviet-emigre-starts-life-as-an-israeli.html | Soviet Emigre Starts Life as an Israeli | False | By Thomas L. Friedman, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-times-mirror-magazine-deal.html | COMPANY NEWS; Times Mirror Magazine Deal | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/advertising-costs-dip-for-tv-ad-production.html | Advertising; Costs Dip For TV Ad Production | False | By Philip H. Dougherty | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/athens-journal-a-hinted-love-affair-becomes-an-affair-of-state.html | Athens Journal; A Hinted Love Affair Becomes an Affair of State | False | By Alan Cowell, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/horse-racing-notebook-two-fast-colts-in-champagne.html | HORSE RACING NOTEBOOK; Two Fast Colts in Champagne | False | By Steven Crist | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/key-rates-924787.html | KEY RATES | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/biggs-sees-signs-of-an-upset.html | Biggs Sees Signs of an Upset | False | By Phil Berger, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/austria-protests-envoy-s-remarks.html | Austria Protests Envoy's Remarks | False | Special to the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/plane-with-37-aboard-crashes-in-italian-alps.html | Plane With 37 Aboard Crashes in Italian Alps | False | AP | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/l-special-interests-turned-down-or-e-pluribus-unum-946487.html | 'SPECIAL INTERESTS' TURNED DOWN; Or, E Pluribus Unum | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/spate-of-film-series-starts-this-weekend.html | SPATE OF FILM SERIES STARTS THIS WEEKEND | False | By Ira Rosenblum | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-retail-sales-down-0.4-in-september.html | COMPANY NEWS; Retail Sales Down 0.4% in September | False | AP | 1987-10-19 | TX 2-169796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/e-systems-inc-reports-earnings-for-qtr-to-sept-30.html | E-SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/washington-talk-briefing-of-moose-and-baseball.html | WASHINGTON TALK: BRIEFING; Of Moose and Baseball | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/pop-jazz-trenet-sings-his-farewell-to-america.html | POP/JAZZ; Trenet Sings His Farewell To America | False | By G. S. Bourdain | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/us-rules-on-ex-judge-s-prison-term.html | U.S. Rules on Ex-Judge's Prison Term | False | By Robert D. McFadden | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/company-agrees-to-cleanup-of-radium-plant-in-queens.html | Company Agrees to Cleanup Of Radium Plant in Queens | False | By David E. Pitt | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/dow-tumbles-by-57.61-volume-climbs-sharply.html | Dow Tumbles by 57.61; Volume Climbs Sharply | False | By Phillip H. Wiggins | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/c-corrections-915287.html | CORRECTIONS | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/art-1980-s-history-on-canvas-in-morality-tales.html | Art: 1980's History on Canvas, in 'Morality Tales' | False | By Michael Brenson | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/business-digest-friday-october-16-1987.html | BUSINESS DIGEST: FRIDAY, OCTOBER 16, 1987 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/holiday-parking.html | Holiday Parking | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/top-secret-plane-is-said-to-crash-air-force-confirms-death-of-pilot.html | Top-Secret Plane Is Said to Crash; Air Force Confirms Death of Pilot | False | By Michael R. Gordon, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/economic-scene-uneasy-market-and-the-future.html | Economic Scene; Uneasy Market And the Future | False | By Leonard Silk | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/strikers-elation-soon-turns-into-dejection-and-confusion.html | Strikers' Elation Soon Turns Into Dejection and Confusion | False | By Sam Howe Verhovek | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/advertising-nissan-debut-for-chiat-day.html | Advertising Nissan Debut For Chiat/Day | False | By Philip H. Dougherty | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/walbro-uis-accord.html | Walbro-UIS Accord | False | Special to the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/washington-talk-briefing-no-to-higginbotham.html | WASHINGTON TALK: BRIEFING; No to Higginbotham | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/theater/stage-a-musical-late-nite-comic.html | STAGE: A MUSICAL, 'LATE NITE COMIC' | False | By Mel Gussow | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-20th-toumee-of-animation.html | Film: 20th 'Toumee of Animation' | False | By Caryn James | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/35-held-in-1-million-parking-meter-rip-off.html | 35 Held in $1 Million Parking-Meter 'Rip-Off' | False | By Leonard Buder | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/no-need-for-regulation-faa-chief-tells-panel.html | No Need for Regulation, F.A.A. Chief Tells Panel | False | By Richard Witkin, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/pop-and-jazz-guide-726387.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/business-people-deal-for-cable-company-shifts-focus-of-its-chief.html | BUSINESS PEOPLE; Deal for Cable Company Shifts Focus of Its Chief | False | By Daniel F. Cuff | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/c-corrections-857587.html | Corrections | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/pennwalt-corp-reports-earnings-for-qtr-to-sept-30.html | PENNWALT CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/world-series-87-cardinals-won-t-have-pendleton-at-third-of-series.html | WORLD SERIES '87; Cardinals Won't Have Pendleton at Third for Series | False | By Murray Chass, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/briefs-721287.html | BRIEFS | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/mr-gorbachev-rediscovers-the-un.html | Mr. Gorbachev Rediscovers the U.N. | False | | 1987-10-19 | TX 2-169796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-u-s-sprint-plans-to-cut-2-of-jobs.html | COMPANY NEWS; U S Sprint Plans To Cut 2% of Jobs | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/washington-talk-briefing-picturing-simon.html | WASHINGTON TALK: BRIEFING; Picturing Simon | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/baybanks-inc-reports-earnings-for-qtr-to-sept-30.html | BAYBANKS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/results-plus-868087.html | RESULTS PLUS | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/harvard-criticizes-book-on-its-business-school.html | Harvard Criticizes Book On Its Business School | False | By Eric N. Berg | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/cbs-giving-prime-time-to-documentary-series.html | CBS GIVING PRIME TIME TO DOCUMENTARY SERIES | False | By Peter J. Boyer | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/world-series-87-cardinals-depth-must-rise-above-twins-dome-defense-fortifies-st.html | WORLD SERIES '87: Cardinals' Depth Must Rise Above Twins' Dome; Defense Fortifies St. Louis Pitching | False | The following scouting report on the St. Louis Cardinals was prepared by Dave Johnson, the Manager of the Mets, With the Editorial Assistance of Joseph Durso. | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/world-series-87-cardinals-depth-must-rise-above-twins-dome-big-inning-minnesota.html | WORLD SERIES '87: Cardinals' Depth Must Rise Above Twins' Dome; The Big Inning Is Minnesota Strength | False | The following scouting report on the Minnesota Twins was prepared by Bobby Valentine, the Manager of the Texas Rangers, With the Editorial Assistance of Murray Chass. | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/dukakis-assails-reagan-s-policy-of-escorting-persian-gulf-tankers.html | Dukakis Assails Reagan's Policy Of Escorting Persian Gulf Tankers | False | By Frank Lynn | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/golden-west-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/american-home-products-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/fruehauf-corp-reports-earnings-for-qtr-to-sept-30.html | FRUEHAUF CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/sports-of-the-times-boxing-by-the-boardwalk.html | SPORTS OF THE TIMES; Boxing by the Boardwalk | False | By Dave Anderson | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/sports-people-royals-changes.html | SPORTS PEOPLE; Royals Changes | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/l-don-t-forget-james-rumsey-s-steamboat-746487.html | Don't Forget James Rumsey's Steamboat | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/new-equipment-going-to-gulf-fleet.html | New Equipment Going to Gulf Fleet | False | By Richard Halloran, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/in-minneapolis-hankies-and-hysteria.html | In Minneapolis, Hankies and Hysteria | False | By Ira Berkow, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/burkino-faso-leader-ousted-in-coup-led-by-chief-adviser.html | Burkino Faso Leader Ousted In Coup Led by Chief Adviser | False | AP | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/sports-people-breland-returning.html | SPORTS PEOPLE; Breland Returning | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | COMMERCE BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/reebok-international-ltd-reports-earnings-for-qtr-to-sept-30.html | REEBOK INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/duarte-seems-to-back-contra-aid-halt.html | Duarte Seems to Back Contra Aid Halt | False | By Neil A. Lewis, Special to The New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/saudis-seeking-an-arab-alliance-against-iran.html | Saudis Seeking an Arab Alliance Against Iran | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/chelsea-where-avant-garde-rubs-shoulders-with-old-new-york-mix-discos-cozy-clubs.html | CHELSEA: WHERE THE AVANT-GARDE RUBS SHOULDERS WITH OLD NEW YORK; A MIX OF DISCOS AND COZY CLUBS | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/chelsea-where-the-avant-garde-rubs-shoulders-with-old-new-york.html | CHELSEA: WHERE THE AVANT-GARDE RUBS SHOULDERS WITH OLD NEW YORK | False | By Andrew L. Yarrow | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/parker-hannifin-corp-reports-earnings-for-qtr-to-sept-30.html | PARKER HANNIFIN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/mafia-runs-fulton-fish-market-us-says-in-suit-to-take-control.html | Mafia Runs Fulton Fish Market, U.S. Says in Suit to Take Control | False | By Arnold H. Lubasch | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/first-hawaiian-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST HAWAIIAN INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/philharmonic.html | Philharmonic | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/art-people.html | Art People | False | Douglas C. McGill | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/royal-trustco-limited-reports-earnings-for-qtr-to-sept-30.html | ROYAL TRUSTCO LIMITED reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/coca-cola-co-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA CO reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-blue-monkey-larva-tale.html | Film: 'Blue Monkey,' Larva Tale | False | By Janet Maslin | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/islanders-are-merely-perfect.html | Islanders Are Merely Perfect | False | By Joe Sexton, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/reynolds-metals-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS METALS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/shortage-of-housing-keeps-children-in-foster-care.html | Shortage of Housing Keeps Children in Foster Care | False | By Josh Barbanel | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/amcore-financial-reports-earnings-for-qtr-to-sept-30.html | AMCORE FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/witness-denies-inconsistencies-in-zaccaro-trial.html | Witness Denies Inconsistencies In Zaccaro Trial | False | By George James | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/what-yves-volel-gave-haiti.html | What Yves Volel Gave Haiti | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/a-karpov-triumph-a-la-kasparov.html | A Karpov Triumph, a la Kasparov | False | By Robert Byrne | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/mack-trucks-inc-reports-earnings-for-qtr-to-sept-30.html | MACK TRUCKS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-transamerica-gets-finance-company.html | COMPANY NEWS; Transamerica Gets Finance Company | False | By Lawrence M. Fisher, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/cardinals-trying-to-adjust-to-closed-in-conditions.html | Cardinals Trying to Adjust to Closed-In Conditions | False | By Michael Martinez, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/about-real-estate-in-connecticut-a-home-design-contest.html | About Real Estate; In Connecticut, a Home Design Contest | False | By Andree Brooks | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/gaf-corp-reports-earnings-for-qtr-to-sept-30.html | GAF CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/bank-of-boston-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF BOSTON CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/guitar-in-brooklyn.html | Guitar in Brooklyn | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/quotation-of-the-day-911387.html | Quotation of the Day | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/style/from-the-japanese-ruffles-and-whimsy.html | From the Japanese, Ruffles and Whimsy | False | By Bernadine Morris, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/sports-people-celtics-look-at-king.html | SPORTS PEOPLE; Celtics Look at King | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/first-wisconsin-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST WISCONSIN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/supermarket-for-newark-plan-gains.html | Supermarket For Newark: Plan Gains | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/union-local-urges-approval-of-nbc-pact.html | Union Local Urges Approval of NBC Pact | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/study-sees-tough-battle-for-swing-vote-in-south.html | Study Sees Tough Battle For Swing Vote in South | False | By E. J. Dionne Jr., Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/100-missing-in-bangladesh-as-overcrowded-ferry-sinks.html | 100 Missing in Bangladesh As Overcrowded Ferry Sinks | False | AP | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/one-bancorp-reports-earnings-for-qtr-to-sept-30.html | ONE BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/iran-missile-hits-a-gulf-tanker-owned-in-us.html | Iran Missile Hits A Gulf Tanker Owned in U.S. | False | By Elaine Sciolino, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/books/books-of-the-times-631787.html | BOOKS OF THE TIMES | False | By John Gross | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/prosecutor-studying-actions-of-meese-while-in-the-cabinet.html | Prosecutor Studying Actions Of Meese While in the Cabinet | False | By Jeff Gerth With Martin Tolchin, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/cuomo-role-in-gop-debate.html | Cuomo Role in G.O.P. Debate | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/advertising-ge-has-four-spots-ready-for-world-series.html | Advertising G.E. Has Four Spots Ready for World Series | False | By Philip H. Dougherty | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/sealed-power-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED POWER CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/southern-california-edison-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/credit-markets-rates-up-in-wild-trading.html | CREDIT MARKETS; Rates Up In Wild Trading | False | By Michael Quint | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/sports-people-new-jersey-stars.html | SPORTS PEOPLE; New Jersey Stars | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/wall-street-s-dizzy-dive.html | Wall Street's Dizzy Dive | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/c-corrections-914787.html | CORRECTIONS | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-brazilian-vera.html | Film: Brazilian 'Vera' | False | By Vincent Canby | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/obituaries/george-archinal-dies-ex-queens-legislator.html | George Archinal Dies; Ex-Queens Legislator | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/soviet-in-switch-says-it-is-paying-un-all-it-owes.html | SOVIET, IN SWITCH, SAYS IT IS PAYING U.N. ALL IT OWES | False | By Paul Lewis, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/india-slowing-march-on-tamils-it-will-add-to-force-in-sri-lanka.html | India Slowing March on Tamils; It Will Add to Force in Sri Lanka | False | By Barbara Crossette, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/grace-w-r-co-reports-earnings-for-qtr-to-sept-30.html | GRACE, W R & CO reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/inside-809787.html | INSIDE | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/sports-people-the-goalie-shuffle.html | SPORTS PEOPLE; The Goalie Shuffle | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/still-no-treaty-shultz-declares.html | STILL NO TREATY, SHULTZ DECLARES | False | By David K. Shipler, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-HILL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/theater/broadway.html | Broadway | False | By Enid Nemy | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/pacific-telesis-group-reports-earnings-for-qtr-to-sept-30.html | PACIFIC TELESIS GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/chemical-bank-lifts-prime-rate-1-2-point-to-9-3-4.html | Chemical Bank Lifts Prime Rate 1/2 Point, to 9 3/4 | False | By Robert A. Bennett | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/insilco-corp-reports-earnings-for-qtr-to-sept-30.html | INSILCO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/diamond-shamrock-r-m-reports-earnings-for-qtr-to-sept-30.html | DIAMOND SHAMROCK R&M reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/topics-of-the-times-new-light-in-albany.html | TOPICS OF THE TIMES; New Light in Albany | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/meritor-financial-group-reports-earnings-for-qtr-to-sept.html | MERITOR FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/us/gop-stand-on-bork-angers-democrats.html | G.O.P. Stand on Bork Angers Democrats | False | By Steven V. Roberts, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/manville-corp-reports-earnings-for-qtr-to-sept-30.html | MANVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/leslie-fay-companies-reports-earnings-for-qtr-to-sept-30.html | LESLIE FAY COMPANIES reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/l-special-interests-turned-upside-down-677487.html | 'Special Interests' Turned Upside Down | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/hofstra-overlooks-playoffs.html | Hofstra Overlooks Playoffs | False | By William N. Wallace, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-cannon-falls-short.html | COMPANY NEWS; Cannon Falls Short | False | Special to the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/presidential-candidates-and-the-arts.html | Presidential Candidates and the Arts | False | By Douglas Davis | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/obituaries/david-j-taylor.html | DAVID J. TAYLOR | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/gillette-co-reports-earnings-for-qtr-to-sept-30.html | GILLETTE CO reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/amdahl-corp-reports-earnings-for-qtr-to-sept-30.html | AMDAHL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/world/the-un-today-oct-16-1987.html | The U.N. Today: Oct. 16, 1987 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/us-cautions-bonn-that-it-may-force-the-dollar-lower.html | U.S. CAUTIONS BONN THAT IT MAY FORCE THE DOLLAR LOWER | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/american-medical-international-inc-reports-earnings-for-qtr-to-aug31.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1987-10-19 | TX 2-169796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/united-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/l-what-can-be-done-to-improve-building-site-safety-in-new-york-677187.html | What Can Be Done to Improve Building-Site Safety in New York | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/pop-and-jazz-guide-983187.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/northern-trust-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHERN TRUST CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/business/a-million-contract-day.html | A Million-Contract Day | False | AP | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/theater/chelsea-where-avant-garde-rubs-shoulders-with-old-new-york-experimental-works.html | CHELSEA: WHERE THE AVANT-GARDE RUBS SHOULDERS WITH OLD NEW YORK; EXPERIMENTAL WORKS AND CLASSICS IN THEATERS | False | By Stephen Holden | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/obituaries/rev-willis-a-baxter.html | REV. WILLIS A. BAXTER | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/books/book-sale.html | Book Sale | False | | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/foreign-affairs-british-labor-is-bogged.html | FOREIGN AFFAIRS; British Labor Is Bogged | False | By Flora Lewis | 1987-10-19 | TX 2-169796 | | |
| 1987-10-16 | 1987-10-16 | https://www.nytimes.com/1987/10/16/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1987-10-19 | TX 2-169796 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/business-sales-up-1.3-inventory-growth-lags.html | Business Sales Up 1.3%; Inventory Growth Lags | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/air-force-identifies-pilot-in-crash-of-a-top-secret-plane-in-nevada.html | Air Force Identifies Pilot in Crash Of A Top-Secret Plane In Nevada | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/ladd-furniture-inc-reports-earnings-for-qtr-to-sept-30.html | LADD FURNITURE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/kirkpatrick-is-said-to-consider-88-bid.html | KIRKPATRICK IS SAID TO CONSIDER '88 BID | False | By Gerald M. Boyd, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/d-amato-and-heinz-plan-to-vote-for-confirmation-of-judge-bork.html | D'Amato and Heinz Plan to Vote For Confirmation of Judge Bork | False | By Linda Greenhouse, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/obituaries/hans-gatzke-71-dies-taught-history-at-yale.html | Hans Gatzke, 71, Dies; Taught History at Yale | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/live-from-new-york-babbitt-polishes-tv-image.html | Live, From New York, Babbitt Polishes TV Image | False | By Wayne King, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/us-cites-faulty-alarm-in-detroit-jetliner-crash.html | U.S. Cites Faulty Alarm In Detroit Jetliner Crash | False | By Irvin Molotsky, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/italy-reports-that-37-died-in-crash-of-airliner-in-alps.html | Italy Reports That 37 Died In Crash of Airliner in Alps | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/l-singapore-helps-make-the-us-competitive-987687.html | Singapore Helps Make the U.S. Competitive | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/little-arthur-d-inc-reports-earnings-for-qtr-to-oct-2.html | LITTLE, ARTHUR D INC reports earnings for Qtr to Oct 2 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/theater/stage-fornes-s-abingdon-square.html | Stage: Fornes's 'Abingdon Square' | False | By Mel Gussow | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/turner-forms-new-cable-network.html | TURNER FORMS NEW CABLE NETWORK | False | By Lisa Belkin | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/patents-a-handheld-printer.html | Patents; A Hand-Held Printer | False | By Stacy V. Jones | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/koppers-co-reports-earnings-for-qtr-to-sept-30.html | KOPPERS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/fish-market-shrugs-off-assertions-of-mob-links.html | Fish Market Shrugs Off Assertions of Mob Links | False | By Steven Erlanger | 1987-10-23 | TX 2-180375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/sports-people-miami-upgrades.html | SPORTS PEOPLE; Miami Upgrades | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/french-linked-to-soviet-sale.html | FRENCH LINKED TO SOVIET SALE | False | By Steven Greenhouse, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/advanced-marketing-serves-reports-earnings-for-qtr-to-sept-30.html | ADVANCED MARKETING SERVCES reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/c-correction-279687.html | Correction | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/why-not-put-gold-in-the-basket.html | Why Not Put Gold in the Basket? | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/tech-ops-inc-reports-earnings-for-qtr-to-sept-30.html | TECH-OPS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/rising-art-prices-worry-museums.html | Rising Art Prices Worry Museums | False | By Grace Glueck | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/your-money-positive-signs-for-real-estate.html | YOUR MONEY; Positive Signs For Real Estate | False | By Leonard Sloane | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/merger-to-create-no-4-cable-concern.html | MERGER TO CREATE NO. 4 CABLE CONCERN | False | By Geraldine Fabrikant | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/ex-manes-aide-sentenced-to-a-3-year-term-on-bribery-charge.html | Ex-Manes Aide Sentenced to a 3-Year Term on Bribery Charge | False | By George James | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/the-100000-final-exam.html | The $100,000 Final Exam | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/13-die-as-fierce-storm-hits-england.html | 13 Die as Fierce Storm Hits England | False | By Howell Raines, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/c-correction-279387.html | Correction | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-aug-31.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/a-chance-to-forge-stronger-indianamerican-ties.html | A Chance to Forge Stronger Indian-American Ties | False | By Paul Kreisberg | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/texas-instruments-incorporated-reports-earnings-for-qtr-to-sept-30.html | TEXAS INSTRUMENTS INCORPORATED reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/turkish-parliament-is-summoned-to-resolve-a-crisis-over-election.html | Turkish Parliament Is Summoned To Resolve a Crisis Over Election | False | By Alan Cowell, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/duriron-co-reports-earnings-for-qtr-to-sept-30.html | DURIRON CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/california-micro-devices-reports-earnings-for-year-to-june-30.html | CALIFORNIA MICRO DEVICES reports earnings for Year to June 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/wherein-the-writer-catalogues-her-woes.html | Wherein the Writer Catalogues Her Woes | False | By Nardi Reeder Campion | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/futures-options-gulf-war-speculation-spurs-oil-contract-rise.html | FUTURES/OPTIONS; Gulf War Speculation Spurs Oil-Contract Rise | False | By Lee A. Daniels | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/reading-by-novelist.html | Reading by Novelist | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/a-deal-for-potamkin-cadillac.html | A Deal for Potamkin Cadillac | False | By Kurt Eichenwald | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/company-news-lear-siegler-set-to-sell-3-units.html | COMPANY NEWS; Lear Siegler Set To Sell 3 Units | False | Special to the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/stock-prices-fall-on-a-broad-front-volume-is-record-dow-drops-108.36.html | STOCK PRICES FALL ON A BROAD FRONT; VOLUME IS RECORD; DOW DROPS 108.36 | False | By Lawrence J. de Maria | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/toddler-is-rescued-after-2-1-2-days-in-a-texas-well.html | Toddler Is Rescued After 2 1/2 Days in a Texas Well | False | By Peter Applebome, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/iranians-captured-stinger-missiles-from-afghan-guerrillas-us-says.html | Iranians Captured Stinger Missiles From Afghan Guerrillas, U.S. Says | False | By Stephen Engelberg With Bernard E. Trainor, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/emerson-quartet-carves-itself-a-niche.html | Emerson Quartet Carves Itself a Niche | False | By Michael Kimmelman | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/moscow-ballet-dancer-is-said-to-ask-asylum.html | Moscow Ballet Dancer Is Said to Ask Asylum | False | By Anna Kisselgoff | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-sept-20.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to Sept 20 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/patents-image-displays.html | PATENTS; Image Displays | False | By Stacy V. Jones | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/merck-co-reports-earnings-for-qtr-to-sept-30.html | MERCK & CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/police-say-larry-davis-won-t-discuss-drug-reports.html | Police Say Larry Davis Won't Discuss Drug Reports | False | By Howard W. French | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/l-geologically-uniform-doesn-t-mean-gradual-987787.html | Geologically, Uniform Doesn't Mean Gradual | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/producer-prices-up-slight-0.3.html | PRODUCER PRICES UP SLIGHT 0.3% | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/jackson-gets-knick-pact.html | Jackson Gets Knick Pact | False | Special to the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/us-flag-tanker-struck-missile-kuwaiti-waters-dilemma-for-reagan-without-reprisal.html | U.S. FLAG TANKER STRUCK BY MISSILE IN KUWAITI WATERS; A Dilemma For Reagan: Without a Reprisal, He Might Lose Face | False | By R. W. Apple Jr., Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/results-plus-260187.html | RESULTS PLUS | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/champion-spark-plug-co-reports-earnings-for-qtr-to-sept-30.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/owners-are-seen-as-winners.html | Owners Are Seen as Winners | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/the-nfl-thumbs-its-nose.html | The N.F.L. Thumbs Its Nose | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/tyler-corp-reports-earnings-for-qtr-to-sept-30.html | TYLER CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/deposed-leader-of-burkina-faso-is-executed-with-12-aides.html | Deposed Leader of Burkina Faso Is Executed With 12 Aides | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/gleason-corp-reports-earnings-for-qtr-to-sept-30.html | GLEASON CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/us-facing-criticism-drops-plan-to-cut-benefits-for-poor.html | U.S., Facing Criticism, Drops Plan to Cut Benefits for Poor | False | By Robert Pear, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/recital-vladimir-krainev.html | Recital: Vladimir Krainev | False | By Michael Kimmelman | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/movies/film-hello-mary-lou.html | Film: 'Hello Mary Lou' | False | By Vincent Canby | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/commonwealth-edison-co-reports-earnings-for-12mo-sept-30.html | COMMONWEALTH EDISON CO reports earnings for 12mo Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-aug-31.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/coated-sales-inc-reports-earnings-for-qtr-to-aug-31.html | COATED SALES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-23 | TX 2-180375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/vancouver-journal-echoes-of-empire-and-a-commonwealth-on-edge.html | Vancouver Journal; Echoes of Empire, and a Commonwealth on Edge | False | By John F. Burns, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/theater/stage-l-indiade-in-paris-directed-by-mnouchkine.html | Stage: 'L'Indiade' in Paris, Directed by Mnouchkine | False | By John Rockwell, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/us-military-needs-think-small-drew-middleton-drew-middleton-retired-military.html | The U.S. Military Needs to Think Small By DREW MIDDLETON; Drew Middleton retired as military affairs correspondent of The New York Times in 1984. | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/sports-people-spencer-is-acquitted.html | SPORTS PEOPLE; Spencer Is Acquitted | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/style/lawrence-dutton-marries-ms-lim.html | Lawrence Dutton Marries Ms. Lim | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/farm-workers-win-a-ruling-on-immigration-law.html | Farm Workers Win a Ruling on Immigration Law | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/bridge-taiwan-and-us-teams-hold-leads-in-world-title-events.html | Bridge; Taiwan and U.S. Teams Hold Leads in World Title Events | False | By Alan Truscott Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/new-attitudes-ushered-in-by-betty-ford.html | New Attitudes Ushered In by Betty Ford | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/shultz-in-jerusalem-for-talks-on-peace-effort.html | Shultz in Jerusalem for Talks on Peace Effort | False | By David K. Shipler, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/quotation-of-the-day-279287.html | Quotation of the Day | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/mack-trucks-inc-reports-earnings-for-qtr-to-sept-30.html | MACK TRUCKS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/president-offers-legislative-plan-to-revise-criminal-justice-laws.html | President Offers Legislative Plan To Revise Criminal Justice Laws | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/hon-industries-inc-reports-earnings-for-qtr-to-oct-3.html | HON INDUSTRIES INC reports earnings for Qtr to Oct 3 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/a-long-term-is-asked-in-sentencing-of-biaggi.html | A Long Term Is Asked In Sentencing of Biaggi | False | By Leonard Buder | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/obituaries/edward-l-love-dies-ex-officer-with-chase.html | Edward L. Love Dies; Ex-Officer With Chase | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/profit-report-from-schwab.html | Profit Report From Schwab | False | Special to the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/sports-of-the-times-whither-the-staleys.html | SPORTS OF THE TIMES; WHITHER THE STALEYS? | False | By Ira Berkow | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/cincinnati-gas-electric-co-reports-earnings-for-12mo-sept-30.html | CINCINNATI GAS & ELECTRIC CO reports earnings for 12mo Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/linear-technology-inc-reports-earnings-for-qtr-to-sept-27.html | LINEAR TECHNOLOGY INC reports earnings for Qtr to Sept 27 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/adams-millis-corp-reports-earnings-for-qtr-to-sept-30.html | ADAMS-MILLIS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-sept-30.html | NOVA, AN ALBERTA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/blaze-destroys-row-of-8-stores-in-new-rochelle.html | Blaze Destroys Row of 8 Stores In New Rochelle | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/programming-systems-inc-reports-earnings-for-qtr-to-aug-31.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/casinos-help-illegal-gambling-thrive-in-jersey-officials-say.html | Casinos Help Illegal Gambling Thrive in Jersey, Officials Say | False | By Donald Janson | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/north-american-philips-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/company-news-american-airlines-sues-texas-air.html | COMPANY NEWS; American Airlines Sues Texas Air | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/town-house-used-by-cohn-is-purchased.html | Town House Used by Cohn Is Purchased | False | By Arnold H. Lubasch | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/chinese-leader-faults-us-lawmakers-on-tibet.html | Chinese Leader Faults U.S. Lawmakers on Tibet | False | By Edward A. Gargan, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/building-of-thruway-exit-is-delayed.html | Building of Thruway Exit Is Delayed | False | By Frank Lynn | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/western-group-aiding-aliens-is-reported-set-to-trim-staff.html | Western Group Aiding Aliens Is Reported Set to Trim Staff | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/credit-markets-treasury-bill-rates-plunge.html | CREDIT MARKETS; Treasury Bill Rates Plunge | False | By Michael Quint | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/nancy-reagan-faces-test-today-for-malignancy-of-the-left-breast.html | Nancy Reagan Faces Test Today For Malignancy of the Left Breast | False | By Joel Brinkley, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/sports-people-michael-rejoins-yanks.html | SPORTS PEOPLE; Michael Rejoins Yanks | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/chip-maker-s-profits-surge.html | Chip Maker's Profits Surge | False | Special to the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/style/de-gustibus-to-make-healthful-food-tasty-a-little-moderation.html | DE GUSTIBUS; To Make Healthful Food Tasty, a Little Moderation | False | By Marian Burros | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/morris-reasons-upset-by-lack-of-unity.html | MORRIS, REASONS UPSET BY LACK OF UNITY | False | By Frank Litsky, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/dance-old-and-new-mix-in-rod-rodgers-opening.html | Dance: Old and New Mix In Rod Rodgers Opening | False | By Jennifer Dunning | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/2d-kim-says-i-am-running.html | 2d Kim Says 'I Am Running' | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/campaign-finance-bush-and-dukakis-war-chests-bulge.html | Campaign Finance; Bush and Dukakis War Chests Bulge | False | By Richard L. Berke, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/state-dept-to-establish-unit-on-children-taken-overseas.html | State Dept. to Establish Unit On Children Taken Overseas | False | Special to the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/brown-university-president-to-quit-post-next-year.html | Brown University President to Quit Post Next Year | False | Special to the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/holiday-parking.html | Holiday Parking | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/halmi-robert-inc-reports-earnings-for-qtr-to-aug-31.html | HALMI, ROBERT INC reports earnings for Qtr to Aug 31 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/ex-speaker-and-4-others-receive-roosevelt-medals.html | Ex-Speaker and 4 Others Receive Roosevelt Medals | False | By James Feron, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/metro-dateline-new-study-endorses-baseball-stadium.html | METRO DATELINE; New Study Endorses Baseball Stadium | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/about-new-york-veteran-corps-affirms-tradition-in-a-new-way.html | About New York; Veteran Corps Affirms Tradition In a New Way | False | By Douglas Martin | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/patents-a-cancer-preparation.html | Patents; A Cancer Preparation | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/tyson-retains-title-in-7-rounds.html | TYSON RETAINS TITLE IN 7 ROUNDS | False | By Phil Berger, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/books/books-of-the-times-reflections-on-science.html | Books of the Times; Reflections on Science | False | By Michiko Kakutani | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/federal-signal-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/teleflex-inc-reports-earnings-for-qtr-to-sept-30.html | TELEFLEX INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/stock-prices-fall-broad-front-volume-record-crossroad-for-wall-st-era-euphoria.html | STOCK PRICES FALL ON A BROAD FRONT; VOLUME IS RECORD; A Crossroad For Wall St.: The Era of Euphoria May Not Be Over Yet | False | By Kenneth N. Gilpin | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/isc-systems-corp-reports-earnings-for-qtr-to-sept-25.html | ISC SYSTEMS CORP reports earnings for Qtr to Sept 25 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/obituaries/ben-bassett-ex-editor-of-ap-foreign-news.html | Ben Bassett, Ex-Editor Of A.P. Foreign News | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/sports-people-encyclopedic-jordan.html | Sports People; Encyclopedic Jordan | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/russell-corp-reports-earnings-for-qtr-to-sept-30.html | RUSSELL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/us-weighs-response-to-ship-attack-in-gulf.html | U.S. Weighs Response To Ship Attack in Gulf | False | By John H. Cushman Jr., Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/company-news-railroad-gets-takeover-bids.html | Company News; Railroad Gets Takeover Bids | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/style/lacroix-s-second-tour-de-force.html | Lacroix's Second Tour de Force | False | By Bernadine Morris | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/business-digest-saturday-october-17-1987.html | BUSINESS DIGEST SATURDAY, OCTOBER 17, 1987 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/butler-john-o-co-reports-earnings-for-qtr-to-aug-31.html | BUTLER, JOHN O CO reports earnings for Qtr to Aug 31 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/obituaries/harry-snyder.html | HARRY SNYDER | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/for-gephardt-in-iowa-all-handshakes-count.html | For Gephardt, in Iowa All Handshakes Count | False | By Warren Weaver Jr., Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/storage-technology-corp-reports-earnings-for-qtr-to-sept-30.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/patents-communications-device.html | PATENTS; Communications Device | False | By Stacy V. Jones | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/l-ideology-isn-t-what-sank-the-fortas-nomination-987887.html | Ideology Isn't What Sank the Fortas Nomination | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/subway-performers-told-to-keep-their-distance.html | Subway Performers Told to Keep Their Distance | False | By Richard Levine | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/hours-old-boy-in-california-becomes-youngest-person-to-undergo-heart-transplant.html | Hours-Old Boy in California Becomes Youngest Person to Undergo Heart Transplant | False | By Sandra Blakeslee, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/senate-panel-approves-11.6-billion-tax-plan.html | Senate Panel Approves $11.6 Billion Tax Plan | False | By Gary Klott, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/minnesota-power-light-co-reports-earnings-for-qtr-to-sept-30.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/oed-in-gigabyte-task-to-transfer-to-compact-disks-how-system-will-work.html | O.E.D., in Gigabyte Task, To Transfer to Compact Disks; How System Will Work | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/c-correction-279487.html | Correction | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/helix-technology-corp-reports-earnings-for-qtr-to-sept-30.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/a-plant-misses-a-record.html | A-Plant Misses a Record | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/late-nite-comic-closing.html | 'Late Nite Comic' Closing | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/southwestern-bell-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWESTERN BELL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/house-approves-25-million-plan-to-warn-workers-of-health-risks.html | House Approves $25 Million Plan To Warn Workers of Health Risks | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/baroque-vesper-music.html | Baroque Vesper Music | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/schwab-charles-corp-reports-earnings-for-qtr-to-sept-30.html | SCHWAB, CHARLES CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/c-correction-167487.html | Correction | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/williams-w-w-co-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS, W W CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/us-after-debate-rejects-negotiations-on-star-wars-tests.html | U.S., After Debate, Rejects Negotiations On 'Star Wars' Tests | False | By Michael R. Gordon, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/inside-229887.html | INSIDE | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/news-summary-saturday-october-17-1987.html | NEWS SUMMARY: SATURDAY, OCTOBER 17, 1987 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/style/behind-the-designer-a-man-with-a-crystal-ball.html | Behind the Designer, a Man With a Crystal Ball | False | By Michael Gross, Special to the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/metro-datelines-miller-and-aide-talk-in-wake-of-scuffle.html | METRO DATELINES; Miller and Aide Talk In Wake of Scuffle | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/bairnco-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRNCO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/industrial-output-rises-0.2.html | INDUSTRIAL OUTPUT RISES 0.2% | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/obituaries/rev-dennis-j-comey-settled-labor-disputes.html | Rev. Dennis J. Comey; Settled Labor Disputes | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/key-rates-291687.html | KEY RATES | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/us-seeks-export-assistance.html | U.S. SEEKS EXPORT ASSISTANCE | False | By Susan F. Rasky, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/jazz-two-piano-trios.html | Jazz: Two Piano Trios | False | By John S. Wilson | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/colorado-county-drops-year-round-schooling.html | Colorado County Drops Year-Round Schooling | False | By Thomas J. Knudson, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/detection-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DETECTION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/players-worrell-dominates-without-the-antics.html | PLAYERS; Worrell Dominates Without the Antics | False | By Joseph Durso | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/comptek-research-reports-earnings-for-qtr-to-sept-25.html | COMPTEK RESEARCH reports earnings for Qtr to Sept 25 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/unesco-delays-its-fifth-ballot.html | Unesco Delays Its Fifth Ballot | False | By Steven Greenhouse, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/8-are-arrested-in-2-drug-raids-by-task-force.html | 8 Are Arrested In 2 Drug Raids By Task Force | False | By Sam Howe Verhovek | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/panel-on-aids-approves-move-for-top-talent.html | Panel on AIDS Approves Move For Top Talent | False | By Philip M. Boffey, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/refugees-from-sri-lanka-battles-tell-of-hunger-and-dead-civilians.html | Refugees From Sri Lanka Battles Tell of Hunger and Dead Civilians | False | By Barbara Crossette, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/lilco-exempted-in-bill-on-utility-takeovers.html | Lilco Exempted in Bill On Utility Takeovers | False | By Clifford D. May, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/l-washington-post-employees-want-negotiations-in-good-faith-987487.html | Washington Post Employees Want Negotiations in Good Faith | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/obituaries/dr-corinne-j-weithorn-58-a-psychologist-and-lecturer.html | Dr. Corinne J. Weithorn, 58; A Psychologist and Lecturer | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/syracuse-s-owens-runs-with-added-incentive.html | Syracuse's Owens Runs With Added Incentive | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/communications-satellite-corp-reports-earnings-for-qtr-to-sept30.html | COMMUNICATIONS SATELLITE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/chambers-loses-ruling-on-statements.html | CHAMBERS LOSES RULING ON STATEMENTS | False | By Kirk Johnson | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-sept-30.html | ALUMINUM CO OF AMERICA (ALCOA) (N) reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/new-welfare-hotel-plan-criticized-for-its-focus.html | New Welfare Hotel Plan Criticized for Its Focus | False | By Josh Barbanel | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/company-news-adams-is-buying-five-tv-stations.html | Company news; Adams Is Buying Five TV Stations | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/man-held-in-shooting-of-an-ex-police-officer.html | Man Held in Shooting of an Ex-Police Officer | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/metro-datelines-inquiry-is-ordered-into-death-of-inmate.html | METRO DATELINES; Inquiry Is Ordered Into Death of Inmate | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/sports-people-rowdy-leafs-ejected.html | SPORTS PEOPLE; Rowdy Leafs Ejected | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/crown-crafts-inc-reports-earnings-for-qtr-to-sept-27.html | CROWN CRAFTS INC reports earnings for Qtr to Sept 27 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/dash-industries-inc-reports-earnings-for-qtr-to-aug31.html | DASH INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/twins-success-kindles-memories-of-65.html | Twins' Success Kindles Memories of '65 | False | By Peter Alfano | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/style/film-maker-wed-to-sarah-buttrick.html | Film Maker Wed To Sarah Buttrick | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/football-strike-gives-as-well-as-takes.html | FOOTBALL STRIKE GIVES AS WELL AS TAKES | False | By Gerald Eskenazi, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/glenfed-inc-reports-earnings-for-qtr-to-sept-30.html | GLENFED INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/hexcel-corp-reports-earnings-for-qtr-to-sept-30.html | HEXCEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/west-germans-irritated-by-baker-s-rate-stance.html | West Germans Irritated By Baker's Rate Stance | False | By Serge Schmemann, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/style/consumer-saturday-pesticide-testing-is-questioned.html | CONSUMER SATURDAY; Pesticide Testing Is Questioned | False | By Craig Wolff | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/why-no-honorifics-newspapers-are-making-a-msstake.html | Why No Honorifics? Newspapers Are Making a Ms.stake | False | By Joseph A. Mehan | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/pop-mary-wilson-singer.html | Pop: Mary Wilson, Singer | False | By Stephen Holden | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/us-flag-tanker-struck-by-missile-in-kuwaiti-waters-first-direct-raid.html | U.S. FLAG TANKER STRUCK BY MISSILE IN KUWAITI WATERS; FIRST DIRECT RAID | False | By John Kifner, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/interim-roster-increased-to-85.html | INTERIM ROSTER INCREASED TO 85 | False | By Michael Janofsky | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/van-dorn-co-reports-earnings-for-qtr-to-sept-30.html | VAN DORN & CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-sept-30.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/carter-recommends-that-reagan-invoke-act-on-war-powers.html | Carter Recommends That Reagan Invoke Act on War Powers | False | Special to the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/kaman-corp-reports-earnings-for-qtr-to-sept-30 | KAMAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/mammograms-safer-and-more-accurate.html | Mammograms: Safer and More Accurate | False | By Gina Kolata | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/2-more-banks-lift-prime-rate.html | 2 More Banks Lift Prime Rate | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/7-rams-ruled-ineligible.html | 7 Rams Ruled Ineligible | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/utah-power-light-co-reports-earnings-for-qtr-to-sept-30.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/l-embattled-farmers-305387.html | Embattled Farmers | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/jostens-inc-reports-earnings-for-qtr-to-sept-30.html | JOSTENS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/computers-handle-volume-with-ease.html | COMPUTERS HANDLE VOLUME WITH EASE | False | By Robert J. Cole | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/obituaries/domenic-di-clerico-an-ex-union-official.html | Domenic Di Clerico, An Ex-Union Official | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/opera-freni-in-aida-in-houston-s-new-hall.html | Opera: Freni in 'Aida' In Houston's New Hall | False | By Donal Henahan, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/us-aides-calm-but-worried.html | U.S. AIDES CALM, BUT WORRIED | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/l-in-bucharest-history-is-being-buried-987987.html | In Bucharest, History Is Being Buried | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/argonaut-group-reports-earnings-for-qtr-to-sept-30.html | ARGONAUT GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/market-s-slide-aided-by-new-trading-tools.html | MARKET'S SLIDE AIDED BY NEW TRADING TOOLS | False | By Leslie Wayne | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/us/deaver-prosecutor-terms-allegations-false.html | Deaver Prosecutor Terms Allegations False | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/most-of-the-jets-remain-out.html | MOST OF THE JETS REMAIN OUT | False | By William C. Rhoden, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/patents-a-composition-to-aid-body's-immune-system.html | PATENTS; A Composition to Aid Body's Immune System | False | By Stacy V. Jones | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/bankamerica-fee-credits.html | BankAmerica Fee Credits | False | Special to the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/draw-in-chess-tourney.html | Draw in Chess Tourney | False | AP | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/selvac-corp-reports-earnings-for-qtr-to-aug31.html | SELVAC CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/dance-a-classic-by-graham.html | Dance: A Classic By Graham | False | By Anna Kisselgoff | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/evans-sutherland-comuter-corp-reports-earnings-for-qtr-to-sept-25.html | EVANS & SUTHERLAND COMUTER CORP reports earnings for Qtr to Sept 25 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/dataproducts-corp-reports-earnings-for-qtr-to-sept-26.html | DATAPRODUCTS CORP reports earnings for Qtr to Sept 26 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/herzog-removes-clark-from-roster.html | Herzog Removes Clark From Roster | False | By Murray Chass, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/before-the-main-event-chess-foes-spar.html | Before the Main Event, Chess Foes Spar | False | By Paul Delaney, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/business/bard-c-r-inc-reports-earnings-for-qtr-to-sept-30.html | BARD, C R INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/devils-win-again-at-home.html | DEVILS WIN AGAIN AT HOME | False | By Alex Yannis, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/letter-on-mideast-geography-how-the-red-sea-got-its-name.html | Letter: On Mideast Geography; How the Red Sea Got Its Name | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/world/contras-attacking-in-bid-to-force-talks.html | Contras Attacking in Bid to Force Talks | False | By Stephen Kinzer, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/oed-in-a-gigabyte-task-to-transfer-to-compact-disks.html | O.E.D., in a Gigabyte Task, To Transfer to Compact Disks | False | By Francis X. Clines, Special To the New York Times | 1987-10-23 | TX 2-180375 | | |
| 1987-10-17 | 1987-10-17 | https://www.nytimes.com/1987/10/17/books/edna-o-brien-reading.html | Edna O'Brien Reading | False | | 1987-10-23 | TX 2-180375 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/jill-stauffer-is-married.html | Jill Stauffer Is Married | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/school-sports-psal-canarsie-falls.html | SCHOOL SPORTS: P.S.A.L.; Canarsie Falls | False | By Al Harvin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-new-estheticand-report-6-times-correspondents-650387.html | Europe Under Wraps; Scaffolding A New Esthetic...and a Report by 6 Times Correspondents Moscow | False | By Felicity Barringer | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/sports-people-flag-flies-in-detroit.html | SPORTS PEOPLE; Flag Flies in Detroit | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/odd-items-oddly-shown-in-new-haven.html | ODD ITEMS, ODDLY SHOWN, IN NEW HAVEN | False | By Carolyn Battista | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/ceremonial-dances.html | Ceremonial Dances | False | By Robert Houston | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/sports-people-waiting-for-deals.html | SPORTS PEOPLE; Waiting for Deals | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/assault-trial-s-pugnacious-lawyers.html | Assault Trial's Pugnacious Lawyers | False | By Joseph P. Fried | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/antiques-beads-to-brighten-and-bedeck-us.html | ANTIQUES; Beads to Brighten And Bedeck Us | False | By Rita Reif | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-guide-901287.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/personal-finance-year-end-tax-tips-for-the-investor.html | PERSONAL FINANCE; Year-End Tax Tips for the Investor | False | By Carole Gould | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/l-switzerland-578487.html | Switzerland | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/pro-basketball-jackson-s-debut-victorious.html | PRO BASKETBALL; JACKSON'S DEBUT VICTORIOUS | False | By Roy S. Johnson, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/l-powerful-causes-and-flawed-characters-slinking-around-471687.html | POWERFUL CAUSES AND FLAWED CHARACTERS; Slinking Around | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-the-joy-of-sax.html | HOME VIDEO; The Joy of Sax | False | By Hal Goodman | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/elena-bowes-and-peter-marano-wed-in-california.html | Elena Bowes and Peter Marano Wed in California | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/turkey-s-leader-wins-an-election-law-test.html | Turkey's Leader Wins An Election-Law Test | False | Special to the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/manila-army-files-charges-against-rebels-in-coup-bid.html | Manila Army Files Charges Against Rebels in Coup Bid | False | Special to the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-opinion-consumer-finds-consumption-all-consuming.html | WESTCHESTER OPINION; Consumer Finds Consumption All-Consuming | False | By Gerald Astor | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/views-of-sport-strike-aftermath-the-unions-next-step.html | VIEWS OF SPORT; STRIKE AFTERMATH: THE UNION'S NEXT STEP | False | By James D. McFarland | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/a-danish-ferry-tale.html | A Danish Ferry Tale | False | By Rita D. Jacobs | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/school-sports-preps-brunswick-is-5-0.html | SCHOOL SPORTS: PREPS; Brunswick Is 5-0 | False | By Al Harvin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/if-you-re-thinking-of-living-in-riverdale.html | If You're Thinking of Living in:; Riverdale | False | By David A. Raskin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/c-correction-468687.html | Correction | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/columbia-faculty-faults-plan-to-link-4-schools.html | Columbia Faculty Faults Plan to Link 4 Schools | False | By Deirdre Carmody | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/l-boll-s-politics-933887.html | Boll's Politics | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/to-the-one-left-behind.html | To the One Left Behind | False | By Thomas Mallon | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/birth-control-device-returning-for-sale-in-us.html | Birth Control Device Returning for Sale in U.S. | False | By Tamar Lewin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/stephen-durant-is-married-to-rosemary-anne-marks.html | Stephen Durant Is Married To Rosemary Anne Marks | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/q-and-a-566187.html | Q AND A | False | By Stanley Carr | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/follow-up-on-the-news-opening-a-wound-of-world-war-ii.html | FOLLOW-UP ON THE NEWS; Opening a Wound Of World War II | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne C | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/l-question-of-the-week-should-the-knicks-try-to-kep-king-317987.html | QUESTION OF THE WEEK; SHOULD THE KNICKS TRY TO KEP KING? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/10-are-killed-and-50-injured-as-2-yugoslav-trains-collide.html | 10 Are Killed and 50 Injured As 2 Yugoslav Trains Collide | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/movies/l-correcting-an-omission-944387.html | Correcting an Omission | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/ellen-tanenbaum-bride-of-s-g-arthur.html | Ellen Tanenbaum Bride of S. G. Arthur | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/pro-football-giants-get-help-at-last.html | PRO FOOTBALL; Giants Get Help at Last | False | By Frank Litsky, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/politics-reagan-visit-spurs-state-gop-to-act.html | POLITICS; REAGAN VISIT SPURS STATE G.O.P. TO ACT | False | By Joseph F. Sullivan | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/volunteers-mobilizing-to-save-stranded-whales.html | Volunteers Mobilizing to Save Stranded Whales | False | By Seth S. King, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-without-price-tags.html | Europe Without Price Tags | False | By Paul Hofmann | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/cheryl-mckissack-and-m-o-hosten-wed-in-nashville.html | Cheryl McKissack And M. O. Hosten Wed in Nashville | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/t-o-rokholt-wed-to-miss-gallagher.html | T. O. Rokholt Wed To Miss Gallagher | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/nhlpro-hockey-nhl-whalers-overcome-devils-in-overtime.html | N.H.L.PRO HOCKEY: N.H.L.; WHALERS OVERCOME DEVILS IN OVERTIME | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-movies-178487.html | HOME VIDEO; MOVIES | False | By Richard F. Shepard | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/article-324787-no-title.html | Article 324787 -- No Title | False | By Donald Janson, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/fairfield-u-program-10-years-of-career-help.html | FAIRFIELD U. PROGRAM: 10 YEARS OF CAREER HELP | False | By Marcia Saft | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/paperback-best-sellers-october-18-1987.html | Paperback Best Sellers: October 18, 1987 | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/gary-eisenreich-weds-miss-stoller.html | Gary Eisenreich Weds Miss Stoller | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/coping-with-autumn-s-glory-once-it-falls.html | COPING WITH AUTUMN'S GLORY ONCE IT FALLS | False | By Robert A. Hamilton | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/water-plan-upsets-plainview.html | WATER PLAN UPSETS PLAINVIEW | False | By Sharon Monahan | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-region-zaccaro-case-santucci-takes-the-heart.html | THE REGION: ZACCARO CASE, SANTUCCI TAKES THE HEART | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/bullet-offer-sheet-to-king.html | Bullet Offer Sheet to King | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/camera-this-new-waterproof-one-even-has-a-brain.html | CAMERA; THIS NEW WATERPROOF ONE EVEN HAS A 'BRAIN' | False | By Andy Grundberg | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/travel-advisory-565587.html | TRAVEL ADVISORY | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/answering-the-mail-298887.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-midwest-taunt-spur-sooners-59-10.html | COLLEGE FOOTBALL: MIDWEST; TAUNT SPUR SOONERS, 59-10 | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-fiction.html | IN SHORT; FICTION | False | By Randall Short | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/margize-howell-wed-in-atlanta-to-john-p-wright.html | Margize Howell Wed in Atlanta to John P. Wright | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/soviet-invites-inspection-of-atom-power-plant.html | Soviet Invites Inspection of Atom Power Plant | False | By Paul Lewis, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction-187787.html | IN SHORT; NONFICTION | False | By David Seidman | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-world-nicaragua-arias-fights-for-his-plan.html | THE WORLD: NICARAGUA; ARIAS FIGHTS FOR HIS PLAN | False | By James F. Clarity | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction-188487.html | IN SHORT; NONFICTION | False | By David Rudd | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/1-question-of-the-week-should-the-knicks-try-to-keep-king-474387.html | QUESTION OF THE WEEK; SHOULD THE KNICKS TRY TO KEEP KING? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/dining-out-new-chinese-entry-in-eastchester.html | DINING OUT; New Chinese Entry in Eastchester | False | By M. H. Reed | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/the-rome-shop-that-vanished.html | The Rome Shop That Vanished | False | By John Ferris | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/1-a-nation-in-decline-549887.html | A NATION IN DECLINE? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/art-view-when-america-put-its-stamp-on-world-painting.html | ART VIEW; When America Put Its Stamp On World Painting | False | By Michael Brenson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/art-bold-bright-and-pulsating.html | ART; BOLD, BRIGHT AND PULSATING | False | By Phyllis Braff | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/some-happy-moments-some-very-tall-language.html | Some Happy Moments, Some Very Tall Language | False | By Stephen Dobyns | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/sports-people-honor-postponed.html | SPORTS PEOPLE; Honor Postponed | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/theater-after-year-reflections-on-a-form.html | THEATER; After Year, Reflections On a Form | False | By Alvin Klein | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-region-museums-bringing-a-mass-of-art-out-of-hiding.html | THE REGION; MUSEUMS BRINGING A MASS OF ART OUT OF HIDING | False | By Douglas C. McGill | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/greater-medicare-drug-coverage-gains-in-capital.html | Greater Medicare Drug Coverage Gains in Capital | False | By Robert Pear, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/obituaries/joseph-bosco.html | JOSEPH BOSCO | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/dawn-andrea-dankner-married-to-alan-rosen.html | Dawn Andrea Dankner Married to Alan Rosen | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/when-playing-with-fire-becomes-a-cry-for-help.html | WHEN PLAYING WITH FIRE BECOMES A 'CRY FOR HELP' | False | By Joseph Deitch | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/peter-frisch-plans-to-wed-catherine-lilly-next-may.html | Peter Frisch Plans to Wed Catherine Lilly Next May | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/ms-tishman-engaged-to-gary-inman.html | Ms. Tishman Engaged to Gary Inman | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/miss-vandeweghe-to-marry-in-june.html | Miss Vandeweghe To Marry in June | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-brown-upsets-cornell.html | COLLEGE FOOTBALL; BROWN UPSETS CORNELL | False | By William N. Wallace, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/hotel-rooms-for-100-a-night-paris.html | Hotel Rooms for $100 a Night; Paris | False | By Gordon Mott | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/region-connecticut-westchester-building-affordable-housing-profit.html | IN THE REGION: Connecticut and Westchester; Building Affordable Housing, at a Profit | False | By Eleanor Charles | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/stylishly-forsaken.html | Stylishly Forsaken | False | By Wendy Gimbel | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/new-generation-finds-strength-in-borneo-s-past.html | New Generation Finds Strength in Borneo's Past | False | By Barbara Crossette, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/opera-tosca-at-the-met-with-eva-marton.html | Opera: 'Tosca' at the Met With Eva Marton | False | By Bernard Holland | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/lebanon-s-militias-providing-social-services.html | Lebanon's Militias Providing Social Services | False | By Ihsan A. Hijazi, Special to the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/democratic-leaders-in-the-south-say-gore-is-gaining-in-presidential-race.html | Democratic Leaders in the South Say Gore Is Gaining in Presidential Race | False | By E. J. Dionne Jr., Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/what-s-new-in-college-recruiting-paving-the-way-from-osaka-to-iowa.html | WHAT'S NEW IN COLLEGE RECRUITING; Paving the Way from Osaka to Iowa | False | By John Lofflin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/school-sports-chsfl-farrell-cruises.html | SCHOOL SPORTS: C.H.S.F.L.; Farrell Cruises | False | By Al Harvin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-rehearsal-s-the-thing.html | The Rehearsal's the Thing | False | By Francis King | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/consumer-rates.html | CONSUMER RATES | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/us-is-committed-to-nuclear-tests.html | U.S. IS COMMITTED TO NUCLEAR TESTS | False | By William J. Broad, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/police-seize-heroin-at-a-hotel.html | Police Seize Heroin at a Hotel | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/art-view-the-glory-of-raphael-the-grace-of-boucher.html | ART VIEW; The Glory of Raphael, The Grace of Boucher | False | By John Russell | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-picture-emerges-in-case-of-larry-davis.html | New Picture Emerges in Case of Larry Davis | False | By Howard W. French | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/defectors-deserve-better-treatment.html | Defectors Deserve Better Treatment | False | By F. Mark Wyatt, F. Mark Wyatt Is A Veteran of 31 Years In the Clandestine Service of the Central Intelligence Agency. | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/going-belly-to-belly-for-the-gluttony-title.html | Going Belly to Belly For the Gluttony Title | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/theater/theater-a-glimpse-of-olden-days-via-cole-porter.html | THEATER; A Glimpse of Olden Days, Via Cole Porter | False | By Stephen Holden | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/retirees-find-their-labor-is-back-in-demand.html | RETIREES FIND THEIR LABOR IS BACK IN DEMAND | False | By Jack Cavanaugh | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/roberta-kurjan-wed-to-ethan-h-schwartz.html | Roberta Kurjan Wed To Ethan H. Schwartz | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/music-view-the-score-on-chamber-music.html | MUSIC VIEW; The Score On Chamber Music | False | By Donal Henahan | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/a-nation-in-decline-550387.html | A NATION IN DECLINE? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/l-assessments-041887.html | Assessments | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/answering-the-mail-298987.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/l-iranian-jews-new-life-in-great-neck-317387.html | IRANIAN JEWS NEW LIFE IN GREAT NECK | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/reagan-expected-to-select-a-new-envoy-to-nicaragua.html | Reagan Expected to Select A New Envoy to Nicaragua | False | Special to the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/music-norwegian-group.html | MUSIC: NORWEGIAN GROUP | False | By Bernard Holland | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-shogun-wasn-t-the-problem.html | The Shogun Wasn't the Problem | False | By Edwin McClellan | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/notebook-frazier-3-time-loser-in-81-series-recalls-all-the-bad-hops.html | NOTEBOOK; FRAZIER, 3-TIME LOSER IN '81 SERIES, RECALLS ALL THE BAD HOPS | False | By Murray Chass | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/4-teen-agers-die-in-car-wreck.html | 4 Teen-Agers Die in Car Wreck | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/country-folk-dancing-with-an-elegant-scottish-turn.html | Country Folk Dancing With an Elegant Scottish Turn | False | By Robert Hershenson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/l-question-of-the-week-should-the-knicks-try-to-keep-king-474987.html | QUESTION OF THE WEEK; SHOULD THE KNICKS TRY TO KEEP KING? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/talking-clubhouses-leasing-facilities-to-outsiders.html | TALKING: Clubhouses; Leasing Facilities to Outsiders | False | By Andree Brooks | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/sports-people-stepien-fined.html | SPORTS PEOPLE; Stepien Fined | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-up-and-coming-designers-how-to-find-them.html | NEW TALENTS, NEW IDEAS; Up-and-Coming Designers: How to Find Them | False | By Patricia Leigh Brown | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/dance-celebration-revived-after-50-years.html | Dance: 'Celebration' Revived After 50 Years | False | By Anna Kisselgoff | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Sara Nelson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-opinion-in-the-middle-is-the-only-place-to-be.html | WESTCHESTER OPINION; In the Middle Is the Only Place to Be | False | By Jennifer P. McLean | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/chess-the-legacy-good-move-is-not-good-enough.html | CHESS; THE LEGACY: GOOD MOVE IS NOT GOOD ENOUGH | False | By Robert Byrne | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/jessica-l-stedman-to-wed-andrew-guff-jr-in-january.html | Jessica L. Stedman to Wed Andrew Guff Jr. in January | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/us-said-to-allow-decline-of-dollar-against-the-mark.html | U.S SAID TO ALLOW DECLINE OF DOLLAR AGAINST THE MARK | False | By Peter T. Kilborn, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/in-the-region-new-jersey-exempting-new-rentals-from-controls.html | IN THE REGION: New Jersey; Exempting New Rentals From Controls | False | By Rachelle Garbarine | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/obituaries/rev-w-h-brewster-gospel-song-composer.html | Rev. W. H. Brewster, Gospel Song Composer | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/answering-the-mail-299087.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/what-s-new-in-college-recruiting-law-and-medicine-easier-access.html | WHAT'S NEW IN COLLEGE RECRUITING; Law and Medicine: Easier Access | False | By John Lofflin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/flirting-with-degas.html | FLIRTING WITH DEGAS | False | By Jonathan Penner | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/local-farm-produce-gray-market.html | 'LOCAL' FARM PRODUCE: GRAY MARKET? | False | By Thomas Clavin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/task-force-on-water-outlines-objectives.html | Task Force On Water Outlines Objectives | False | By Tessa Melvin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/c-correction-330987.html | Correction | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/prosecutor-arrested.html | Prosecutor Arrested | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/world-series-viola-s-long-wait-was-well-worth-it.html | WORLD SERIES; Viola's Long Wait Was Well Worth It | False | By Michael Martinez, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/forged-in-war-etched-in-memory.html | Forged In War, Etched In Memory | False | By Gary Riss | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/l-a-nation-in-decline-550087.html | A NATION IN DECLINE? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/dance-circe-from-1963-by-martha-graham.html | DANCE: 'CIRCE' FROM 1963 BY MARTHA GRAHAM | False | By Anna Kisselgoff | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/piniella-status-unclear-after-talk-with-owner.html | Piniella Status Unclear After Talk With Owner | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/critics-choices-jazz.html | CRITICS CHOICES; Jazz | False | By John Wilson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/syracuse-6-0-routs-penn-state-by-48-21.html | Syracuse (6-0) Routs Penn State by 48-21 | False | By Gordon S. White Jr., Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/in-goode-rizzo-contest-voters-count-the-flaws.html | In Goode-Rizzo Contest, Voters Count the Flaws | False | By William K. Stevens, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/vatican-plans-to-reinstate-rebel-archbishop.html | Vatican Plans to Reinstate Rebel Archbishop | False | By Roberto Suro, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/l-us-aid-would-be-better-spent-in-philippines-than-on-contras-328387.html | U.S. Aid Would Be Better Spent in Philippines Than on Contras | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/high-level-moonlighter-charles-e-hugel-tackling-the-top-job-at-two-companies.html | HIGH-LEVEL MOONLIGHTER; Charles E. Hugel; Tackling the Top Job at Two Companies | False | By Claudia H. Deutsch | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/obituaries/diana-loeb.html | DIANA LOEB | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/elizabeth-wilkins-mcdonough-is-wed-to-desmond-s-o-neill-in-connecticut.html | Elizabeth Wilkins McDonough Is Wed To Desmond S. O'Neill in Connecticut | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/study-says-south-africa-prisons-breed-illness.html | Study Says South Africa Prisons Breed Illness | False | By John D. Battersby, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/susan-kaufmann-planning-to-marry.html | Susan Kaufmann Planning to Marry | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/when-a-leveraged-buyout-fails.html | WHEN A LEVERAGED BUYOUT FAILS | False | By Alison Leigh Cowan | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/special-today-home-design-magazine-part-2.html | Special Today: Home Design/Magazine Part 2 | False | | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-movies-971287.html | HOME VIDEO; MOVIES | False | By Myra Forsberg | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/ms-ashton-weds-j-b-underhill-3d.html | Ms. Ashton Weds J. B. Underhill 3d | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/the-best-woman-in-the-hall.html | THE BEST WOMAN IN THE HALL | False | By Roger Starr | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/outdoors-sharpening-shotgun-patterns.html | Outdoors; Sharpening Shotgun Patterns | False | By Charles Mohr | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/french-guard-steps-smartly.html | French Guard Steps Smartly | False | By Frank J. Prial | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-spirit-of-a-rocker.html | The Spirit of a Rocker | False | By Don McLeese | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/army-appeals-court-allows-aids-test-result-in-prosecution.html | Army Appeals Court Allows AIDS Test Result in Prosecution | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/follow-up-on-the-news-hasenfus-case-a-year-later.html | FOLLOW-UP ON THE NEWS; Hasenfus Case A Year Later | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/johannesburg-cuts-park-use-after-a-melee.html | Johannesburg Cuts Park Use After a Melee | False | By John D. Battersby, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/sunday-observer-milking-a-deadbeat.html | SUNDAY OBSERVER; Milking a Deadbeat | False | By Russell Baker | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/about-men-a-matter-of-style.html | ABOUT MEN; A Matter of Style | False | By Joseph Giovannini | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/inside-459787.html | INSIDE | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/long-island-journal-527687.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-today-s-interest-in-the-gardens-of-the-past.html | NEW TALENTS, NEW IDEAS; Today's Interest in The Gardens of The Past | False | By Allen Lacy | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/pentagon-calls-product-substitution-a-key-fraud-problem.html | Pentagon Calls 'Product Substitution' a Key Fraud Problem | False | By Richard Halloran, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/in-the-region-new-jersey-recent-sales-040187.html | IN THE REGION: New Jersey; Recent Sales | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/anthropologist-in-the-coal-fields.html | Anthropologist in the Coal Fields | False | By Roy Rosenzweig | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/connecticut-opinion-the-arts-in-the-future-always-the-need-for-a-patron.html | CONNECTICUT OPINION; THE ARTS IN THE FUTURE: ALWAYS THE NEED FOR A PATRON | False | By Reynold Levy | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/t-tsvetayeva-and-the-gpu-932987.html | Tsvetayeva and the G.P.U. | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/bookshelf.html | Bookshelf | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/around-the-garden-planting-continues.html | AROUND THE GARDEN; PLANTING CONTINUES | False | By Joan Lee Faust | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction-when-murder-was-a-scandal.html | IN SHORT: NONFICTION; WHEN MURDER WAS A SCANDAL | False | By Patrick Clinton | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-fiction-188287.html | IN SHORT; FICTION | False | By Matthew Flamm | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-journal-resort-airport-control.html | NEW JERSEY JOURNAL; RESORT AIRPORT CONTROL | False | By Carlo M. Sardella | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/video-a-sharper-image-in-the-making.html | VIDEO; A Sharper Image in the Making | False | By Hans Fantel | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/a-fire-empties-the-rca-building-and-forces-channel-4-off-the-air.html | A Fire Empties the RCA Building And Forces Channel 4 Off the Air | False | By Sam Howe Verhovek | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/in-the-region-long-island-surplus-of-houses-slows-resale-market.html | IN THE REGION: Long Island; Surplus of Houses Slows Resale Market | False | By Diana Shaman | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/residential-resales-041287.html | Residential Resales | False | | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/are-mcorps-assets-spoken-for.html | Are Mcorp's Assets Spoken For? | False | By John C. Boland | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/selling-new-haven-to-ybles-alumni.html | SELLING NEW HAVEN TO YBLES ALUMNI | False | By Peggy McCarthy | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/7th-suit-to-recover-hyfin-funds-is-filed.html | 7th Suit to Recover Hyfin Funds Is Filed | False | By Leonard Buder | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/archives/gardening-lily-bulbs-will-grow-in-a-pot-indoors.html | GARDENING; LILY BULBS WILL GROW IN A POT INDOORS | True | By Ursula Waldmeyer | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/news-summary-sunday-october-18-1987.html | NEWS SUMMARY/SUNDAY, OCTOBER 18, 1987 | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/works-in-progress-boat-fence-and-house.html | WORKS IN PROGRESS; Boat, Fence And House | False | By Bruce Weber | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/faa-warning-on-jet-system.html | F.A.A. Warning on Jet System | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/l-china-578287.html | China | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/3-stabbed-in-brawl-near-police-headquarters.html | 3 Stabbed in Brawl Near Police Headquarters | False | By Esther Iverem | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/primer-offers-tips-on-pac-s-to-candidates.html | Primer Offers Tips on PAC's To Candidates | False | By Richard L. Berke, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/environmental-forum-on-the-sound.html | ENVIRONMENTAL FORUM ON THE SOUND | False | By Tessa Melvin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/temple-expansion-worries-neighbors.html | TEMPLE EXPANSION WORRIES NEIGHBORS | False | By Sharon Monahan | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/petra-daniel-wed-to-david-laurie.html | Petra Daniel Wed To David Laurie | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/l-out-of-south-africa-550487.html | OUT OF SOUTH AFRICA | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/2-complex-securities-cases-prove-a-trial-for-jurors.html | 2 Complex Securities Cases Prove a Trial for Jurors | False | By Kurt Eichenwald | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/bush-s-rivals-try-to-fan-a-disquiet-among-voters.html | BUSH'S RIVALS TRY TO FAN A DISQUIET AMONG VOTERS | False | By Bernard Weinraub | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/in-jerusalem-soccer-is-also-political-football.html | In Jerusalem, Soccer Is Also Political Football | False | Special to the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-new-estheticand-report-6-times-correspondents-643587.html | Europe Under Wraps; Scaffolding A New Esthetic...and a Report by 6 Times Correspondents London | False | By Howell Raines | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/recital-daniel-waitzman.html | RECITAL; DANIEL WAITZMAN | False | By Michael Kimmelman | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/recordings-james-levine-symphonic-conductor-too.html | RECORDINGS; James Levine: Symphonic Conductor, Too | False | By John Rockwell | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Hans Knight | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/allegra-s-harrington-marries-charles-dryden-jr.html | Allegra S. Harrington Marries Charles Dryden Jr. | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-new-estheticand-report-6-times-correspondents-645387.html | Europe Under Wraps; Scaffolding A New Esthetic...and a Report by 6 Times Correspondents Paris | False | By James M. Markham | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/reinventing-the-american-auto.html | REINVENTING THE AMERICAN AUTO | False | By John Holusha | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/theater/theater-swing-songs-of-innocence-and-experience.html | THEATER; 'Swing': Songs of Innocence and Experience | False | By Patricia Leigh Brown | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/best-sellers-october-18-1987.html | Best Sellers: October 18, 1987 | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-ivy-league-harvard-swamps-dartmouth.html | COLLEGE FOOTBALL; IVY LEAGUE; Harvard Swamps Dartmouth | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-collapse-of-fairyland.html | The Collapse of Fairyland | False | By Robb Forman Dew | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/in-jerusalem-of-the-1800-s.html | In Jerusalem of the 1800's | False | By Nitza Rosovsky | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/the-age-of-abandon-finding-it-easier-to-just-get-rid-of-it-all.html | THE AGE OF ABANDON: FINDING IT EASIER TO JUST GET RID OF IT ALL | False | By Robert A. Liftig | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By Michael Brenson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/l-mets-saturdays-were-dismal-476287.html | Mets' Saturdays Were Dismal | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/rutgers-plans-new-research-center.html | Rutgers Plans New Research Center | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/theater-review-show-boat-songs-still-stir-audiences.html | THEATER REVIEW; 'SHOW BOAT' SONGS STILL STIR AUDIENCES | False | By Leah D. Frank | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/l-why-soccer-can-t-make-it-476187.html | Why Soccer Can't Make It | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/teamsters-urged-to-fight-us-takeover-bid.html | Teamsters Urged to Fight U.S. Takeover Bid | False | By Mark A. Uhlig | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/tv-view-intimations-of-disaster-and-30-second-sound-bites.html | TV VIEW; INTIMATIONS OF DISASTER, AND 30-SECOND SOUND BITES | False | John Corry | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/c-correction-358687.html | Correction | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/historic-jail-gets-landmark-status.html | HISTORIC JAIL GETS LANDMARK STATUS | False | By Lloyd A. Carver Jr. | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-journal-driver-checks.html | NEW JERSEY JOURNAL; DRIVER CHECKS | False | By Joseph Deitch | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/postings-working-a-tough-site-right-climate.html | POSTINGS: Working a Tough Site; Right Climate | False | By Lisa W. Foderaro | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/redgrave-wins-rights-ruling-in-boston-suit.html | Redgrave Wins Rights Ruling in Boston Suit | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-ballet-in-new-work-leaps-back-to-the-classics.html | NEW JERSEY BALLET, IN NEW WORK, LEAPS BACK TO THE CLASSICS | False | By Barbara Gilford | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/in-quotes.html | IN QUOTES | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-a-new-esthetic.html | Europe Under Wraps; Scaffolding A New Esthetic... | False | By Steve Schneider | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/a-prisoner-of-war-in-the-hamptons.html | A Prisoner of War in the Hamptons | False | By Julian Moynahan | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/headliners-in-cuba.html | HEADLINERS; In Cuba | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-rediscovering-thrift-or-a-new-look-at-the-old-ways.html | NEW TALENTS, NEW IDEAS; Rediscovering Thrift, or a New Look At the Old Ways | False | By Dona Guimaraes | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/critics-choices-pop-music.html | CRITICS CHOICES; Pop Music | False | By Stephen Holden | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/investing-what-regional-brokers-recommend.html | INVESTING; What Regional Brokers Recommend | False | By John C. Boland | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/week-in-business-trade-data-set-off-a-market-plunge.html | WEEK IN BUSINESS; Trade Data Set Off A Market Plunge | False | By Steve Dodson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/commercial-property-corporate-finance-why-olympia-york-regained-downtown-tower.html | COMMERCIAL PROPERTY: Corporate Finance; Why Olympia & York Regained Downtown Tower | False | By Mark McCain | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/l-switzerland-931487.html | Switzerland | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/l-success-in-eye-of-the-beholder-476087.html | Success In Eye Of the Beholder | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/award-made-to-professor-for-cell-study.html | Award Made To Professor For Cell Study | False | By Kathleen Teltsch, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/raymond-barton-muldaur-marries-natalie-misae-ige.html | Raymond Barton Muldaur Marries Natalie Misae Ige | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/l-incineration-criticized-525187.html | INCINERATION CRITICIZED | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/connie-cooper-is-married-to-scott-magill-executive.html | Connie Cooper Is Married To Scott Magill, Executive | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/unesco-director-withdraws-bid-for-re-election.html | Unesco Director Withdraws Bid For Re-election | False | By Steven Greenhouse, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/music-ozawa-discerns-a-new-era.html | MUSIC; Ozawa Discerns a New Era | False | By Andrew L. Pincus | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/doctor-counselor-and-lawyer-held-in-drug-case.html | Doctor, Counselor and Lawyer Held in Drug Case | False | By Wolfgang Saxon | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/l-a-tax-surcharge-343787.html | A Tax Surcharge | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/yachting-sailors-shape-up-in-florida.html | YACHTING; Sailors Shape Up in Florida | False | By Barbara Lloyd | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-struggle-for-poetry-in-outer-space.html | The Struggle for Poetry in Outer Space | False | By Christopher Buckley | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/down-to-the-great-ship.html | DOWN TO THE GREAT SHIP | False | By William F. Buckley Jr. | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/sports-of-the-times-blyleven-and-his-beard.html | Sports of The Times; Blyleven And His Beard | False | By Ira Berkow | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/us-revising-rules-for-small-planes-in-los-angeles.html | U.S. Revising Rules for Small Planes in Los Angeles | False | By Richard Witkin, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-accidental-affair.html | The Accidental Affair | False | By Ron Hansen | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/headliners-in-business.html | Headliners; In Business | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/dining-out-a-taste-of-india-in-morristown.html | DINING OUT; >A TASTE OF INDIA IN MORRISTOWN | False | By Valerie Sinclair | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/l-a-call-to-the-commissioners-475487.html | A Call to the Commissioners | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/answering-the-mail-874787.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/l-wallace-stegner-s-characters-933787.html | Wallace Stegner's Characters | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/looking-for-a-silver-lining.html | Looking for a Silver Lining | False | By Andrew Feinberg | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/music-selection-of-offbeat-concerts.html | MUSIC; Selection of Offbeat Concerts | False | By Robert Sherman | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/pro-hockey-islanders-first-loss-come-at-home.html | PRO HOCKEY; ISLANDERS' FIRST LOSS COME AT HOME | False | By Joe Sexton, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/l-health-insurance-343887.html | Health Insurance | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/l-powerful-causes-and-flawed-characters-what-insiders-knew-471587.html | POWERFUL CAUSES AND FLAWED CHARACTERS; What Insiders Knew | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/jennifer-a-rakowski-weds-kevin-sheehan.html | Jennifer A. Rakowski Weds Kevin Sheehan | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/conference-on-saving-the-sound.html | CONFERENCE ON SAVING THE SOUND | False | By Tessa Melvin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-region-albany-asks-who-should-set-rules.html | THE REGION; ALBANY ASKS: WHO SHOULD SET RULES? | False | By Mark A. Uhlig | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/school-sports-westchester-briarcliff-wins.html | SCHOOL SPORTS: WESTCHESTER; Briarcliff Wins | False | By Al Harvin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/dutch-gentry-putting-their-homes-to-work.html | Dutch Gentry Putting Their Homes to Work | False | By Marylin Bender | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/phelan-and-gamble-help-topple-cadets.html | PHELAN AND GAMBLE HELP TOPPLE CADETS | False | By Jack Cavanaugh | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/proponents-of-state-plan-seek-a-lobby.html | PROPONENTS OF STATE PLAN SEEK A LOBBY | False | By Bob Narus | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/sports-people-flutie-s-precaution.html | SPORTS PEOPLE; Flutie's Precaution | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/q-and-a-039787.html | Q and A | False | By Shawn G. Kennedy | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/sharon-anderson-married-in-jersey.html | Sharon Anderson Married in Jersey | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/miss-rundlett-and-r-h-greenwood-divinity-students-are-married-at-yale.html | Miss Rundlett and R. H. Greenwood, Divinity Students, Are Married at Yale | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/alexandra-grigg-is-wed-in-capital-to-c-a-beitz-3d.html | Alexandra Grigg Is Wed in Capital To C. A. Beitz 3d | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/l-playing-fair-with-gastineau-475887.html | Playing Fair With Gastineau | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/miss-pfitzenmayer-to-wed.html | MISS PFITZENMAYER TO WED | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/b-a-penney-wed-to-helen-wagner.html | B. A. Penney Wed To Helen Wagner | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/mastectomy-seen-as-extreme-for-small-tumor.html | Mastectomy Seen as Extreme for Small Tumor | False | By Gina Kolata, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/postings-soho-shopping-moving-south.html | POSTINGS: SoHo Shopping; Moving South | False | By Lisa W. Foderaro | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/katherine-burner-weds-l-s-rice-3d.html | Katherine Burner Weds L. S. Rice 3d | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/3-arts-groups-get-us-funds.html | 3 ARTS GROUPS GET U.S. FUNDS | False | By Rena Fruchter | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/abut-westchester-treasures-hunt.html | ABUT WESTCHESTER; Treasures Hunt | False | By Lynne Ames | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/a-shield-for-bureaucrats-or-is-it-constraint.html | A Shield for Bureaucrats - Or Is It Constraint? | False | BY David Johnston | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/a-taste-of-secret-places.html | A TASTE OF SECRET PLACES | False | By Mimi Bond | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/yale-student-group-says-that-in-strike-theyre-the-victims.html | YALE STUDENT GROUP SAYS THAT IN STRIKE, THEYRE THE VICTIMS | False | By Andrea Grasso | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-entertaining-innovations.html | NEW TALENTS, NEW IDEAS; Entertaining Innovations | False | By Hans Fantel | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-scaled-down-equipment-for-a-home-office.html | NEW TALENTS, NEW IDEAS; Scaled-Down Equipment for A Home Office | False | By Myron Berger | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/us-team-studies-tanker-s-damage.html | U.S. Team Studies Tanker's Damage | False | By John Kifner, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/palazzo-plans-studied.html | PALAZZO PLANS STUDIED | False | By Joseph P. Griffith | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/taming-an-oversize-building.html | Taming an Oversize Building | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/art-a-hodgepodge-of-treasures-in-greenwich.html | ART; A HODGEPODGE OF TREASURES IN GREENWICH | False | By Vivien Raynor | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-journal-art-for-hospital.html | WESTCHESTER JOURNAL; Art for Hospital | False | By Lynne Ames | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/business-forum-saudi-arabian-gulf-war-strategy-world-oil-prices-are.html | BUSINESS FORUM: SAUDI ARABIAN GULF WAR STRATEGY; World Oil Prices Are on the Way Down | False | By Hossein Askari and Charles H. Wilbanks | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/indonesia-fire-kills-21.html | Indonesia Fire Kills 21 | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/l-cadillac-tastes-274387.html | Cadillac Tastes | False | | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/pro-football-jet-replacements-to-bow-out-amicably.html | PRO FOOTBALL; JET REPLACEMENTS TO BOW OUT AMICABLY | False | By William C. Rhoden | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/results-plus-433387.html | RESULTS PLUS | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/justice-marshall-vows-to-outlive-his-critics.html | Justice Marshall Vows to Outlive His Critics | False | By Stephen Labaton, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/business-forum-competitiveness-private-sector-issue-for-better-quality-listen.html | BUSINESS FORUM: COMPETITIVENESS IS A PRIVATE SECTOR ISSUE; For Better Quality, Listen to the Workers | False | By James Houghton | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-groups-battle-condo-conversions.html | NEW GROUPS BATTLE CONDO CONVERSIONS | False | By Marian Courtney | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/c-correction-904087.html | CORRECTION | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/c-correction-526387.html | Correction | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/what-s-new-in-college-recruiting.html | WHAT'S NEW IN COLLEGE RECRUITING | False | By John Lofflin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/betsy-wright-weds-d-m-hawkings-jr.html | Betsy Wright Weds D. M. Hawkings Jr. | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-youthful-dealers-old-treasures.html | NEW TALENTS, NEW IDEAS; Youthful Dealers, Old Treasures | False | By Laurel Graeber | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/julie-robbins-is-wed-to-joseph-pierson.html | Julie Robbins Is Wed to Joseph Pierson | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/beauty-splitting-hairs.html | BEAUTY; SPLITTING HAIRS | False | By Linda Wells | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/music-chamber-series-joins-orchestral-openings.html | MUSIC; CHAMBER SERIES JOINS ORCHESTRAL OPENINGS | False | By Robert Sherman | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/in-cambridge-stalking-the-weirdest-and-inventing-the-future.html | In Cambridge, Stalking 'the Weirdest' and Inventing the Future | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/northeast-notebook-bath-me-a-revival-on-the-kennebec.html | NORTHEAST NOTEBOOK: Bath, Me.; A Revival On The Kennebec | False | By Lyn Riddle | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/for-aquino-much-to-redress-little-to-give.html | For Aquino, Much to Redress, Little to Give | False | By Seth Mydans, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/speaking-personally-a-voyage-to-the-top-of-the-world-well-almost-to-the-top.html | SPEAKING PERSONALLY; A VOYAGE TO THE TOP OF THE WORLD -- WELL, ALMOST TO THE TOP | False | By Don Kissil | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/c-correction-468587.html | Correction | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/retirement-challenges-for-women.html | RETIREMENT CHALLENGES FOR WOMEN | False | By Laura Herbst | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/p-a-knapp-weds-katherine-falise.html | P. A. Knapp Weds Katherine Falise | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/lombardi-faces-independent.html | Lombardi Faces Independent | False | By Gary Kriss | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/lets-back-away-from-a-worldwide-economic-abyss.html | Let's Back Away From a Worldwide Economic Abyss | False | By W.w. Rostow, W.w. Rostow Is Professor of Economics and History At the University of Texas At Austin. | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/players-may-be-down-but-they-re-not-out.html | PLAYERS MAY BE DOWN, BUT THEY'RE NOT OUT | False | By Michael Janofsky | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-where-is-architecture-headed.html | NEW TALENTS, NEW IDEAS; Where Is Architecture Headed? | False | By Paul Goldberger | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/movies/gregory-peck-to-receive-award-in-rochester.html | Gregory Peck to Receive Award in Rochester | False | | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/theater/stage-for-comedy-the-no-frills-revue.html | STAGE: FOR COMEDY 'THE NO-FRILLS REVUE' | False | By Stephen Holden | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/cindy-bochner-marries.html | Cindy Bochner Marries | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/business-forum-saudi-arabian-gulf-war-strategy-opec-will-peg-price-rises.html | BUSINESS FORUM: SAUDI ARABIAN GULF WAR STRATEGY; OPEC Will Peg Price Rises to Inflation | False | By Paul Mlotok | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-a-new-estheticand-a-report-by-6-times.html | Europe Under Wraps; Scaffolding A New Esthetic...and a Report by 6 Times Correspondents Barcelona | False | By Paul Delaney | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-love-with-a-lunatique.html | In Love With a 'Lunatique' | False | By Allen Josephs | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/nature-watch-bottlenosed-dolphin.html | NATURE WATCH; BOTTLE-NOSED DOLPHIN | False | By Sy Barlowe | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/men-had-reason-to-fear.html | Men Had Reason to Fear | False | By Justin Kaplan | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/sound-power-s-cost-may-outweigh-its-benefits.html | SOUND; Power's Cost May Outweigh Its Benefits | False | By Hans Fantel | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/baby-is-awake-and-moving-after-transplant.html | Baby Is Awake and Moving After Transplant | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/l-early-prewarnings-933187.html | Early Prewarnings | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/bergen-consolidating-offices.html | BERGEN CONSOLIDATING OFFICES | False | By Leo H. Carney | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-world-why-russians-are-wooing-the-un.html | THE WORLD; Why Russians Are Wooing the U.N. | False | By Paul Lewis | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/is-ankara-underrated.html | Is Ankara Underrated? | False | By Alan Cowell | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/a-conference-for-li-sound.html | A Conference for L.I. Sound | False | By Tessa Melvin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/next-week-how-do-you-assess-the-nfl-strike.html | Next Week; How Do You Assess The N.F.L. Strike? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-small-space-for-a-grand-collection.html | NEW TALENTS, NEW IDEAS; Small Space for a Grand Collection | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/us-is-reassessing-response-on-tibet.html | U.S. IS REASSESSING RESPONSE ON TIBET | False | By Elaine Sciolino, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/long-island-opinion-is-fashion-destiny-ask-cinderella.html | LONG ISLAND OPINION; IS FASHION DESTINY? ASK CINDERELLA | False | By Janice S. Gordon | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/britain-assailed-in-commonwealth.html | BRITAIN ASSAILED IN COMMONWEALTH | False | By John F. Burns, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-opinion-a-socialist-in-conservative-drag.html | NEW JERSEY OPINION; A SOCIALIST IN CONSERVATIVE DRAG | False | By Joel R. Jacobson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/pop-view-sounds-of-discord-from-plato-s-cave.html | POP VIEW; SOUNDS OF DISCORD FROM PLATO'S CAVE | False | By Jon Pareles | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/albany-notes-2-top-aides-to-governor-might-leave.html | Albany Notes; 2 Top Aides To Governor Might Leave | False | By Jeffrey Schmalz, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-lofty-plans-for-a-growing-family.html | NEW TALENTS, NEW IDEAS; Lofty Plans for a Growing Family | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/newark-ark-faces-need-to-move-again.html | NEWARK ARK FACES NEED TO MOVE AGAIN | False | By Albert J. Parisi | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/boy-4-slays-his-sister-3.html | Boy, 4, Slays His Sister, 3 | False | AP | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/what-is-good-for-security-may-be-bad-for-business.html | WHAT IS GOOD FOR SECURITY MAY BE BAD FOR BUSINESS | False | By Susan F. Rasky | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-hometown-hero-for-rutgers.html | COLLEGE FOOTBALL; HOMETOWN HERO FOR RUTGERS | False | Special to the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | False | By Peter H. Lewis | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/twins-defeat-cardinals-10-1-in-first-game-of-world-series.html | Twins Defeat Cardinals, 10-1, in First Game of World Series | False | By Michael Martinez, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/art-13-chinese-artists-recent-arrivals-all-at-sarah-lawrence.html | ART; 13 Chinese Artists, Recent Arrivals All, at Sarah Lawrence | False | By William Zimmer | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/food-select-apples-and-pears-with-care.html | FOOD; SELECT APPLES AND PEARS WITH CARE | False | By Moira Hodgson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/opera-viaggio-a-reims.html | OPERA: 'VIAGGIO A REIMS' | False | By John Rockwell | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/architecture-view-square-deal-for-columbus-circle.html | ARCHITECTURE VIEW; Square Deal for Columbus Circle? | False | By Paul Goldberger | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/children-s-books-188087.html | CHILDREN'S BOOKS | False | By Francine Prose | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/fare-of-the-country-liqueurs-from-belgium-steeped-in-history.html | FARE OF THE COUNTRY; Liqueurs From Belgium, Steeped in History | False | By Theodore James Jr. | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/l-storming-heaven-defended-193987.html | 'Storming Heaven' Defended | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/zen-bakery-begins-training-program.html | ZEN BAKERY BEGINS TRAINING PROGRAM | False | By Elizabeth Field | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/l-struggles-of-socialism-933587.html | Struggles of Socialism | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/l-temporary-workers-and-olsten-s-role-317887.html | TEMPORARY WORKERS AND OLSTEN'S ROLE | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/follow-up-on-the-news-uproar-over-plan-to-treat-lepers.html | Follow-Up on the News; Uproar Over Plan To Treat Lepers | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/ideas-and-trends-visitors-to-a-small-planet-earth-meet.html | IDEAS AND TRENDS; VISITORS TO A SMALL PLANET: EARTH, MEET BIOSPHERE II | False | By Jim Robbins | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/theater/stage-isle-of-swans-by-australian.html | STAGE: 'ISLE OF SWANS,' BY AUSTRALIAN | False | By Walter Goodman | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/walter-a-nirenberg-weds-lynn-michaels.html | Walter A. Nirenberg Weds Lynn Michaels | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/gardening-when-snow-falls-before-the-leaves-do.html | GARDENING; WHEN SNOW FALLS BEFORE THE LEAVES DO | False | By Carl Totemeier | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/bridge-a-fond-farewell.html | BRIDGE; A FOND FAREWELL | False | By Alan Truscott | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/l-city-auctions-041587.html | City Auctions | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/movies/film-rob-reiner-applies-the-human-touch.html | FILM; Rob Reiner Applies the Human Touch | False | By Myra Forsberg | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/iranian-attacks-on-kuwaiti-port-called-cause-for-us-to-retaliate.html | Iranian Attacks on Kuwaiti Port Called Cause for U.S. to Retaliate | False | By John H. Cushman Jr., Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/ideas-trends-los-angeles-plan-major-surgery-on-the-school-year.html | IDEAS & TRENDS: Los Angeles Plan; Major Surgery On the School Year | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/on-language-piece-of-work.html | ON LANGUAGE; Piece of Work | False | By William Safire | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-columbia-fails-to-stop-streak.html | COLLEGE FOOTBALL; Columbia Fails To Stop Streak | False | By Alex Yannis | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-movies-973687.html | HOME VIDEO; MOVIES | False | By Glenn Collins | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/new-york-whiffs-past-subtle-art-packaging-perfumes-different-eras.html | NEW YORK; Whiffs of the Past: The Subtle Art Of Packaging Perfumes In Different Eras | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-the-importance-of-being-whimsical.html | NEW TALENTS, NEW IDEAS; The Importance Of Being Whimsical | False | By Christa Worthington | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/cher-s-next-act.html | CHER'S NEXT ACT | False | By Bruce Weber | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/l-hostile-tender-offers-are-bad-for-banks-328587.html | Hostile Tender Offers Are Bad for Banks | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/concert-miriam-fried.html | CONCERT: MIRIAM FRIED | False | By Michael Kimmelman | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/focus-mixed-uses-at-home-high-atop-the-office.html | Focus: Mixed Uses; At Home High Atop The Office | False | By John McCloud | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/print-to-fit.html | Print to Fit | False | By Anthony Austin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/in-shift-herzog-looking-to-cox-as-his-clincher.html | IN SHIFT, HERZOG LOOKING TO COX AS HIS CLINCHER | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/rising-rates-may-cool-equity-borrowing.html | Rising Rates May Cool Equity Borrowing | False | By Michael Decoursy Hinds | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/scenes-from-the-kaleidoscope.html | Scenes From the Kaleidoscope | False | By Judith Shapiro | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/c-correction-578187.html | Correction | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/dining-out-festive-german-fare-for-fall.html | DINING OUT; FESTIVE GERMAN FARE FOR FALL | False | By Joanne Starkey | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-journal-a-walkers-guide.html | WESTCHESTER JOURNAL; A Walker's Guide | False | By Gary Kriss | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/l-question-of-the-week-should-the-knicks-try-to-keep-king-474887.html | QUESTION OF THE WEEK; SHOULD THE KNICKS TRY TO KEEP KING? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-new-estheticand-report-6-times-correspondents-575587.html | Europe Under Wraps; Scaffolding A New Esthetic...and a Report by 6 Times Correspondents Rome | False | By Roberto Suro | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/top-dog-in-the-chase-for-the-frisbee-title.html | TOP DOG IN THE CHASE FOR THE FRISBEE TITLE | False | By Jack Cavanaugh | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/park-plan-moves-ahead-despite-opposition.html | PARK PLAN MOVES AHEAD DESPITE OPPOSITION | False | By Margaret D. McGarrity | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/northeast-notebook-wilmington-del-new-life-for-du-pont-estate.html | NORTHEAST NOTEBOOK; Wilmington, Del.; New Life for Du Pont Estate | False | By Maureen Milford | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-new-estheticand-report-6-times-correspondents-646687.html | Europe Under Wraps; Scaffolding A New Esthetic...and a Report by 6 Times Correspondents Athens | False | By Alan Cowell | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/sin-port-chester-named-in-ethics-case.html | SIN PORT CHESTER NAMED IN ETHICS CASE | False | By Betsy Brown | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/l-a-nation-in-decline-549587.html | A NATION IN DECLINE? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/democrats-face-loss-of-6-more-judgeships.html | DEMOCRATS FACE LOSS OF 6 MORE JUDGESHIPS | False | By Frank Lynn | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/l-a-nation-in-decline-549487.html | A NATION IN DECLINE? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/tennis-cash-lendl-final-in-sydney.html | TENNIS; Cash-Lendl Final in Sydney | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/television-reiner-moritz-culture-is-his-stock-trade.html | TELEVISION; REINER MORITZ: CULTURE IS HIS STOCK TRADE | False | By Steve Schneider | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/what-s-doing-in-frankfurt.html | WHAT'S DOING IN FRANKFURT | False | By John Dornberg | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-children-974387.html | HOME VIDEO; CHILDREN | False | By Eden Ross Lipson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/movies/film-view-festival-87-was-high-on-style.html | FILM VIEW; Festival '87 Was High on Style | False | By Vincent Canby | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/after-warning-bork-witness-fell-silent.html | After Warning, Bork Witness Fell Silent | False | By Martin Tolchin, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/notebook-dillsboro-ind-home-sweet-missile-site.html | NOTEBOOK: DILLSBORO, IND.; Home Sweet Missile Site | False | By Steven Rosen | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/republicans-hoping-to-unseat-demarco.html | Republicans Hoping to Unseat DeMarco | False | By Donna Greene | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-region-wings-in-the-waiting-institutions-expansion-plans-inch-ahead.html | THE REGION: WINGS IN THE WAITING; INSTITUTIONS' EXPANSION PLANS INCH AHEAD | False | BY Douglas C. McGill | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/stamps-national-stamp-show-will-open-on-thursday.html | STAMPS; NATIONAL STAMP SHOW WILL OPEN ON THURSDAY | False | By John F. Dunn | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/archives/numismatics-gold-bullion-coins-announced-by-britain.html | NUMISMATICS; GOLD BULLION COINS ANNOUNCED BY BRITAIN | True | By Ed Reiter | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/friends-of-karen-plans-first-health-conference.html | Friends of Karen Plans First Health Conference | False | By Felice Buckvar | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/theater/l-israeli-censors-scored-a-hit-179887.html | Israeli Censors Scored a Hit | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-alabama-trounces-tennessee.html | COLLEGE FOOTBALL; ALABAMA TROUNCES TENNESSEE | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/notebook-little-rock-ark-the-new-look-of-main-street.html | NOTEBOOK: LITTLE ROCK, ARK.; The New Look Of Main Street | False | By Anne Farris | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/1-a-broken-country-550587.html | A BROKEN COUNTRY | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/kidnapping-charge-is-dropped-for-boston-mother.html | Kidnapping Charge Is Dropped for Boston Mother | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-a-classical-addition-to-a-contemporary-house.html | NEW TALENTS, NEW IDEAS; A Classical Addition To a Contemporary House | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/executives-who-became-entrepreneurs.html | Executives Who Became Entrepreneurs | False | By Penny Singer | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/susan-wu-marries.html | Susan Wu Marries | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/plane-hits-building-near-los-angeles-pilot-killed.html | Plane Hits Building Near Los Angeles; Pilot Killed | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/tourism-seen-as-irksome-to-whales.html | Tourism Seen as Irksome to Whales | False | Special to the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/school-sports-new-jersey-clifton-loses.html | SCHOOL SPORTS; NEW JERSEY; Clifton Loses | False | By Al Harvin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/ann-h-oberhaus-weds-t-p-mackin.html | Ann H. Oberhaus Weds T. P. Mackin | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/theater-artist-is-drawn-on-stage.html | THEATER; ARTIST IS DRAWN ON STAGE | False | By Alvin Klein | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/love-with-reticence-and-recipes.html | Love With Reticence and Recipes | False | By Jack Butler | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/readings-series-broadens-its-scope.html | READINGS SERIES BROADENS ITS SCOPE | False | By Alvin Klein | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/tamil-snipers-slowing-indian-advance.html | Tamil Snipers Slowing Indian Advance | False | By Barbara Crossette, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/oven-cleaner-burns-shown-in-suit-over-a-hazing-ritual.html | Oven-Cleaner Burns Shown In Suit Over a Hazing Ritual | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/liza-murphy-is-married-to-christopher-peterson.html | LIZA MURPHY IS MARRIED TO CHRISTOPHER PETERSON | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/cuban-defector-recalls-life-as-a-top-officer.html | Cuban Defector Recalls Life as a Top Officer | False | By Joseph B. Treaster, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/wedges-sought-for-opening-of-shoreham.html | WEDGES SOUGHT FOR OPENING OF SHOREHAM | False | By John Rather | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/vagrant-is-accused-of-beating-nun-to-death.html | Vagrant Is Accused of Beating Nun to Death | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/shopper-s-world-painted-pottery-from-france.html | Shopper's World; Painted Pottery From France | False | By Ed Hotaling | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/l-switzerland-931887.html | Switzerland | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/paradise-lost-when-it-s-every-country-for-itself-pity-the-markets.html | PARADISE LOST'?; When It's Every Country for Itself, Pity the Markets | False | By Leonard Silk | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/auto-insurers-in-massachusetts-raise-rates-sue-and-flee-as-claims-rise.html | Auto Insurers in Massachusetts Raise Rates, Sue and Flee as Claims Rise | False | Special to the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/verbatim-missile-misjudgments.html | Verbatim; Missile Misjudgments | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/theater-review-biloxi-by-simon-at-arena.html | THEATER REVIEW; 'BILOXI' BY SIMON AT ARENA | False | By Leah D. Frank | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction-917287.html | IN SHORT; NONFICTION | False | By E.r. Shipp | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/crafts-3-days-at-the-feet-of-master-craftsmen.html | CRAFTS; 3 DAYS AT THE FEET OF MASTER CRAFTSMEN | False | By Patricia Malarcher | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/notebook-bath-me-a-revival-on-the-kennebec.html | NOTEBOOK: BATH, ME.; A Revival on The Kennebec | False | By Lyn Riddle | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/world-series-lindeman-fill-in-for-clark-likes-the-role.html | WORLD SERIES; LINDEMAN, FILL-IN FOR CLARK, LIKES THE ROLE | False | By Joseph Durso | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/family-awarded-15-million-in-lawsuit-on-immunization.html | Family Awarded $15 Million In Lawsuit on Immunization | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/sports-of-the-times-not-really-the-undisputed-champion.html | Sports of The Times; Not Really the Undisputed Champion | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-opinion-one-flew-over-the-chicken-nests.html | WESTCHESTER OPINION; One Flew Over the Chicken Nests | False | By Geraldine van Dusen | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/jersey-charged-in-labor-case.html | Jersey Charged in Labor Case | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/hotel-rooms-for-100-a-night-rome.html | Hotel Rooms for $100 a Night; Rome | False | By Louis Inturrisi | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Howard Thompson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/cultural-highlights.html | Cultural Highlights | False | By Carol Plum | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/the-clouds-burn-off-in-schenectady.html | The Clouds Burn Off in Schenectady | False | By Shawn G. Kennedy | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/l-why-people-in-space-can-outperform-robots-328287.html | Why People in Space Can Outperform Robots | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/mary-johnson-editor-married-to-c-s-dodge.html | Mary Johnson, Editor, Married to C. S. Dodge | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/how-it-happened-herzog-s-doubt-proves-prophetic.html | HOW IT HAPPENED; HERZOG'S DOUBT PROVES PROPHETIC | False | By Murray Chass, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/l-question-of-the-week-should-the-knicks-try-to-keep-king-474787.html | QUESTION OF THE WEEK; SHOULD THE KNICKS TRY TO KEEP KING? | False | | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/black-ballots.html | Black Ballots | False | By Adam Clymer | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/koch-offers-plan-to-revive-five-unused-theaters.html | Koch Offers Plan to Revive Five Unused Theaters | False | By Elizabeth Neuffer | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/l-a-tax-surcharge-344587.html | A Tax Surcharge | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/at-solidarity-a-quiet-stand-on-changes.html | At Solidarity, A Quiet Stand On Changes | False | By John Tagliabue, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/bible-s-pages-will-come-to-light-in-hungary.html | Bible's Pages Will Come to Light in Hungary | False | By Henry Kamm, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/l-powerful-causes-and-flawed-characters-328487.html | Powerful Causes and Flawed Characters | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/pracitcal-traveler-finding-a-place-in-disney-world.html | PRACITCAL TRAVELER; Finding a Place In Disney World | False | By Betsy Wade | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-young-hands-practice-age-old-craft.html | NEW TALENTS, NEW IDEAS; Young Hands Practice Age-Old Craft | False | By Chippy Irvine | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/the-view-from-niantic-a-main-street-shows-the-signs-of-stress.html | THE VIEW FROM: NIANTIC A MAIN STREET SHOWS THE SIGNS OF STRESS | False | By Robert A. Hamilton | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/miss-barnett-plans-to-wed-j-d-schmidt.html | Miss Barnett Plans to Wed J. D. Schmidt | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/pumpkins-to-outlive-halloween.html | PUMPKINS TO OUTLIVE HALLOWEEN | False | By Nancy Polk | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/2-schools-join-fight-on-aids.html | 2 SCHOOLS JOIN FIGHT ON AIDS | False | By Sandra Friedland | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/times-announces-departure-of-the-editor-of-its-magazine.html | Times Announces Departure Of the Editor of Its Magazine | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/l-vienna-578387.html | Vienna | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/northeast-notebook-cockeysville-md-selfcontained-village-sought.html | NORTHEAST NOTEBOOK: Cockeysville, Md.; Self-Contained Village Sought | False | By Larry Carson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/a-la-carte.html | A la Carte | False | By Joanne Starkey | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/teachers-in-new-jersey-strike-are-to-perform-local-service.html | Teachers in New Jersey Strike Are to Perform Local Service | False | Special to the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/boxing-biggs-unraveled-by-tyson-s-power.html | BOXING; BIGGS UNRAVELED BY TYSON'S POWER | False | By Phil Berger | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-a-spirited-giulietta.html | HOME VIDEO; A Spirited Giulietta | False | By Wilborn Hampton | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/my-life-as-a-boy.html | My Life as a Boy | False | By Philip Roth | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/elizabeth-grusky-marries-jonathan-morris-historian.html | Elizabeth Grusky Marries Jonathan Morris, Historian | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/food-stocking-up.html | FOOD; STOCKING UP | False | By Karen Lee With Alexandra Branyon | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/postings-1901-elegance.html | POSTINGS: 1901 Elegance; | False | By Lisa W. Foderaro | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/l-why-people-in-space-can-outperform-robots-policy-s-the-problem-470987.html | WHY PEOPLE IN SPACE CAN OUTPERFORM ROBOTS; Policy's the Problem | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/l-a-nation-in-decline-550287.html | A NATION IN DECLINE? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/a-long-fuse-burns-slowly-on-israel-s-borders.html | A Long Fuse Burns Slowly on Israel's Borders | False | By Thomas L. Friedman | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/connecticut-guide-906787.html | CONNECTICUT GUIDE | False | | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/in-castro-s-gulag.html | IN CASTRO'S GULAG | False | By George Volsky | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/cursed-oaf-strikes-back.html | 'Cursed Oaf' Strikes Back | False | By Jill Johnston | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/postings-rsa-seminars-the-rights-of-owners.html | POSTINGS: R.S.A. Seminars; The Rights Of Owners | False | By Lisa W. Foderaro | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/regina-sachs-married-to-richard-m-rufolo.html | Regina Sachs Married To Richard M. Rufolo | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/peace-march-to-be-held-saturday.html | PEACE MARCH TO BE HELD SATURDAY | False | By Patricia Squires | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-opinion-bad-advice-about-the-problems-of-radon.html | NEW JERSEY OPINION; BAD ADVICE ABOUT THE PROBLEMS OF RADON | False | By Leonard A. Cole | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/mathematics-and-magic.html | Mathematics And Magic | False | By Malcolm W. Browne | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/pro-hockey-capitals-rally-over-rangers.html | PRO HOCKEY; CAPITALS RALLY OVER RANGERS | False | By Robin Finn, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/local-colleges-rochester-hands-hofstra-first-loss.html | LOCAL COLLEGES; Rochester Hands Hofstra First Loss | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-nation-reagan-s-heart-winning-the-battle-for-his-mind.html | THE NATION; REAGAN'S HEART WINNING THE BATTLE FOR HIS MIND | False | By Steven V. Roberts | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/a-theory-of-everything.html | A THEORY OF EVERYTHING | False | By K.c. Cole | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/for-swiss-elections-little-suspense.html | For Swiss Elections, Little Suspense | False | By James M. Markham, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/home-clinic-a-reversible-fan-for-all-seasons.html | HOME CLINIC; A REVERSIBLE FAN FOR ALL SEASONS | False | By John Warde | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/give-me-epic-give-me-tragic-give-me-cheap.html | Give Me Epic, Give Me Tragic, Give Me Cheap | False | By Lorrie Moore | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/l-present-court-system-is-too-confusing-875287.html | PRESENT COURT SYSTEM IS TOO CONFUSING | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/quotation-of-the-day-468387.html | Quotation of the Day | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/horse-racing-forty-niner-and-classic-crown-triumph.html | HORSE RACING; FORTY NINER AND CLASSIC CROWN TRIUMPH | False | By Steven Crist | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/antiques-a-cavernous-setting-for-small-treasures.html | ANTIQUES; A CAVERNOUS SETTING FOR SMALL TREASURES | False | By Muriel Jacobs | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/toddler-alert-and-gaining-after-long-ordeal-in-well.html | Toddler Alert and Gaining After Long Ordeal in Well | False | By Robert D. McFadden | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/mighty-casey.html | MIGHTY CASEY | False | By David C. Martin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/in-the-region-long-island-recent-sales-040687.html | IN THE REGION: Long Island; Recent Sales | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/l-an-ill-wind-in-france-943987.html | An Ill Wind in France | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/dining-out-room-for-variety-in-sono.html | DINING OUT; ROOM FOR VARIETY IN SONO | False | By Patricia Brooks | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/hats-big-and-small.html | Hats Big and Small | False | By Michael Gross, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/maine-indian-tribes-revive-bingo-under-new-state-law.html | Maine Indian Tribes Revive Bingo Under New State Law | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/arizona-chief-assails-press-on-his-portrayal.html | Arizona Chief Assails Press on His Portrayal | False | AP | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/meddling-won-t-help-air-travel.html | Meddling Won't Help Air Travel | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/in-the-big-manila-land-plan-steps-are-small.html | In the Big Manila Land Plan, Steps Are Small | False | By Seth Mydans, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/the-odyssey-of-joel-grey.html | The Odyssey of Joel Grey | False | By Diane Solway | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/streetscapes-speyer-school-essentials-wholesome-living-settlement-house-setting.html | STREETSCAPES: The Speyer School; 'Essentials of Wholesome Living' In a 'Settlement House' Setting | False | By Christopher Gray | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/dr-jane-ellen-brown-wed-to-jon-w-green.html | Dr. Jane Ellen Brown Wed to Jon W. Green | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/birth-of-the-ark-idea.html | BIRTH OF THE ARK IDEA | False | By Albert J. Parisi | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/walcott-has-fall-off-stage-at-fight.html | Walcott Has Fall Off Stage at Fight | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/new-at-adultery.html | New at Adultery | False | By Rosemary Daniell | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/long-island-opinion-volunteers-beacons-in-world-of-the-deaf-blind.html | LONG ISLAND OPINION; VOLUNTEERS: BEACONS IN WORLD OF THE DEAF-BLIND | False | By Jim Panos | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/the-president-and-the-children.html | The President and the Children | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-children-971887.html | HOME VIDEO; CHILDREN | False | By Constance Rosenblum | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/shultz-and-saudi-king-discuss-iran-s-attacks.html | Shultz and Saudi King Discuss Iran's Attacks | False | By David K. Shipler, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/in-game-3-of-chess-match-conservative-tactics.html | In Game 3 of Chess Match, Conservative Tactics | False | By Robert Byrne | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/jazz-dorothy-donegan.html | JAZZ: DOROTHY DONEGAN | False | By John S. Wilson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-new-collectors-search-for-the-unusual.html | NEW TALENTS, NEW IDEAS; New Collectors Search for the Unusual | False | By Carol Vogel | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/theater-sumptuous-sayonara-at-paper-mill.html | THEATER; SUMPTUOUS 'SAYONARA' AT PAPER MILL | False | By Alvin Klein | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/burlington-vt-divided-by-mayor-s-tax-mission.html | Burlington, Vt., Divided By Mayor's Tax Mission | False | Special to the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/emma-goldman-inspires-a-musical.html | EMMA GOLDMAN INSPIRES A MUSICAL | False | By Barbara Delatiner | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/parties-come-to-the-aid-of-their-candidates.html | PARTIES COME TO THE AID OF THEIR CANDIDATES | False | By Daniel Hatch | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/l-tsvetayeva-and-the-gpu-gloomy-gus-the-first-33387.html | Tsvetayeva and the G.P.U. Gloomy Gus the First | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/owner-signs-accord-saying-he-ll-clean-radium-palnt.html | OWNER SIGNS ACCORD SAYING HE'LL CLEAN RADIUM PALNT | False | By David E. Pitt | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/east-holy-cross-clinches-title.html | EAST; Holy Cross Clinches Title | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/for-synagogue-100-years-of-change.html | FOR SYNAGOGUE, 100 YEARS OF CHANGE | False | By Jack Kadden | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/liberal-universities-battle-for-survival-in-south-africa.html | LIBERAL UNIVERSITIES BATTLE FOR SURVIVAL IN SOUTH AFRICA | False | By John D. Battersby | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/abroad-at-home-bargaining-in-lives.html | ABROAD AT HOME; Bargaining in Lives | False | Anthony Lewis | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/movies/maysles-filming-the-impossible.html | Maysles: Filming the Impossible | False | By Lawrence Van Gelder | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/l-a-broken-country-550787.html | A BROKEN COUNTRY | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-journal-main-event.html | WESTCHESTER JOURNAL; Main Event | False | By Gordon M. Goldstein | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/rembrandts-by-invitation-only.html | Rembrandts by Invitation Only | False | By Marylin Bender | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/rally-may-widen-south-korea-split.html | RALLY MAY WIDEN SOUTH KOREA SPLIT | False | By Susan Chira, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/jersey-offers-bonuses-to-find-psychiatric-hospital-nurses.html | Jersey Offers Bonuses to Find Psychiatric Hospital Nurses | False | By Joseph F. Sullivan, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/street-fashion-ah-youth-when-anything-goes.html | STREET FASHION; AH, YOUTH: WHEN ANYTHING GOES | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-fiction-920487.html | IN SHORT; FICTION | False | By Lore Dickstein | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/l-a-nation-in-decline-549787.html | A NATION IN DECLINE? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/dance-by-robert-lorca-more-than-flamenco.html | DANCE: BY ROBERT LORCA, MORE THAN FLAMENCO | False | By Jennifer Dunning | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/when-it-s-time-to-eat-sitting-down.html | When It's Time to Eat Sitting Down | False | By Francine Klagsburn | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/in-islip-both-sides-use-garbage-issue.html | IN ISLIP, BOTH SIDES USE GARBAGE ISSUE | False | By Ellen Mitchell | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/long-island-interview-john-h-marburger-3d-vision-and-values-at.html | LONG ISLAND INTERVIEW: JOHN H. MARBURGER 3D; VISION AND VALUES AT STONY BROOK | False | By John Rather | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/james-peter-nicholas-marries-linda-packer.html | James Peter Nicholas Marries Linda Packer | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-journal-muziani-to-be-honored.html | NEW JERSEY JOURNAL; MUZIANI TO BE HONORED | False | By Carlo M. Sardella | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-southwest-nebraska-rolls-on-by-35-0.html | COLLEGE FOOTBALL: SOUTHWEST; NEBRASKA ROLLS ON BY 35-0 | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/dancers-have-a-dream-of-an-invitation-to-china.html | Dancers Have a Dream Of an Invitation to China | False | By Ray Cormier | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/recordings-two-punk-rebels-decide-that-rock-isn-t-so-bad.html | RECORDINGS; Two Punk Rebels Decide That Rock Isn't So Bad | False | By Robert Palmer | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-west-notre-dame-wins-brown-returns-a-punt-74-yards.html | COLLEGE FOOTBALL: WEST; NOTRE DAME WINS; BROWN RETURNS A PUNT 74 YARDS | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/a-mellowing-taiwan-sees-a-different-mainland.html | A MELLOWING TAIWAN SEES A DIFFERENT MAINLAND | False | By Nicholas D. Kristof | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/perspectives-infill-zoning-balancing-needs-in-low-rise-districts.html | PERSPECTIVES: 'Infill' Zoning; Balancing Needs in Low-Rise Districts | False | By Alan S. Oser | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/headliners-ingrate.html | Headliners; Ingrate | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/permits-galore-trade-by-the-numbers.html | Permits Galore; Trade, By The Numbers | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/l-health-insurance-344087.html | Health Insurance | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/world/spy-reportedly-told-to-shun-cbs.html | Spy Reportedly Told to Shun CBS | False | By Ben A. Franklin, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/l-let-s-legalize-farm-system-346487.html | Let's Legalize Farm System | False | | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/minneapolis-alive-to-a-rock-beat-as-music-groups-seek-fame-and-fortune.html | Minneapolis Alive to a Rock Beat as Music Groups Seek Fame and Fortune | False | By Dirk Johnson, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/data-bank-october-18-1987.html | DATA BANK: OCTOBER 18, 1987 | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/mary-d-baker-marries-james-morris-in-south.html | Mary D. Baker Marries James Morris in South | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/challenger-to-martinelli-stresses-new-leadership.html | Challenger To Martinelli Stresses 'New Leadership' | False | By James Feron | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-world-tamils-dashing-indian-hopes-for-peace-in-sri-lanka.html | THE WORLD; TAMILS DASHING INDIAN HOPES FOR PEACE IN SRI LANKA | False | By Steven R. Weisman | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/data-update-october-18-1987.html | DATA UPDATE: October 18, 1987 | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/taiwan-bridge-team-nears-a-semifinal-berth.html | Taiwan Bridge Team Nears a Semifinal Berth | False | By Alan Truscott, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/katherine-ruth-slaybaugh-weds-richard-casagrande.html | Katherine Ruth Slaybaugh Weds Richard Casagrande | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/surgeons-remove-cancerous-breast-of-nancy-reagan.html | SURGEONS REMOVE CANCEROUS BREAST OF NANCY REAGAN | False | By Lawrence K. Altman, Special To the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/robertson-assailed-for-a-remark.html | Robertson Assailed for a Remark | False | AP | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/hotel-rooms-for-100-a-night-london.html | Hotel Rooms for $100 a Night; London | False | By Terry Trucco | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-journal-turf-war.html | NEW JERSEY JOURNAL; TURF WAR | False | By States News Service | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/leatrice-l-dean-race-horse-trainer-weds-douglas-trowbridge-elliman-3d.html | Leatrice L. Dean, Race Horse Trainer, Weds Douglas Trowbridge Elliman 3d | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/connecticut-q-a-dorothy-noyes-we-need-to-check-for-hazards.html | CONNECTICUT Q&A: DOROTHY NOYES; 'WE NEED TO CHECK FOR HAZARDS' | False | By Sharon L. Bass | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-what-s-next.html | NEW TALENTS, NEW IDEAS; What's Next | False | By Carol Vogel | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/business/what-s-new-in-college-recruiting-prospecting-for-smart-18-year-olds.html | WHAT'S NEW IN COLLEGE RECRUITING; Prospecting for Smart 18-Year-Olds | False | By John Lofflin | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/5th-graders-become-stage-troupe.html | 5TH GRADERS BECOME STAGE TROUPE | False | By Sue Rubenstein | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/dance-view-martha-grahams-dances-from-the-beginning.html | DANCE VIEW; Martha Graham's Dances: From The Beginning | False | By Anna Kisselgoff | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/pop-mercedes-sosa-sings.html | POP: MERCEDES SOSA SINGS | False | By Stephen Holden | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/1-a-nation-in-decline-550187.html | A NATION IN DECLINE? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/ideas-and-trends-high-costs-deciding-who-controls-medicine.html | IDEAS AND TRENDS; High Costs Deciding Who Controls Medicine | False | By Robert Pear | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/if-it-wasn-t-new-it-wasn-t-art.html | If It Wasn't New, It Wasn't Art | False | By Michael Brenson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/c-correction-468887.html | Correction | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/susan-michele-epstein-weds-morton-j-fertel.html | Susan Michele Epstein Weds Morton J. Fertel | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/1-question-of-the-week-should-the-knicks-try-to-keep-king-474287.html | QUESTION OF THE WEEK; SHOULD THE KNICKS TRY TO KEEP KING? | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-truest-believer.html | The Truest Believer | False | By Greg Chamberlain | 1987-11-02 | TX 2-178288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/us/beguiling-nuisance-raids-northern-maine-towns.html | Beguiling Nuisance Raids Northern Maine Towns | False | Special to the New York Times | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/hinda-gottlieb-weds.html | Hinda Gottlieb Weds | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/l-part-time-doesn-t-mean-cut-rate-902987.html | PART-TIME DOESN'T MEAN 'CUT-RATE' | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/angry-woman-beats-a-sex-crime-suspect-on-subway-platform.html | Angry Woman Beats A Sex-Crime Suspect On Subway Platform | False | By Edward Hudson | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/essay-judiciary-hardball.html | ESSAY; JUDICIARY HARDBALL | False | William Safire | 1987-11-02 | TX 2-178288 | | |
| 1987-10-18 | 1987-10-18 | https://www.nytimes.com/1987/10/18/style/miss-greene-wed-to-peter-goodale.html | Miss Greene Wed To Peter Goodale | False | | 1987-11-02 | TX 2-178288 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/theater/stage-comedy-faces-of-87.html | Stage: 'Comedy Faces of '87 | False | By Stephen Holden | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/c-corrections-632887.html | Corrections | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/takeover-specialists-fear-proposed-taxes.html | Takeover Specialists Fear Proposed Taxes | False | By Eric N. Berg | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/salming-stays-out-despite-apology.html | Salming Stays Out Despite Apology | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/economic-calendar.html | Economic Calendar | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/new-rumors-of-coups-shake-nervous-manila.html | New Rumors of Coups Shake Nervous Manila | False | Special to the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/bridge-taiwan-s-players-excel-in-world-championship.html | Bridge: Taiwan's Players Excel In World Championship | False | By Alan Truscott Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/audit-faults-hra-check-cashing-procedures.html | Audit Faults H.R.A. Check-Cashing Procedures | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/88-arrival-73-million-la-guardia-expansion.html | '88 Arrival: $73 Million La Guardia Expansion | False | By Robert D. McFadden | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/foreigners-called-key-to-rates.html | Foreigners Called Key To Rates | False | By Michael Quint | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/sports-of-the-times-it-s-different-out-here.html | SPORTS OF THE TIMES; It's Different Out Here | False | By George Vecsey | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/protest-over-anti-semitism.html | Protest Over Anti-Semitism | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/arms-control-taking-stock.html | Arms Control: Taking Stock | False | By Edward L. Rowny, Edward L. Rowny Is Special Adviser To President Reagan On Arms Control. | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/hospital-chief-s-efforts-spur-a-threat.html | Hospital Chief's Efforts Spur a Threat | False | By Catherine C. Robbins, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/post-offered-at-us-agency.html | Post Offered At U.S. Agency | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/style/relationships-silence-may-not-be-golden.html | Relationships; Silence May Not Be Golden | False | By Sharon Johnson | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/international-report-italy-to-privatize-elite-bank.html | INTERNATIONAL REPORT; Italy to Privatize Elite Bank | False | By Roberto Suro, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/books/books-of-the-times-684287.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/rowing-canadians-capture-4th-title.html | ROWING; Canadians Capture 4th Title | False | By Norman Hildes-Heim, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/style/miss-stang-weds-a-fellow-lawyer.html | Miss Stang Weds A Fellow Lawyer | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/style/avant-garde-fashion-seeing-is-believing.html | AVANT-GARDE FASHION: SEEING IS BELIEVING | False | By Bernadine Morris, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/the-un-today-oct-19-1987.html | The U.N. Today: Oct. 19, 1987 | False | | 1987-10-26 | TX 2-166828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/india-sending-more-troops-to-sri-lanka.html | India Sending More Troops to Sri Lanka | False | By Barbara Crossette, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/bowie-refractures-leg-before-game.html | Bowie Refractures Leg Before Game | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/sports-world-specials-walking-to-glory.html | SPORTS WORLD SPECIALS; Walking to Glory | False | By Robert Mcg. Thomas Jr. | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/business-people-tallgrass-technologies-gets-a-new-president.html | BUSINESS PEOPLE; Tallgrass Technologies Gets a New President | False | By Daniel F. Cuff | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/juilliard-chamber-group.html | Juilliard Chamber Group | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/l-tibetans-are-prisoners-in-their-own-country-improving-conditions-648687.html | TIBETANS ARE PRISONERS IN THEIR OWN COUNTRY; Improving Conditions | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/l-tibetans-are-prisoners-in-their-own-country-529587.html | Tibetans Are Prisoners in Their Own Country | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/jean-luc-ponty-at-carnegie.html | Jean-Luc Ponty at Carnegie | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/girl-s-rescue-bolsters-texas-city-s-pride.html | Girl's Rescue Bolsters Texas City's Pride | False | By Peter Applebome, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/unesco-s-board-votes-to-support-spaniard-in-post.html | UNESCO'S BOARD VOTES TO SUPPORT SPANIARD IN POST | False | By Steven Greenhouse, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/the-world-series-just-another-trick-in-gladden-s-sleeve.html | THE WORLD SERIES; Just Another Trick In Gladden's Sleeve | False | By Ira Berkow, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/how-graham-manages-in-a-new-era-of-dance.html | How Graham Manages In a New Era of Dance | False | By Jennifer Dunning | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/how-it-happened-cardinals-off-stride.html | How It Happened; Cardinals Off Stride | False | By Murray Chass, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/style/dr-fischer-is-married-to-dr-paul-rosenberg.html | Dr. Fischer Is Married To Dr. Paul Rosenberg | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/twins-roll-toward-st-louis-with-a-2-0-lead.html | Twins Roll Toward St. Louis With a 2-0 Lead | False | By Michael Martinez, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/a-weaker-market-for-coolers.html | A Weaker Market for Coolers | False | By Alison Leigh Cowan | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-digest-puts-emphasis-on-brands.html | Advertising Digest Puts Emphasis On Brands | False | By Philip H. Dougherty | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/in-the-aftermath-of-market-plunge-much-uneasiness.html | IN THE AFTERMATH OF MARKET PLUNGE, MUCH UNEASINESS | False | By Alison Leigh Cowan | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/bankers-problem-list-grows.html | Bankers' Problem List Grows | False | By Eric N. Berg, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/a-museum-s-cafe-order-a-19th-century-sculpture.html | A Museum's Cafe Order: A 19th-Century Sculpture | False | By David W. Dunlap | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/dance-interleaving-four-works-in-one.html | Dance: 'Interleaving,' Four Works in One | False | By Jennifer Dunning | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-bozell-unit-president.html | Advertising; Bozell Unit President | False | By Philip H. Dougherty | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/recital-juana-zayas-pianist.html | Recital: Juana Zayas, Pianist | False | By Bernard Holland | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/sports-of-the-times-owners-28-players-fans-0.html | SPORTS OF THE TIMES; Owners 28, Players ?, Fans 0 | False | By Dave Anderson | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/tv-review-nbc-s-strange-voices-on-schizophrenia.html | TV Review; NBC's 'Strange Voices,' On Schizophrenia | False | By John J. O'Connor | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/in-the-nation.html | IN THE NATION | False | BY Tom Wicker | 1987-10-26 | TX 2-166828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/sports-world-specials-the-good-old-days.html | SPORTS WORLD SPECIALS; The Good Old Days | False | By Robert Mcg. Thomas Jr. | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/an-old-hand-for-unesco-s-helm.html | AN OLD HAND FOR UNESCO'S HELM | False | By Steven Greenhouse, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/a-crack-plague-in-queens-brings-violence-and-fear.html | A Crack Plague in Queens Brings Violence and Fear | False | By Peter Kerr | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/gop-senator-asks-inquiry-on-warning-to-bork-witness.html | G.O.P. Senator Asks Inquiry On Warning to Bork Witness | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/american-ballet-theater-promotes-five-dancers.html | American Ballet Theater Promotes Five Dancers | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/police-in-india-arrest-3-priests-at-sikh-temple.html | Police in India Arrest 3 Priests at Sikh Temple | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-margeotes-fertitta-chosen-by-fur-vault.html | Advertising; Margeotes, Fertitta Chosen by Fur Vault | False | By Philip H. Dougherty | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/typhoon-strikes-guam.html | Typhoon Strikes Guam | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/hundreds-rally-against-towers-at-coliseum-site.html | Hundreds Rally Against Towers At Coliseum Site | False | By Thomas J. Lueck | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/l-tibetans-are-prisoners-in-their-own-country-sikkim-no-model-646787.html | TIBETANS ARE PRISONERS IN THEIR OWN COUNTRY; Sikkim No Model | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/obituaries/sol-goldman-major-real-estate-investor-dies.html | Sol Goldman, Major Real-Estate Investor, Dies | False | By Wolfgang Saxon | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/diva-pays-the-duke-a-musical-tribute.html | Diva Pays the Duke A Musical Tribute | False | By Ira Rosenblum | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/style/lynn-ann-ackerman-wed-to-daniel-marc-berger.html | Lynn Ann Ackerman Wed to Daniel Marc Berger | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/give-the-arias-peace-plan-a-chance.html | Give the Arias Peace Plan a Chance | False | By Christopher J. Dodd, Christopher J. Dodd, Democrat of Connecticut, Is Chairman of the Senate'S Central American Negotiations Observer Group. | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/us-judges-mark-constitution-s-bicentennial.html | U.S. Judges Mark Constitution's Bicentennial | False | By Stephen Labaton, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/international-report-un-complains-of-africa-aid-cuts.html | INTERNATIONAL REPORT; U.N. Complains Of Africa Aid Cuts | False | Special to the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/question-box.html | Question Box | False | By Ray Corio | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/l-city-council-elections-don-t-need-public-funds-649387.html | City Council Elections Don't Need Public Funds | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/for-pianist-a-new-life-in-the-us.html | FOR PIANIST, A NEW LIFE IN THE U.S. | False | By James Feron, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/at-t-deal-with-sun-seen.html | A.T.&T. Deal With Sun Seen | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/business-and-the-law-speech-rights-of-companies.html | Business and the Law; Speech Rights Of Companies | False | By Stephen Labaton | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/metro-matters-death-of-a-ritual-working-the-last-of-pier-42-s-cargo.html | METRO MATTERS; Death of a Ritual: Working the Last Of Pier 42's Cargo | False | By Sam Roberts | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/nancy-reagan-s-prognosis-excellent.html | Nancy Reagan's Prognosis: Excellent | False | By Lawrence K. Altman, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/news-summary-monday-october-19-1987.html | NEWS SUMMARY: MONDAY, OCTOBER 19, 1987 | False | | 1987-10-26 | TX 2-166828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/l-world-effort-required-to-save-rain-forests-649187.html | World Effort Required To Save Rain Forests | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/short-term-issues-highlight-week.html | Short-Term Issues Highlight Week | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/baptists-war-over-hearts-and-minds.html | Baptists War Over Hearts and Minds | False | By Ronald Smothers, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-more-twa-business-for-young-rubicam.html | Advertising More T.W.A. Business For Young & Rubicam | False | By Philip H. Dougherty | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/a-forecast-for-israel-more-arabs-than-jews.html | A Forecast for Israel: More Arabs Than Jews | False | By Thomas L. Friedman, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/style/louise-s-jacobs-is-married-to-dr-steven-laster.html | Louise S. Jacobs Is Married to Dr. Steven Laster | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/scalia-was-worse-than-bork.html | Scalia Was 'Worse' Than Bork | False | By David A. Kaplan, David A. Kaplan Is Senior Writer For the National Law Journal. | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-d-arcy-masius-leaves-pitney-bowes-account.html | Advertising; D'Arcy Masius Leaves Pitney Bowes Account | False | By Philip H. Dougherty | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/invitation-to-dinner-prompts-reagan-call.html | Invitation to Dinner Prompts Reagan Call | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/14-dead-in-crash-in-turkey.html | 14 Dead in Crash in Turkey | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/style/miss-bean-weds-bookstore-owner.html | Miss Bean Weds Bookstore Owner | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/giants-0-5-fall-in-overtime.html | Giants (0-5) Fall in Overtime | False | By Frank Litsky, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/market-place-small-investors-in-rough-seas.html | Market Place; Small Investors In Rough Seas | False | By Lawrence J. de Maria | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/the-world-series-notebook-cardinals-don-t-like-what-they-hear.html | THE WORLD SERIES: NOTEBOOK; Cardinals Don't Like What They Hear | False | Special to the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/washington-talk-briefing-arms-in-an-emergency.html | WASHINGTON TALK: BRIEFING; Arms in an Emergency | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/nhl-rangers-dazed-by-first-loss.html | N.H.L.; Rangers Dazed By First Loss | False | By Robin Finn, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/dividend-meetings-487787.html | Dividend Meetings | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/dance-ballet-du-nord-performs-in-brooklyn.html | Dance: Ballet du Nord Performs in Brooklyn | False | By Anna Kisselgoff | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/japan-s-new-real-estate-move.html | Japan's New Real Estate Move | False | By Albert Scardino | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/2-officials-in-atlanta-indicted-in-extortion.html | 2 Officials in Atlanta Indicted in Extortion | False | Special to the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/washington-talk-the-campaign-trail-lessons-on-the-dark-side-of-politics.html | WASHINGTON TALK: THE CAMPAIGN TRAIL; LESSONS ON THE DARK SIDE OF POLITICS | False | Special to the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/sports-world-specials-dome-team-advantage.html | SPORTS WORLD SPECIALS; Dome-Team Advantage | False | By Robert Mcg Thomas Jr. | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/new-soviet-clubs-find-freedom-in-the-rough.html | New Soviet Clubs Find Freedom in the Rough | False | By Bill Keller, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/utah-oil-refinery-plan.html | Utah Oil Refinery Plan | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/ryan-s-passes-riddle-ersatz-dolpins.html | RYAN'S PASSES RIDDLE ERSATZ DOLPINS | False | By William C. Rhoden, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/whirlpool-deal-in-india.html | Whirlpool Deal in India | False | Special to the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/auto-racing-progress-is-slow-for-injured-driver.html | AUTO RACING; Progress Is Slow For Injured Driver | False | By Steve Potter | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/the-world-series-the-crowd-roars-and-so-do-twins.html | THE WORLD SERIES; The Crowd Roars, And So Do Twins | False | By Malcolm Moran, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/nova-output-to-be-cut.html | Nova Output to Be Cut | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/aids-is-killing-women-faster-researchers-say.html | AIDS Is Killing Women Faster, Researchers Say | False | By Gina Kolata | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/business-digest-monday-october-19-1987.html | BUSINESS DIGEST: MONDAY, OCTOBER 19, 1987 | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/top-aid-in-assembly-resigns-post.html | Top Aid in Assembly Resigns Post | False | By Elizabeth Kolbert | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/films-sift-home-life-of-chinese.html | Films Sift Home Life Of Chinese | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/robertson-upsets-gop-regulars-with-attacks-on-key-republicans.html | Robertson Upsets G.O.P. Regulars With Attacks on Key Republicans | False | By Wallace Turner, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/kerkorian-pan-am-plan-has-unions-in-quandary.html | Kerkorian Pan Am Plan Has Unions in Quandary | False | By Agis Salpukas | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/radium-plant-in-queens-agrees-to-clean-up-site.html | Radium Plant in Queens Agrees to Clean Up Site | False | By David E. Pitt | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/teacher-quality-becomes-top-school-issue.html | Teacher Quality Becomes Top School Issue | False | By Edward B. Fiske | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/2d-primary-to-be-held-for-civil-court-judge.html | 2D PRIMARY TO BE HELD FOR CIVIL COURT JUDGE | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/central-intelligence-agency-covert-workers-disappear-in-the-pension-shuffle.html | Central Intelligence Agency; Covert Workers Disappear in the Pension Shuffle | False | BY Clyde H. Farnsworth, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/in-moscow-rights-by-the-drop.html | In Moscow, Rights by the Drop | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/dance-light-part-23-by-kei-takei-troupe.html | Dance: 'Light, Part 23,' By Kei Takei Troupe | False | By Jack Anderson | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/l-which-la-guardia-655787.html | Which La Guardia? | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/topics-of-the-times-aides-and-aids.html | TOPICS OF THE TIMES; Aides and AIDS | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/halting-of-drug-flow-praised.html | Halting of Drug Flow Praised | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/c-corrections-561487.html | Corrections | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/taylor-is-frustrated-by-loss.html | Taylor Is Frustrated by Loss | False | By Frank Litsky, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/russians-win.html | Russians Win | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/outdoors-warming-up-to-steel.html | Outdoors: Warming Up to Steel | False | By Charles Mohr | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/cabby-slain-at-wheel-in-apparent-robbery.html | Cabby Slain at Wheel In Apparent Robbery | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/results-plus-604687.html | RESULTS PLUS | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/washington-talk-briefing-as-the-statue-turns.html | WASHINGTON TALK: BRIEFING; As the Statue Turns | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/topics-of-the-times-avenging-spirit-of-the-60-s.html | TOPICS OF THE TIMES; Avenging Spirit of the 60's | False | | 1987-10-26 | TX 2-166828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/baby-without-brain-kept-alive-to-give-heart.html | Baby Without Brain Kept Alive to Give Heart | False | By Sandra Blakeslee, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/goal-of-new-program-stir-the-dying-pta-s.html | Goal of New Program: Stir the Dying P.T.A.'s | False | By Jane Perlez | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/l-mediocrity-won-t-do-for-america-s-future-649287.html | Mediocrity Won't Do for America's Future | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/horse-racing-personal-ensign-captures-beldame.html | HORSE RACING; PERSONAL ENSIGN CAPTURES BELDAME | False | By Steven Crist | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/gioania-journal-glittering-toy-delights-and-does-its-deadly-work.html | Gioania Journal; Glittering Toy Delights and Does Its Deadly Work | False | By Marlise Simons, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/style/dr-leslie-ellen-borck-wed-to-david-jameson.html | Dr. Leslie Ellen Borck Wed to David Jameson | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/c-corrections-632787.html | Corrections | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/briefs-525387.html | BRIEFS | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/obituaries/w-putnam-livingston.html | W. PUTNAM LIVINGSTON | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/kuwait-is-said-to-seek-an-anti-missile-defense.html | Kuwait Is Said to Seek An Anti-Missile Defense | False | By John Kifner, Special to the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/reagn-chooses-the-us-response-to-iranian-attack.html | REAGAN CHOOSES THE U.S. RESPONSE TO IRANIAN ATTACK | False | By John H. Cushman Jr., Special to the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/obituaries/roberto-lorca-49-director-of-spanish-dance-company.html | Roberto Lorca, 49, Director Of Spanish Dance Company | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/nfl-largent-catches-15-in-seahawk-romp.html | N.F.L.; Largent Catches 15 In Seahawk Romp | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/international-report-malaysia-opposes-labels-on-palm-oil.html | INTERNATIONAL REPORT; Malaysia Opposes Labels on Palm Oil | False | By Barbara Crossette, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/koreans-hold-rally-at-precinct.html | Koreans Hold Rally At Precinct | False | By Esther Iverem | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/palestinians-shun-shultz-meeting.html | Palestinians Shun Shultz Meeting | False | By David K. Shipler, Special to the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/war-eagle-journal-trophy-hungry-throngs-in-ozarks.html | War Eagle Journal; Trophy-Hungry Throngs in Ozarks | False | By William Robbins, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-account.html | Advertising; Account | False | By Philip H. Dougherty | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/business-people-chief-is-set-back-on-meritor-growth.html | BUSINESS PEOPLE; Chief Is Set Back On Meritor Growth | False | By Daniel F. Cuff | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/a-rerun-that-didn-t-have-to-happen.html | A Rerun That Didn't Have to Happen | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/washington-talk-briefing-state-aide-quitting.html | WASHINGTON TALK: BRIEFING; State Aide Quitting | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/c-corrections-632687.html | Corrections | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/future-of-oilers-is-tied-to-fans.html | Future of Oilers Is Tied to Fans | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/indictment-over-hot-suits-has-hispanic-miami-fuming.html | Indictment Over Hot Suits Has Hispanic Miami Fuming | False | By Jon Nordheimer, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/style/dr-lisser-wed-to-dr-matthew-frosch.html | Dr. Lisser Wed to Dr. Matthew Frosch | False | | 1987-10-26 | TX 2-166828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/world/gandhi-urged-to-ease-jaffna-assault.html | Gandhi Urged to Ease Jaffna Assault | False | By Steven R. Weisman, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/quotation-of-the-day-632287.html | Quotation of the Day | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/for-smaller-maker-a-rough-fight-just-to-survive.html | For Smaller Maker, a Rough Fight Just to Survive | False | By Alison Leigh Cowan, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/nfl-saints-kicker-key-to-bears-first-loss.html | N.F.L.; Saints Kicker Key to Bears' First Loss | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/kirkpatrick-vows-to-decide-soon-on-88-race.html | Kirkpatrick Vows to Decide Soon on '88 Race | False | By Wallace Turner, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/style/jacqueline-flamm-wed.html | Jacqueline Flamm Wed | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/tennis-navratilova-edges-evert-in-brief-final.html | TENNIS; Navratilova Edges Evert in Brief Final | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/ewing-and-pitino-starting-in-step.html | Ewing and Pitino Starting in Step | False | By Roy S. Johnson | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/bush-s-tax-cut-idea-enlivens-debate.html | Bush's Tax Cut Idea Enlivens Debate | False | By Susan F. Rasky, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/us/teachers-in-chicago-approve-2-year-contract-settlement.html | Teachers in Chicago Approve 2-Year Contract Settlement | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/obituaries/archbishop-donnellan-of-atlanta-dies-at-73.html | Archbishop Donnellan Of Atlanta Dies at 73 | False | AP | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/this-welfare-bill-is-no-sham.html | This Welfare Bill Is No Sham | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/the-world-series-cards-cox-regrets-three-big-mistakes.html | THE WORLD SERIES; Cards' Cox Regrets Three Big Mistakes | False | By Joseph Durso, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/inside-568687.html | INSIDE | False | | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/theater/stage-from-brook-the-mahabharata.html | Stage: From Brook, 'The Mahabharata' | False | By Frank Rich | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/blues-jack-johnson.html | Blues: Jack Johnson | False | By Robert Palmer | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-new-venture-for-liza-singing-in-a-tv-spot.html | Advertising; New Venture for Liza: Singing in a TV Spot | False | By Philip H. Dougherty | 1987-10-26 | TX 2-166828 | | |
| 1987-10-19 | 1987-10-19 | https://www.nytimes.com/1987/10/19/business/us-dollar-policy-backed-by-analysts.html | U.S. Dollar Policy Backed by Analysts | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-26 | TX 2-166828 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/degas-s-laundry-maids-to-be-sold.html | Degas's 'Laundry Maids' to Be Sold | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/attacks-by-us-in-gulf-will-iran-get-message.html | Attacks by U.S. in Gulf: Will Iran Get Message? | False | By Bernard E. Trainor, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/leading-psychologist-expands-the-boundaries.html | Leading Psychologist Expands the Boundaries | False | By Daniel Goleman | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/record-jackpot-is-claimed-by-couple.html | Record Jackpot Is Claimed by Couple | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/paradyne-corp-reports-earnings-for-qtr-to-sept-30.html | PARADYNE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/tandy-widens-earnings-47.html | Tandy Widens Earnings 47% | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/cadnetix-corp-reports-earnings-for-qtr-to-sept-30.html | CADNETIX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/sports-people-ryan-still-an-astro.html | SPORTS PEOPLE; Ryan Still an Astro | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/kasparov-ahead-at-adjournment.html | Kasparov Ahead At Adjournment | False | AP | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-new-york-s-economy-could-suffer-in-drop.html | THE MARKET PLUNGE; New York's Economy Could Suffer in Drop | False | By Thomas J. Lueck | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/service-merchandise-co-reports-earnings-for-qtr-to-sept-30.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/fires-in-west-aiding-study-of-nuclear-war.html | Fires in West Aiding Study of Nuclear War | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/lee-data-corp-reports-earnings-for-qtr-to-sept-30.html | LEE DATA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-aug-31.html | GORDON JEWELRY CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/acme-electric-corp-reports-earnings-for-qtr-to-oct-2.html | ACME ELECTRIC CORP reports earnings for Qtr to Oct 2 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/market-facts-inc-reports-earnings-for-qtr-to-sept-30.html | MARKET FACTS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/movies/films-about-blacklist-hollywoods-bad-old-days.html | Films About Blacklist: Hollywood's Bad Old Days | False | By Aljean Harmetz, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/results-plus-929687.html | RESULTS PLUS | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/south-african-dissident-urges-harsher-sanctions.html | South African Dissident Urges Harsher Sanctions | False | By Julie Johnson | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/morgan-reports-3.6-gain-in-profit.html | Morgan Reports 3.6% Gain in Profit | False | By Phillip H. Wiggins | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/molex-inc-reports-earnings-for-qtr-to-sept-30.html | MOLEX INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/l-keep-the-arts-amid-this-steel-stone-and-glass-720987.html | Keep the Arts Amid This Steel, Stone and Glass | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/solitron-devices-inc-reports-earnings-for-qtr-to-sept-30.html | SOLITRON DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/amcast-industrial-corp-reports-earnings-for-qtr-to-aug-31.html | AMCAST INDUSTRIAL CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/southwest-bancorp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/precision-castparts-corp-reports-earnings-for-qtr-to-sept-30.html | PRECISION CASTPARTS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-day-to-remember-in-financial-district.html | THE MARKET PLUNGE; Day to Remember In Financial District | False | By Alison Leigh Cowan | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/poverty-is-linked-to-harm-to-land.html | POVERTY IS LINKED TO HARM TO LAND | False | By Paul Lewis, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-japanese-stocks-plummet.html | THE MARKET PLUNGE; Japanese Stocks Plummet | False | By Clyde Haberman, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/venereal-virus-strongly-implicated-in-several-cancers.html | Venereal Virus Strongly Implicated In Several Cancers | False | By Harold M. Schmeck Jr. | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/careers-replacing-jobs-lost-on-wall-st.html | Careers; Replacing Jobs Lost On Wall St. | False | By Elizabeth M. Fowler | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/washington-talk-transportation-toward-more-civilized-motorcades.html | WASHINGTON TALK: Transportation; Toward More Civilized Motorcades | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/unisys-corp-reports-earnings-for-qtr-to-sept-30.html | UNISYS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/tandem-offers-library-system.html | Tandem Offers Library System | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-sept-30.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/diebold-inc-reports-earnings-for-qtr-to-sept-30.html | DIEBOLD INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/consumer-plastics-reports-earnings-for-qtr-to-sept-30.html | CONSUMER PLASTICS reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/brenco-inc-reports-earnings-for-qtr-to-sept-30.html | BRENCO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/biaggi-prosecutor-defends-exclusions-from-jury.html | Biaggi Prosecutor Defends Exclusions From Jury | False | By Leonard Buder | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/gts-corp-reports-earnings-for-qtr-to-sept-30.html | GTS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/cards-task-is-tougher.html | Cards' Task Is Tougher | False | By Joseph Durso, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/tv-reviews-2-specials-for-young-audiences.html | TV Reviews; 2 Specials For Young Audiences | False | By John J. O'Connor | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/retrial-granted-in-suit-on-aids-misdiagnosis.html | Retrial Granted in Suit On AIDS Misdiagnosis | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/cannon-express-reports-earnings-for-qtr-to-sept-30.html | CANNON EXPRESS reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/standard-products-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-sept-30.html | ERIE LACKAWANNA INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-fall-stuns-corporate-leaders.html | THE MARKET PLUNGE; Fall Stuns Corporate Leaders | False | By William Glaberson | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/badger-meter-inc-reports-earnings-for-qtr-to-sept-30.html | BADGER METER INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/benefit-to-honor-martha-schlamme.html | Benefit to Honor Martha Schlamme | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/rhnb-corp-reports-earnings-for-qtr-to-sept-30.html | RHNB CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/horizon-bancorp-reports-earnings-for-qtr-to-sept-30.html | HORIZON BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/syncor-international-corp-reports-earnings-for-qtr-to-aug-31.html | SYNCOR INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/informer-who-aided-case-against-manes-granted-a-dismissal.html | Informer Who Aided Case Against Manes Granted a Dismissal | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/transactions-907087.html | Transactions | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/curtice-burns-foods-reports-earnings-for-qtr-to-sept-25.html | CURTICE-BURNS FOODS reports earnings for Qtr to Sept 25 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/dance-eva-lee-and-video.html | Dance: Eva Lee and Video | False | By Jack Anderson | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/prompt-cleanup-not-cash-sought-at-queens-radium-plant.html | Prompt Cleanup, Not Cash, Sought at Queens Radium Plant | False | By David E. Pitt | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/sandinistas-ban-station-s-plan-for-radio-news.html | Sandinistas Ban Station's Plan for Radio News | False | By Stephen Kinzer, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/tv-reviews-the-ring-of-truth-on-ways-of-perception.html | TV REVIEWS; 'The Ring of Truth,' On Ways of Perception | False | By John Corry | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/hytek-microsystems-reports-earnings-for-qtr-to-sept-30.html | HYTEK MICROSYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/washington-talk-justice-department-reynolds-s-remarkable-rise.html | WASHINGTON TALK: Justice Department; Reynolds's Remarkable Rise | False | By Kenneth B. Noble | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/efi-corp-reports-earnings-for-qtr-to-sept-25.html | EFI CORP reports earnings for Qtr to Sept 25 | False | | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/avx-corp-reports-earnings-for-qtr-to-sept-30.html | AVX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/kennametal-inc-reports-earnings-for-qtr-to-sept-30.html | KENNAMETAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/mitterrand-and-chirac-off-come-the-gloves.html | Mitterrand and Chirac: Off Come the Gloves | False | By James M. Markham, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/mosinee-paper-co-reports-earnings-for-qtr-to-sept-30.html | MOSINEE PAPER CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/obituaries/robert-d-arista-dies-a-painter-of-still-lifes.html | Robert D'Arista Dies; A Painter of Still Lifes | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/sports-people-bowie-ponders-injury.html | SPORTS PEOPLE; Bowie Ponders Injury | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/keycorp-reports-earnings-for-qtr-to-sept-30.html | KEYCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/vyquest-inc-reports-earnings-for-qtr-to-sept-30.html | VYQUEST INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/l-ration-card-tactic-nicaragua-doubted-tinkering-with-dollar-won-t-close-trade-gap-985587.html | Ration-Card Tactic in Nicaragua Doubted; Tinkering With Dollar Won't Close Trade Gap | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-small-firms-seen-as-most-vulnerable.html | THE MARKET PLUNGE; Small Firms Seen As Most Vulnerable | False | By Leslie Wayne | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/advertising-rumrill-hoyt-making-executive-changes.html | Advertising; Rumrill-Hoyt Making Executive Changes | False | By Philip H. Dougherty | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-democrats-urge-deficit-cutting-plan.html | THE MARKET PLUNGE; Democrats Urge Deficit-Cutting Plan | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/security-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | SECURITY PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/carme-inc-reports-earnings-for-year-to-july-31.html | CARME INC reports earnings for Year to July 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/duvalier-candidates-and-a-killing-blunt-optimism-of-haiti-voters.html | Duvalier Candidates and a Killing Blunt Optimism of Haiti Voters | False | By Joseph B. Treaster, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/market-place-foreign-views-of-us-stocks.html | Market Place; Foreign Views Of U.S. Stocks | False | By Vartanig G. Vartan | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/western-digital-corp-reports-earnings-for-qtr-to-sept-26.html | WESTERN DIGITAL CORP reports earnings for Qtr to Sept 26 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/becor-western-inc-reports-earnings-for-qtr-to-sept-30.html | BECOR WESTERN INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/symbion-inc-reports-earnings-for-qtr-to-sept-30.html | SYMBION INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/new-york-revamps-social-studies.html | New York Revamps Social Studies | False | By Edward B. Fiske | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/industrial-operating-rate-is-flat.html | Industrial Operating Rate Is Flat | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/king-asks-minister-to-form-new-government-in-belgium.html | King Asks Minister to Form New Government in Belgium | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/cleveland-cliffs-inc-reports-earnings-for-qtr-to-sept-30.html | CLEVELAND-CLIFFS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/evergreen-bancorp-reports-earnings-for-qtr-to-sept-30.html | EVERGREEN BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/obituaries/robert-m-young-economist-with-primerica-corporation.html | Robert M. Young, Economist With Primerica Corporation | False | | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/2-groups-in-nbc-union-block-contract-accord.html | 2 Groups in NBC Union Block Contract Accord | False | By Peter J. Boyer | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/sports-people-tarpley-tells-of-woes.html | SPORTS PEOPLE; Tarpley Tells of Woes | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/carriage-industries-inc-reports-earnings-for-qtr-to-sept-27.html | CARRIAGE INDUSTRIES INC reports earnings for Qtr to Sept 27 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/inside-916587.html | INSIDE | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/amca-international-ltd-reports-earnings-for-qtr-to-sept-30.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/sottomarina-journal-the-waters-befouled-cry-out-for-vengance.html | Sottomarina Journal; The Waters, Befouled, 'Cry Out for Vengance' | False | By Roberto Suro, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/russell-adjusts-historic-resume.html | Russell Adjusts Historic Resume | False | By Leonard Koppett | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/put-the-un-into-the-persian-gulf.html | Put the U.N. Into the Persian Gulf | False | By Cyrus R. Vance and Elliot L. Richardson, Cyrus R. Vance, Secretary of State In the Carter Administration, Is Chairman of the National Council of the United Nations Association of the Usa. Elliot L. Richardson, Secretary of Defense In the Second Nixon Administration, Is Chairman of the Association. | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-neorx-genentech-plan-joint-product.html | COMPANY NEWS; NeoRx, Genentech Plan Joint Product | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/democrats-charge-fec-inaction-in-complaint-against-fund-raiser.html | Democrats Charge F.E.C. Inaction In Complaint Against Fund-Raiser | False | By Richard L. Berke, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/federal-mogul-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/pnc-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PNC FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/after-compromise-fails-nakasone-picks-a-successor.html | After Compromise Fails, Nakasone Picks a Successor | False | By Clyde Haberman, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/valmont-industries-inc-reports-earnings-for-qtr-to-sept-30.html | VALMONT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/rte-corp-reports-earnings-for-qtr-to-sept-30.html | RTE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/mixed-results-at-2-brokers.html | Mixed Results At 2 Brokers | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/rko-general-appeals-permit-renewal-ruling.html | RKO General Appeals Permit-Renewal Ruling | False | By Irvin Molotsky, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/dime-savings-bank-of-ny-reports-earnings-for-qtr-to-sept-30.html | DIME SAVINGS BANK OF NY reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/obituaries/dr-conrad-g-lattes.html | Dr. CONRAD G. LATTES | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-board-sale-of-stock-funds-helped-to-spur-drop.html | THE MARKET PLUNGE; Board Sale of Stock Funds Helped to Spur Drop | False | By Kurt Eichenwald | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/superior-industries-international-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/science-watch-cancer-help-from-the-sea.html | SCIENCE WATCH; Cancer Help From the Sea | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/fpl-group-reports-earnings-for-12mo-sept-30.html | FPL GROUP reports earnings for 12mo Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/affiliated-bankshares-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/goetz-sentenced-to-six-months-on-gun-charge.html | Goetz Sentenced to Six Months on Gun Charge | False | By Kirk Johnson | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/business-and-health-overpayments-on-hmo-s.html | Business and Health; Overpayments On H.M.O.'s | False | By Glenn Kramon | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/stocks-plunge-508-points-a-drop-of-22.6-604-million-volume-nearly-doubles-record.html | STOCKS PLUNGE 508 POINTS, A DROP OF 22.6%; 604 MILLION VOLUME NEARLY DOUBLES RECORD | False | By Lawrence J. de Maria | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/bankeast-corp-reports-earnings-for-qtr-to-sept-30.html | BANKEAST CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/executive-changes-772487.html | EXECUTIVE CHANGES | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/state-o-maine-inc-reports-earnings-for-qtr-to-aug31.html | STATE-O-MAINE INC reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/2-platforms-called-base-for-raids.html | 2 Platforms Called Base For Raids | False | By John H. Cushman Jr., Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/technology-marketing-inc-reports-earnings-for-qtr-to-aug31.html | TECHNOLOGY MARKETING INC reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/caterpillar-inc-reports-earnings-for-qtr-to-sept-30.html | CATERPILLAR INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/cipher-data-products-inc-reports-earnings-for-qtr-to-sept-30.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/backing-urged-for-adjustments-in-census-count.html | Backing Urged For Adjustments In Census Count | False | By Clifford D. May, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/rko-appeals-fcc-ruling.html | RKO Appeals F.C.C. Ruling | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/marshall-ilsley-reports-earnings-for-qtr-to-sept-30.html | MARSHALL & ILSLEY reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/bridge-us-and-britain-take-lead-in-world-open-team-battles.html | Bridge: U.S. and Britain Take Lead In World Open Team Battles | False | By Alan Truscott, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/credit-markets-us-debt-issues-rise-strongly.html | CREDIT MARKETS; U.S. Debt Issues Rise Strongly | False | By Michael Quint | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/knape-vogt-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | KNAPE & VOGT MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/theater/the-stage-israel-horovitz-s-year-of-the-duck.html | The Stage: Israel Horovitz's 'Year of the Duck' | False | By Mel Gussow | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/theater/the-stage-anything-goes.html | The Stage: 'Anything Goes' | False | By Frank Rich | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/robert-mark-inc-reports-earnings-for-qtr-to-aug31.html | ROBERT-MARK INC reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/washington-talk-briefing-a-dole-document.html | WASHINGTON TALK: Briefing A Dole Document | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/millipore-corp-reports-earnings-for-qtr-to-sept-30.html | MILLIPORE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/omnicare-inc-reports-earnings-for-qtr-to-sept-30.html | OMNICARE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/barry-r-g-corp-reports-earnings-for-qtr-to-sept-30.html | BARRY, R G CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/caesars-stake-cut.html | Caesars Stake Cut | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-sept.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-sept-30.html | CAMERON IRON WORKS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/super-food-services-inc-reports-earnings-for-qtr-to-aug-29.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Aug 29 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/mtech-corp-reports-earnings-for-qtr-to-sept-30.html | MTECH CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/iranian-pledges-a-crushing-blow-against-us-to-avenge-the-raid.html | Iranian Pledges a 'Crushing Blow' Against U.S. to Avenge the Raid | False | By John Kifner, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/60-us-agents-raid-2-buildings-seizing-8-drug-suspects-in-harlem.html | 60 U.S. Agents Raid 2 Buildings, Seizing 8 Drug Suspects in Harlem | False | By John T. McQuiston | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/stocks-plunge-508-points-drop-22.6-604-million-volume-nearly-doubles-record-more.html | STOCKS PLUNGE 508 POINTS, A DROP OF 22.6%; 604 MILLION VOLUME NEARLY DOUBLES RECORD; More About the Markets | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/viner-e-a-holdings-reports-earnings-for-qtr-to-sept-30.html | VINER, E A HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/obituaries/j-walter-severinghaus-81-former-architect.html | J. Walter Severinghaus, 81, Former Architect | False | By David W. Dunlap | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/witness-in-howard-beach-case-erupts-during-relentless-cross-examination.html | Witness in Howard Beach Case Erupts During Relentless Cross-Examination | False | By Joseph P. Fried | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/article-778087-no-title.html | Article 778087 -- No Title | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/anchor-glass-container-reports-earnings-for-qtr-to-sept-30.html | ANCHOR GLASS CONTAINER reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-sept-30.html | MORRISON KNUDSEN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/microsoft-up-lotus-gains.html | Microsoft Up; Lotus Gains | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/new-vote-rescinds-all-year-school.html | NEW VOTE RESCINDS ALL-YEAR SCHOOL | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/l-killing-bucks-increases-the-deer-population-lyme-disease-981687.html | Killing Bucks Increases the Deer Population; Lyme Disease | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/equitable-bancorp-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/rochester-telephone-corp-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER TELEPHONE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/scan-optics-inc-reports-earnings-for-qtr-to-sept-30.html | SCAN-OPTICS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/abi-amer-businessphones-reports-earnings-for-qtr-to-sept-30.html | ABI AMER BUSINESSPHONES reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/tmk-united-reports-earnings-for-qtr-to-sept-30.html | TMK-UNITED reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/san-juan-fiberglass-pools-reports-earnings-for-qtr-to-aug-31.html | SAN JUAN FIBERGLASS POOLS reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/dallas-corp-reports-earnings-for-qtr-to-sept-30.html | DALLAS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/judge-rules-school-can-open-as-cleanup-of-asbestos-ends.html | Judge Rules School Can Open As Cleanup of Asbestos Ends | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/violin-waterman-plays-bach.html | Violin: Waterman Plays Bach | False | BY Bernard Holland | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/american-cyanamid-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CYANAMID CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/replacements-end-season.html | Replacements End Season | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/obituaries/juda-h-quastel-88-helped-to-discover-common-herbicide.html | Juda H. Quastel, 88; Helped to Discover Common Herbicide | False | By James Barron | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/supreme-court-roundup-reagan-powers-to-bar-alien-visits-are-limited.html | Supreme Court Roundup; Reagan Powers to Bar Alien Visits Are Limited | False | By Stuart Taylor Jr., Special To The New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/sterling-drug-inc-reports-earnings-for-qtr-to-sept-30.html | STERLING DRUG INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/coast-rv-inc-reports-earnings-for-qtr-to-sept-30.html | COAST RV INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/tandy-corp-reports-earnings-for-qtr-to-sept-30.html | TANDY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/rohm-haas-co-reports-earnings-for-qtr-to-sept-30.html | ROHM & HAAS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/man-arrested-in-slaying.html | Man Arrested in Slaying | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/polaroid-corp-reports-earnings-for-qtr-to-sept-30.html | POLAROID CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/the-world-series-twins-erratic-play-could-help-cards.html | THE WORLD SERIES; Twins' Erratic Play Could Help Cards | False | By Murray Chass, Special To The New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/vortec-corp-reports-earnings-for-qtr-to-sept-30.html | VORTEC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/constar-international-reports-earnings-for-qtr-to-sept-30.html | CONSTAR INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/japan-likes-f-16-as-its-next-fighter.html | Japan Likes F-16 as Its Next Fighter | False | By Richard Halloran, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/mentally-retarded-teen-ager-found-abandoned-in-airport.html | Mentally Retarded Teen-Ager Found Abandoned in Airport | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/the-un-today-oct-20-1987.html | The U.N. Today : Oct. 20, 1987 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/doctors-try-to-refine-breast-cancer-diagnosis.html | Doctors Try to Refine Breast Cancer Diagnosis | False | By Gina Kolata | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/102-dead-as-indonesia-trains-hit.html | 102 Dead as Indonesia Trains Hit | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/nantucket-industries-inc-reports-earnings-for-qtr-to-aug-29.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Aug 29 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/andover-togs-inc-reports-earnings-for-qtr-to-aug-31.html | ANDOVER TOGS INC reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | NOLAND CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-gaf-buyout-group-wavers.html | COMPANY NEWS; GAF Buyout Group Wavers | False | By Robert J. Cole | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/cognitive-systems-reports-earnings-for-qtr-to-aug-31.html | COGNITIVE SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/fries-entertainment-reports-earnings-for-qtr-to-aug-31.html | FRIES ENTERTAINMENT reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/sports-people-surgery-for-moncrief.html | SPORTS PEOPLE; Surgery for Moncrief | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/market-plunge-upheaval-financial-world-baker-talks-germans-about-dollar.html | THE MARKET PLUNGE; Upheaval in the Financial World: Baker Talks To Germans About Dollar | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/first-tennesse-national-reports-earnings-for-qtr-to-sept-30.html | FIRST TENNESSE NATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/advertising-ana-s-stronger-voice.html | Advertising; A.N.A.'s 'Stronger Voice' | False | By Philip H. Dougherty | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/c-corrections-946587.html | Corrections | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/sports-of-the-times-the-white-rat-is-fiddling.html | SPORTS OF THE TIMES; The White Rat Is Fiddling | False | By Ira Berkow | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/iraqi-oil-output-high.html | Iraqi Oil Output High | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/on-my-mind-meanwhile-in-iowa.html | ON MY MIND; Meanwhile, in Iowa ... | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/dance-the-rebecca-kelly-company.html | Dance: The Rebecca Kelly Company | False | By Jennifer Dunning | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/music-american-symphony.html | Music: American Symphony | False | By Michael Kimmelman | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/schult-homes-reports-earnings-for-qtr-to-oct-3.html | SCHULT HOMES reports earnings for Qtr to Oct 3 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/in-chess-clock-makes-nerves-jump.html | In Chess, Clock Makes Nerves Jump | False | By Robert Byrne | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/obituaries/jacqueline-du-pre-noted-cellist-is-dead-at-42.html | Jacqueline du Pre, Noted Cellist, Is Dead at 42 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/stryker-corp-reports-earnings-for-qtr-to-sept-30.html | STRYKER CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/l-new-york-city-skims-pensioners-interest-721087.html | New York City Skims Pensioners' Interest | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/advertising-newspaper-ads-rise.html | Advertising; Newspaper Ads Rise | False | By Philip H. Dougherty | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/style/costume-jewelry-closer-to-the-real-thing.html | Costume Jewelry: Closer to the Real Thing | False | By Anne-Marie Schiro | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/artifact-is-found-to-be-an-unusual-meteorite.html | 'ARTIFACT' IS FOUND TO BE AN UNUSUAL METEORITE | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/dionex-corp-reports-earnings-for-qtr-to-sept-30.html | DIONEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/obituaries/dr-philip-levine-87-is-dead-discovered-blood-s-rh-factor.html | Dr. Philip Levine, 87, Is Dead; Discovered Blood's Rh Factor | False | By Peter B. Flint | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/weinberger-statement-on-us-attack-in-gulf.html | WEINBERGER STATEMENT ON U.S. ATTACK IN GULF | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/mentor-graphics-corp-reports-earnings-for-qtr-to-sept-30.html | MENTOR GRAPHICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/presbyterian-hospital-turns-to-local-doctors.html | Presbyterian Hospital Turns to Local Doctors | False | By Ronald Sullivan | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/market-plunge-upheaval-financial-world-investors-hopes-sink-stocks-slip.html | THE MARKET PLUNGE; Upheaval in the Financial World: Investors' Hopes Sink As Stocks Slip | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/boltman-s-bancshares-reports-earnings-for-qtr-to-sept-30.html | BOLTMAN'S BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/style/at-chanel-stately-is-out-as-styles-cater-to-the-young.html | At Chanel, Stately Is Out As Styles Cater to the Young | False | By Bernadine Morris, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/l-killing-bucks-increases-the-deer-population-round-them-up-984387.html | Killing Bucks Increases the Deer Population; Round Them Up | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/fire-alarm-on-wall-street.html | Fire Alarm on Wall Street | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/manufacturers-national-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/players-smalley-s-thrill-has-arrived.html | PLAYERS; Smalley's Thrill Has Arrived | False | By Malcolm Moran | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/us-may-further-ease-trade-curbs-on-japan.html | U.S. May Further Ease Trade Curbs on Japan | False | By Clyde H. Farnsworth, Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/science-watch-sunspots-and-the-weather-a-link-emerges.html | SCIENCE WATCH; Sunspots and the Weather: A Link Emerges | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/vivigen-inc-reports-earnings-for-qtr-to-sept-30.html | VIVIGEN INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/dukakis-campaign-sees-high-road-toward-bright-horizon.html | Dukakis Campaign Sees High Road Toward Bright Horizon | False | By Robin Toner, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/vermont-american-corp-reports-earnings-for-qtr-to-sept-30.html | VERMONT AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/quantum-corp-reports-earnings-for-qtr-to-sept-27.html | QUANTUM CORP reports earnings for Qtr to Sept 27 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/washington-talk-briefing-hamdoon-s-wooing.html | WASHINGTON TALK: Briefing; Hamdoon's Wooing | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/going-out-guide.html | GOING OUT GUIDE | False | BY C. Gerald Fraser | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/peripherals-of-bluffs-and-gambles.html | PERIPHERALS; Of Bluffs and Gambles | False | By L.r. Shannon | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/2-grocer-chains-testing-for-pesticides.html | 2 Grocer Chains Testing for Pesticides | False | By Keith Schneider, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/inquiries-begun-on-warning-to-pro-bork-witness.html | Inquiries Begun on Warning to Pro-Bork Witness | False | By Martin Tolchin, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/rocky-mountain-chocolate-factory-reports-earnings-for-qtr-to-aug-31.html | ROCKY MOUNTAIN CHOCOLATE FACTORY reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/political-memo-stock-slide-ripples-through-voters.html | Political Memo; STOCK SLIDE RIPPLES THROUGH VOTERS | False | By E.j. Dionne Jr., Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/graco-inc-reports-earnings-for-qtr-to-sept-30.html | GRACO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/command-airways-inc-reports-earnings-for-qtr-to-sept-30.html | COMMAND AIRWAYS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/futures-options-trading-frenzy-strikes-in-financial-contracts.html | FUTURES/OPTIONS; Trading Frenzy Strikes In Financial Contracts | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/13-officials-from-tibet-on-two-week-us-tour.html | 13 Officials From Tibet on Two-Week U.S. Tour | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/vodavi-technology-reports-earnings-for-qtr-to-sept-30.html | VODAVI TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-media-general-stake-bought.html | COMPANY NEWS; Media General Stake Bought | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/control-laser-international-reports-earnings-for-qtr-to-sept-30.html | CONTROL LASER INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-henley-ends-talks-with-santa-fe.html | COMPANY NEWS; Henley Ends Talks With Santa Fe | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-sept-30.html | SALEM CARPET MILLS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/after-40-years-in-senate-stennis-says-he-ll-retire.html | After 40 Years in Senate, Stennis Says He'll Retire | False | By David E. Rosenbaum, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/lindberg-corp-reports-earnings-for-qtr-to-sept-30.html | LINDBERG CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/goal-of-defense-lawyer-make-the-witness-crack.html | Goal of Defense Lawyer: Make the Witness Crack | False | By E.r. Shipp | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/american-telephone-telerah-co-inc-at-t-n-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TELEPHONE & TELERAPH CO INC (AT&T)(N) reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-aug-31.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/quotation-of-the-day-945987.html | Quotation of the Day | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/adaptec-inc-reports-earnings-for-qtr-to-sept-25.html | ADAPTEC INC reports earnings for Qtr to Sept 25 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/stocks-plunge-508-points-drop-22.6-604-million-volume-nearly-doubles-record-who.html | STOCKS PLUNGE 508 POINTS, A DROP OF 22.6%; 604 MILLION VOLUME NEARLY DOUBLES RECORD; Who Gets Hurt? | False | By Robert A. Bennett | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/first-indiana-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST INDIANA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/chief-automotive-systems-inc-reports-earnings-for-qtr-to-sept-25.html | CHIEF AUTOMOTIVE SYSTEMS INC reports earnings for Qtr to Sept 25 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/black-hills-corp-reports-earnings-for-12mo-sept-30.html | BLACK HILLS CORP reports earnings for 12mo Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/martin-marietta-corp-reports-earnings-for-qtr-to-sept-30.html | MARTIN MARIETTA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/washington-talk-briefing-a-secret-briefing.html | WASHINGTON TALK: Briefing; A Secret Briefing | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/foreign-affairs-a-good-sign-for-the-un.html | FOREIGN AFFAIRS; A Good Sign for The U.N. | False | BY Flora Lewis | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/chemical-waste-management-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL WASTE MANAGEMENT reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-briefs-871587.html | COMPANY BRIEFS | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/bankvermont-reports-earnings-for-qtr-to-sept-30.html | BANKVERMONT reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/american-electric-power-co-inc-reports-earnings-for-12mo-sept-30.html | AMERICAN ELECTRIC POWER CO INC reports earnings for 12mo Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/nichols-homeshield-reports-earnings-for-qtr-to-sept-30.html | NICHOLS-HOMESHIELD reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/music-jerry-garcia-band.html | MUSIC: JERRY GARCIA BAND | False | By Robert Palmer | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/micro-bio-metics-inc-reports-earnings-for-qtr-to-sept-30.html | MICRO BIO-METICS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/from-democratic-leaders-in-congress-cautious-backing-for-the-attack.html | From Democratic Leaders in Congress, Cautious Backing for the Attack | False | By Linda Greenhouse, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/dekalb-corp-reports-earnings-for-qtr-to-aug31.html | DEKALB CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/prosecutor-says-gang-terrorized-hell-s-kitchen.html | Prosecutor Says Gang Terrorized Hell's Kitchen | False | By Arnold H. Lubasch | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/security-bancorp-reports-earnings-for-qtr-to-sept-30.html | SECURITY BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-reagan-did-not-weigh-trading-halt-aide-says.html | THE MARKET PLUNGE; Reagan Did Not Weigh Trading Halt, Aide Says | False | By Susan F. Rasky, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/rangers-give-up-lead-again.html | Rangers Give Up Lead Again | False | By Robin Finn | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-new-york-times-co-reports-earnings-for-qtr-to-sept-30.html | THE NEW YORK TIMES CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/phelps-dodge-corp-reports-earnings-for-qtr-to-sept-30.html | PHELPS DODGE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/colonial-american-bankhares-reports-earnings-for-qtr-to-sept-30.html | COLONIAL AMERICAN BANKHARES reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/goetz-given-6-month-term-on-gun-charge.html | Goetz Given 6-Month Term on Gun Charge | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-8.2-berkey-stake.html | COMPANY NEWS; 8.2% Berkey Stake | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/science-watch-lightning-in-fallout.html | SCIENCE WATCH; Lightning in Fallout | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/aim-telephones-inc-reports-earnings-for-qtr-to-aug31.html | AIM TELEPHONES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-sept-30.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/topics-of-the-times-hiding-housekeeping-slush.html | Topics Of The Times; Hiding 'Housekeeping' Slush | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/autoinfo-inc-reports-earnings-for-qtr-to-aug31.html | AUTOINFO INC reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-industrial-equity-may-buy-calmat.html | COMPANY NEWS; Industrial Equity May Buy Calmat | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/rubella-in-us-is-at-lowest-level-ever.html | Rubella in U.S. Is at Lowest Level Ever | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/downcast-no-reagan-is-upbeat.html | Downcast? No, Reagan Is 'Upbeat' | False | By Joel Brinkley, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/crawford-co-reports-earnings-for-qtr-to-sept-30.html | CRAWFORD & CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/obituaries/frank-h-tuohy.html | FRANK H. TUOHY | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/us-ships-shell-iran-installation-in-gulf-reprisal.html | U.S. Ships Shell Iran Installation In Gulf Reprisal | False | By Steven V. Roberts, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/shultz-says-explanatory-note-was-relayed-to-iran-on-raid.html | Shultz Says Explanatory Note Was Relayed to Iran on Raid | False | By David K. Shipler, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/topics-of-the-times-justice-for-bernhard-goetz.html | Topics Of The Times; Justice for Bernhard Goetz | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/brockway-inc-reports-earnings-for-qtr-to-sept-30.html | BROCKWAY INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/dance-new-lead-in-clytemnestra.html | Dance: New Lead in 'Clytemnestra' | False | By Anna Kisselgoff | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-deluge-pushes-computers-to-the-breaking-point.html | THE MARKET PLUNGE; Deluge Pushes Computers to the Breaking Point | False | By David E. Sanger | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/two-killed-in-a-fight.html | Two Killed in a Fight | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/wd-40-co-reports-earnings-for-qtr-to-aug-31.html | WD-40 CO reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/indian-tamils-support-for-sri-lanka-rebels-appears-to-wane.html | Indian Tamils' Support for Sri Lanka Rebels Appears to Wane | False | By Steven R. Weisman, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/northeast-savings-reports-earnings-for-qtr-to-sept-30.html | NORTHEAST SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/southtrust-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHTRUST CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/everest-the-old-champion-is-crowned-anew.html | Everest, the Old Champion, Is Crowned Anew | False | By John Noble Wilford | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/three-d-departments-inc-reports-earnings-for-qtr-to-aug-1.html | THREE D DEPARTMENTS INC reports earnings for Qtr to Aug 1 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/l-killing-bucks-increases-the-deer-population-834987.html | Killing Bucks Increases the Deer Population | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/a-swede-resigns-over-spy-s-escape.html | A SWEDE RESIGNS OVER SPY'S ESCAPE | False | By Steve Lohr, Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/business-people-sun-wins-prestige-with-at-t-deal.html | BUSINESS PEOPLE; Sun Wins Prestige With A.T.&T. Deal | False | By Daniel F. Cuff | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/sports-people-depleted-islanders.html | SPORTS PEOPLE; Depleted Islanders | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/theater/mixed-notices-for-theater-plan.html | Mixed Notices for Theater Plan | False | By Jeremy Gerard | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/east-moline-journal-friday-night-high-in-the-bleachers.html | East Moline Journal; Friday Night High, in the Bleachers | False | By Dirk Johnson, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/monsanto-co-reports-earnings-for-qtr-to-sept-30.html | MONSANTO CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/personal-ensign-to-skip-breeders-cup.html | Personal Ensign to Skip Breeders' Cup | False | By Steven Crist | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-washington-quiet-as-wall-st-panics.html | THE MARKET PLUNGE; Washington Quiet As Wall St. Panics | False | By R. W. Apple Jr., Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/what-if-iran-attacks-again.html | What if Iran Attacks Again? | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/temple-inland-inc-reports-earnings-for-qtr-to-sept-30.html | TEMPLE-INLAND INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/l-ration-card-tactic-in-nicaragua-doubted-721187.html | Ration-Card Tactic in Nicaragua Doubted | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/microsoft-corp-reports-earnings-for-qtr-to-sept-30.html | MICROSOFT CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/bush-seen-taking-moderate-stance.html | BUSH SEEN TAKING MODERATE STANCE | False | by Gerald M. Boyd, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/trw-inc-reports-earnings-for-qtr-to-sept-30.html | TRW INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/business-people-odd-takeover-bid-ends-in-ouster-at-keystone.html | BUSINESS PEOPLE; Odd Takeover Bid Ends In Ouster at Keystone | False | By Daniel F. Cuff | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/c-corrections-894987.html | Corrections | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-sept-30.html | HUBBELL, HARVEY INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/newhall-resources-reports-earnings-for-qtr-to-sept-27.html | NEWHALL RESOURCES reports earnings for Qtr to Sept 27 | False | | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/lsb-bancshares-reports-earnings-for-qtr-to-sept-30.html | LSB BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/caci-international-reports-earnings-for-qtr-to-sept-30.html | CACI INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/harman-international-inustries-reports-earnings-for-qtr-to-sept-30.html | HARMAN INTERNATIONAL INUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/schulman-a-inc-reports-earnings-for-qtr-to-aug-31.html | SCHULMAN, A INC reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/roto-rooter-inc-reports-earnings-for-qtr-to-sept-30.html | ROTO-ROOTER INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/interstate-securities-inc-reports-earnings-for-qtr-to-sept-30.html | INTERSTATE SECURITIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/doctors-examine-girl-s-foot-injury.html | DOCTORS EXAMINE GIRL'S FOOT INJURY | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-sept-30.html | MIDDLE SOUTH UTILITIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/stocks-plunge-508-points-drop-22.6-604-million-volume-nearly-doubles-record-does.html | STOCKS PLUNGE 508 POINTS, A DROP OF 22.6%; 604 MILLION VOLUME NEARLY DOUBLES RECORD; Does 1987 Equal 1929? | False | By Eric Gelman | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/eastern-gas-fuel-assocites-reports-earnings-for-qtr-to-sept-30.html | EASTERN GAS & FUEL ASSOCITES reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/key-rates-980387.html | KEY RATES | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/mood-subdued-as-striking-players-return-and-work-begins-jets-emotions-are-mixed.html | Mood Subdued as Striking Players Return, and Work Begins; Jets' Emotions Are Mixed | False | By William C. Rhoden, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/washington-talk-briefing-army-s-new-spokesman.html | WASHINGTON TALK: Briefing; Army's New Spokesman | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/neiman-marcus-group-reports-earnings-for-13wks-to-aug-1.html | NEIMAN-MARCUS GROUP reports earnings for 13wks to Aug 1 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/books/books-of-the-times-808287.html | BOOKS OF THE TIMES | False | By John Gross | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/boulevard-bancorp-reports-earnings-for-qtr-to-sept-30.html | BOULEVARD BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/india-reports-gain-in-sri-lanka-drive.html | INDIA REPORTS GAIN IN SRI LANKA DRIVE | False | By Barbara Crossette, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/bio-technology-general-reports-earnings-for-qtr-to-sept-30.html | BIO-TECHNOLOGY GENERAL reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/ingredient-technology-corp-reports-earnings-for-qtr-to-sept-30.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-ic-plans-a-buyback-and-an-acquisition.html | COMPANY NEWS; IC Plans a Buyback And an Acquisition | False | By Julia M. Flynn, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/preferred-savings-bank-reports-earnings-for-qtr-to-sept-30.html | PREFERRED SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/our-towns-young-and-gifted-and-thankful-for-the-fda.html | Our Towns; Young and Gifted And Thankful For the F.D.A. | False | By Michael Winerip | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-white-house-statement.html | THE MARKET PLUNGE; White House Statement | False | AP | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/mood-subdued-striking-players-return-work-begins-giants-keep-2-replacements.html | Mood Subdued as Striking Players Return, and Work Begins; Giants Keep 2 Replacements | False | By Frank Litsky, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/fleming-companies-corp-reports-earnings-for-12wks-to-oct-3.html | FLEMING COMPANIES CORP reports earnings for 12wks to Oct 3 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/allied-signal-inc-reports-earnings-for-qtr-to-sept-30.html | ALLIED-SIGNAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/fda-allows-clinical-testing-for-aids-drug.html | F.D.A. Allows Clinical Testing For AIDS Drug | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/first-boston-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST BOSTON CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/intertan-reports-earnings-for-qtr-to-sept-30.html | INTERTAN reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/russians-aim-to-build-powerful-accelerator.html | Russians Aim to Build Powerful Accelerator | False | By Walter Sullivan | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/mrs-reagn-is-said-to-be-recovering-rapidly.html | Mrs. Reagn Is Said to Be Recovering Rapidly | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/jefferies-group-inc-reports-earnings-for-qtr-to-sept-30.html | JEFFERIES GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/concept-90-marketing-reports-earnings-for-qtr-to-aug-31.html | CONCEPT 90 MARKETING reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/kaydon-corp-reports-earnings-for-qtr-to-oct-3.html | KAYDON CORP reports earnings for Qtr to Oct 3 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/tv-audiences-increase-a-bit.html | TV Audiences Increase a Bit | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/teen-age-pregnancy-and-birth-rates-drop.html | Teen-Age Pregnancy and Birth Rates Drop | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/advertising-naugles-mexican-food-to-dailey-associates.html | Advertising Naugles Mexican Food To Dailey & Associates | False | By Philip H. Dougherty | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/baltimore-gas-electric-co-reports-earnings-for-12mo-sept-30.html | BALTIMORE GAS & ELECTRIC CO reports earnings for 12mo Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/lyphomed-inc-reports-earnings-for-qtr-to-sept-30.html | LYPHOMED INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/new-summary-tuesday-october-20-1987.html | NEW SUMMARY: TUESDAY, OCTOBER 20, 1987 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/community-bankshares-reports-earnings-for-qtr-to-sept-30.html | COMMUNITY BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/personal-computers-advice-for-shoppers.html | PERSONAL COMPUTERS; Advice for Shoppers | False | By Peter H. Lewis | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/parole-a-reward-for-inmates-in-class.html | Parole a Reward for Inmates in Class | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/obituaries/morris-lieff-72-an-authority-on-fireproofing-and-asbestos.html | Morris Lieff, 72, an Authority On Fireproofing and Asbestos | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/world/man-in-the-news-a-step-by-step-leader-for-japan-noboru-takeshita.html | Man in the News; A 'Step-by-Step' Leader for Japan: Noboru Takeshita | False | By Clyde Haberman, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/genetics-institute-reports-earnings-for-qtr-to-aug31.html | GENETICS INSTITUTE reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/deaver-jury-selection-starts-panel-is-questioned-in-public.html | Deaver Jury Selection Starts; Panel Is Questioned in Public | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/martin-is-named-yankees-manager-for-5th-time.html | Martin Is Named Yankees' Manager for 5th Time | False | By Michael Martinez, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/q-a-696987.html | Q&A | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/soda-ash-plea-stirs-pretoria.html | Soda Ash Plea Stirs Pretoria | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/torchmark-corp-reports-earnings-for-qtr-to-sept-30.html | TORCHMARK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/wolverine-technologies-reports-earnings-for-qtr-to-sept-30.html | WOLVERINE TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/financial-corp-reports-a-loss.html | Financial Corp. Reports a Loss | False | Special to the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/third-of-medical-graduates-are-women.html | Third of Medical Graduates Are Women | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/skull-is-called-an-ape-and-human-mosaic.html | SKULL IS CALLED AN APE AND HUMAN 'MOSAIC' | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/algorex-corp-reports-earnings-for-qtr-to-sept-30.html | ALGOREX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/trinova-corp-reports-earnings-for-qtr-to-sept-30.html | TRINOVA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/times-net-up-22.1.html | Times Net Up 22.1% | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/business-digest-tuesday-october-20-1987.html | BUSINESS DIGEST: TUESDAY, OCTOBER 20, 1987 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/morgan-j-p-co-reports-earnings-for-qtr-to-sept-30.html | MORGAN, J P & CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/a-plant-plays-major-role-in-li-race.html | A-Plant Plays Major Role In L.I. Race | False | By Philip S. Gutis, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/l-killing-bucks-increases-the-deer-population-hoofs-in-the-shower-981987.html | Killing Bucks Increases the Deer Population; Hoofs in the Shower | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/valley-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/westwood-one-inc-reports-earnings-for-qtr-to-aug31.html | WESTWOOD ONE INC reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-worldwide-selling.html | THE MARKET PLUNGE; Worldwide Selling | False | By Steve Lohr, Special to The New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/saving-on-farm-budget-voted.html | Saving on Farm Budget Voted | False | AP | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/lin-broadcasting-co-reports-earnings-for-qtr-to-sept-30.html | LIN BROADCASTING CO reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/koch-seeks-us-pressure-on-use-of-aids-ads.html | Koch Seeks U.S. Pressure on Use of AIDS Ads | False | By Bruce Lambert | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/matrix-corp-reports-earnings-for-qtr-to-july-31.html | MATRIX CORP reports earnings for Qtr to July 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/wang-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | WANG LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/pinetree-computer-systems-reports-earnings-for-year-to-june-30.html | PINETREE COMPUTER SYSTEMS reports earnings for Year to June 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/national-education-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/mci-communications-corp-reports-earnings-for-qtr-to-sept-30.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/science/about-education-limits-on-student-press.html | ABOUT EDUCATION; Limits on Student Press | False | By Fred M. Hechinger | 1987-10-22 | TX 2-170393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/structural-dynamics-reearch-reports-earnings-for-qtr-to-sept-30.html | STRUCTURAL DYNAMICS REEARCH reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/wilmington-trust-reports-earnings-for-qtr-to-sept-30.html | WILMINGTON TRUST reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/paine-webber-group-inc-reports-earnings-for-qtr-to-sept-30.html | PAINE WEBBER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/laudner-reflects-on-sudden-success.html | Laudner Reflects On Sudden Success | False | By Michael Martinez, Special To the New York Times | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/us/washington-talk-briefing-star-wars-a-sequel.html | WASHINGTON TALK: Briefing 'Star Wars,' a Sequel? | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/collaborative-research-inc-reports-earnings-for-qtr-to-aug-31.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Aug 31 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-20 | 1987-10-20 | https://www.nytimes.com/1987/10/20/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-to-sept-30.html | BELLSOUTH CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-22 | TX 2-170393 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/boxing-notebook-spinks-is-socked-with-some-laughs.html | BOXING NOTEBOOK; Spinks Is Socked With Some Laughs | False | By Phil Berger | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/market-turmoil-reaction-individuals-luxury-items-remain-many-must-have-lists.html | THE MARKET TURMOIL: THE REACTION OF INDIVIDUALS; Luxury Items Remain on Many Must-Have Lists | False | By Jon Nordheimer, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/general-ceramics-reports-earnings-for-qtr-to-sept-27.html | GENERAL CERAMICS reports earnings for Qtr to Sept 27 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-who-are-the-losers-stock-option-plans-weakened-by-slide.html | THE MARKET TURMOIL: WHO ARE THE LOSERS?; Stock Option Plans Weakened by Slide | False | By Leonard Sloane | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/joseph-orgel-is-dead-at-84-writer-and-retired-educator.html | Joseph Orgel Is Dead at 84; Writer and Retired Educator | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/style/in-spain-men-gather-to-cook-and-gossip.html | In Spain, Men Gather to Cook and Gossip | False | By Paul Delaney | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-stock-fund-selloffs-diminish.html | THE MARKET TURMOIL; Stock Fund Selloffs Diminish | False | By Kurt Eichenwald | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-ripples-around-the-globe-tokyo-rebounds-from-its-big-loss.html | THE MARKET TURMOIL: RIPPLES AROUND THE GLOBE; Tokyo Rebounds From Its Big Loss | False | By Clyde Haberman, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/icahn-citing-stock-fall-cancels-twa-buyout.html | Icahn, Citing Stock Fall, Cancels T.W.A. Buyout | False | By Agis Salpukas | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/donald-f-french.html | DONALD F. FRENCH | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/scott-paper-co-reports-earnings-for-qtr-to-sept-30.html | SCOTT PAPER CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/books/books-of-the-times-146987.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/belo-a-h-corp-reports-earnings-for-qtr-to-sept-30.html | BELO, A H CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/advertising-bloom-gelb-split.html | ADVERTISING; Bloom-Gelb Split | False | By Philip H. Dougherty | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/metropolitan-diary-951587.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/nfl-will-count-all-strike-records.html | N.F.L. Will Count All Strike Records | False | By Gerald Eskenazi | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/ingersoll-rand-co-reports-earnings-for-qtr-to-sept-30.html | INGERSOLL-RAND CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/advertising-t-j-ross-acquired.html | ADVERTISING; T. J. Ross Acquired | False | By Philip H. Dougherty | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/key-rates-450687.html | KEY RATES | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/theater/theater-tea-end-of-trilogy.html | Theater: 'Tea,' End Of Trilogy | False | BY Walter Goodman | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/business-digest-wednesday-october-21-1987.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 21, 1987 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/convoy-starts-amid-fear-of-reprisal.html | Convoy Starts Amid Fear of Reprisal | False | By Elaine Sciolino, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/market-turmoil-far-reaching-impact-caution-press-was-it-really-crash.html | THE MARKET TURMOIL: A FAR-REACHING IMPACT; Caution in the Press: Was It Really a 'Crash'? | False | By Alex S. Jones | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/headland-journal-historian-s-death-penalty-obsession.html | Headland Journal; Historian's Death Penalty Obsession | False | By Ronald Smothers, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/irwin-magnetic-systems-reports-earnings-for-qtr-to-sept-27.html | IRWIN MAGNETIC SYSTEMS reports earnings for Qtr to Sept 27 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/haig-s-aides-insist-his-race-is-real.html | Haig's Aides Insist His Race Is Real | False | By Bernard Weinraub, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/kasparov-beats-karpov-to-tie-match-at-2-to-2.html | Kasparov Beats Karpov To Tie Match at 2 to 2 | False | By Robert Byrne | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/business-technology-advances-acid-wash-gives-a-lift-to-7th-avenue.html | BUSINESS TECHNOLOGY: ADVANCES; Acid Wash Gives a Lift To 7th Avenue | False | By Isadore Barmash | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/market-turmoil-response-official-washington-gop-field-fears-campaign-damage.html | THE MARKET TURMOIL: THE RESPONSE OF OFFICIAL WASHINGTON; G.O.P. FIELD FEARS CAMPAIGN DAMAGE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/donnelley-r-r-sons-co-reports-earnings-for-qtr-to-sept-30.html | DONNELLEY, R R & SONS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-sec-inquiry-on-southland.html | COMPANY NEWS; S.E.C. Inquiry On Southland | False | Special to the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/william-gilchrist-meek.html | WILLIAM GILCHRIST MEEK | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/for-mozart-s-librettist-a-queens-fanfare.html | For Mozart's Librettist, a Queens Fanfare | False | By George James | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/results-plus-286987.html | RESULTS PLUS | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/cuomo-s-view-of-economy.html | Cuomo's View Of Economy | False | Special to the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/gorbachev-is-striving-to-end-food-shortages.html | Gorbachev Is Striving to End Food Shortages | False | By Philip Taubman, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/divided-san-francisco-eyes-election.html | Divided San Francisco Eyes Election | False | By Robert Reinhold, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/times-aide-is-promoted.html | Times Aide Is Promoted | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/9-killed-as-military-jet-plows-into-hotel.html | 9 Killed as Military Jet Plows Into Hotel | False | By John Holusha, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-ripples-around-the-globe-bonn-reduces-interest-rate.html | THE MARKET TURMOIL: RIPPLES AROUND THE GLOBE; Bonn Reduces Interest Rate | False | By Serge Schmemann, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/prime-computer-inc-reports-earnings-for-qtr-to-sept.html | PRIME COMPUTER INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-the-day-after-the-plunge-banks-reverse-rise-in-prime.html | THE MARKET TURMOIL: THE DAY AFTER THE PLUNGE; Banks Reverse Rise in Prime | False | Special to the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/us-issues-asbestos-safety-regulations-for-schools.html | U.S. Issues Asbestos Safety Regulations for Schools | False | By Philip Shabecoff, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/american-savings-bank-of-n-y-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SAVINGS BANK OF N Y reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/schlumberger-ltd-reports-earnings-for-qtr-to-sept-30.html | SCHLUMBERGER LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/louis-c-miriani-90-former-detroit-mayor.html | Louis C. Miriani, 90, Former Detroit Mayor | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/sports-people-surgery-for-dooley.html | SPORTS PEOPLE; Surgery for Dooley | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-at-t-telerate.html | COMPANY NEWS; A.T.&T.-Telerate | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/inside-299187.html | INSIDE | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/guard-says-he-saw-pursuit-of-blacks-in-howard-beach.html | Guard Says He Saw Pursuit Of Blacks in Howard Beach | False | By Joseph P. Fried | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/first-union-real-estate-equity-mortgage-investment-reports-earnings-for-qtr-sept.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/martha-graham-seeking-us-funds.html | Martha Graham Seeking U.S. Funds | False | By Jennifer Dunning | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-past-lessons-present-advice-caution-is-urged-by-advisers.html | THE MARKET TURMOIL: PAST LESSONS, PRESENT ADVICE; CAUTION IS URGED BY ADVISERS | False | By Robert A. Bennett | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/style/exploring-virtues-of-a-fragrant-rice.html | Exploring Virtues Of a Fragrant Rice | False | By Julie Sahni | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/hutton-net-up-6.1-6.1-shearson-down.html | Hutton Net Up 6.1%; Shearson Down | False | By Phillip H. Wiggins | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/sears-roebuck-co-reports-earnings-for-qtr-to-sept-30.html | SEARS, ROEBUCK & CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/wells-fargo-co-reports-earnings-for-qtr-to-sept-30.html | WELLS FARGO & CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/the-world-has-changed-how-to-use-it-first-with-congress.html | The World Has Changed; How to Use It, First With Congress | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/united-telecommunications-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/city-board-approves-guggenheim-expansion.html | City Board Approves Guggenheim Expansion | False | By Douglas C. McGill | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/tv-reviews-network-news-covers-the-stock-market-frenzy.html | TV Reviews; Network News Covers the Stock Market Frenzy | False | By John Corry | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/house-bars-embassy-relocation.html | House Bars Embassy Relocation | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/piano-elida-gencarelli.html | Piano: Elida Gencarelli | False | BY Michael Kimmelman | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/bridge-semifinal-hangs-in-balance-in-the-world-championships.html | Bridge: Semifinal Hangs in Balance In the World Championships | False | By Alan Truscott Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/rutgers-is-moving-in-right-direction.html | Rutgers Is Moving In Right Direction | False | By William N. Wallace, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-day-after-plunge-professionals-stagger-but-cope-m-still-positive.html | THE MARKET TURMOIL; THE DAY AFTER THE PLUNGE; THE PROFESSIONALS STAGGER, BUT COPE: 'I'M STILL POSITIVE' | False | By N.r. Kleinfield | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/moniterm-corp-reports-earnings-for-qtr-to-sept-30.html | MONITERM CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/new-fbi-director-to-take-oath-of-office-next-month.html | New F.B.I. Director to Take Oath of Office Next Month | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/music-monteverdi-s-vespers-at-basically-bach.html | Music: Monteverdi's 'Vespers' at Basically Bach | False | By John Rockwell | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/4600-year-old-boat-viewed-in-pyramid-pit.html | 4,600-Year-Old Boat Viewed in Pyramid Pit | False | AP, Special to the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/of-bork-and-tactics.html | Of Bork and Tactics | False | By Stuart Taylor Jr., Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/reports-of-psychiatry-abuse-counter-talk-of-a-soviet-shift.html | Reports of Psychiatry Abuse Counter Talk of a Soviet Shift | False | By Felcity Barringer, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/more-about-the-market-and-the-fallout.html | More About the Market and the Fallout | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/olin-corp-reports-earnings-for-qtr-to-sept-30.html | OLIN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/national-commerce-bancorporation-reports-earnings-for-qtr-to-sept-30.html | NATIONAL COMMERCE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/ohio-edison-co-reports-earnings-for-12mo-sept-30.html | OHIO EDISON CO reports earnings for 12mo Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/kraft-inc-reports-earnings-for-qtr-to-sept-30.html | KRAFT INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/washington-talk-briefing-a-seminar-on-bork.html | Washington Talk: Briefing; A Seminar on Bork | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/1-mathematical-magic-with-relative-percents-108887.html | Mathematical Magic With Relative Percents | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-ripples-around-the-globe-stocks-fall-in-south-africa.html | THE MARKET TURMOIL: RIPPLES AROUND THE GLOBE; Stocks Fall In South Africa | False | By John D. Battersby, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/lars-erik-sjoberg.html | LARS-ERIK SJOBERG | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/ungaro-s-minidresses-go-to-a-bare-maximum.html | Ungaro's Minidresses Go to a Bare Maximum | False | By Bernadine Morris, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/amoco-corp-reports-earnings-for-qtr-to-sept-30.html | AMOCO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/cards-overtake-twins-to-trail-series-by-2-1.html | Cards Overtake Twins to Trail Series By 2-1 | False | By Joseph Durso, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-reaction-individuals-lonely-feeling-small-investors.html | THE MARKET TURMOIL: THE REACTION OF INDIVIDUALS; The Lonely Feeling Of Small Investors | False | By Stephen Labaton | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-dart-group-ends-its-bid-to-buy-dayton-hudson.html | COMPANY NEWS; Dart Group Ends Its Bid To Buy Dayton Hudson | False | By Isadore Barmash | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/citicorp-reports-earnings-for-qtr-to-sept-30.html | CITICORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/nalco-chemical-co-reports-earnings-for-qtr-to-sept-30.html | NALCO CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/graham-schedule-change.html | GRAHAM SCHEDULE CHANGE | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-response-official-washington-text-president-s-statement-economy.html | THE MARKET TURMOIL: THE RESPONSE OF OFFICIAL WASHINGTON; Text of President's Statement on Economy | False | Special to the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-ripples-around-globe-plunge-threatens-governments-privatization.html | THE MARKET TURMOIL: RIPPLES AROUND THE GLOBE; Plunge Threatens Governments' 'Privatization' Programs | False | By James Sterngold, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/developer-sues-over-blocking-of-demolition.html | Developer Sues Over Blocking Of Demolition | False | By David W. Dunlap | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/advertising-brauner-account.html | ADVERTISING; Brauner Account | False | By Philip H. Dougherty | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/shearson-lehman-brothers-holdings-reports-earnings-for-qtr-to-sept-30.html | SHEARSON LEHMAN BROTHERS HOLDNGS reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/fort-howard-paper-co-reports-earnings-for-qtr-to-sept-30.html | FORT HOWARD PAPER CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/discoveries-elegant-scent-storage.html | DISCOVERIES; Elegant Scent Storage | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/l-sales-of-portable-missiles-need-controls-189287.html | Sales of Portable Missiles Need Controls | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/north-side-savings-bank-reports-earnings-for-qtr-to-sept-30.html | NORTH SIDE SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/tv-reviews-debbie-reynolds-in-sadie-and-son.html | TV REVIEWS; DEBBIE REYNOLDS IN 'SADIE AND SON' | False | By John J. O'Connor | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/washington-talk-the-presidency-shouting-questions-at-reagan.html | Washington Talk: The Presidency; Shouting Questions At Reagan | False | By Steven V. Roberts, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/release-of-altered-microbes-is-approved-in-tracking-test.html | Release of Altered Microbes Is Approved in Tracking Test | False | By Keith Schneider, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/c-corrections-331287.html | CORRECTIONS | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/bait-and-switch-is-school-cook-s-secret.html | Bait and Switch Is School Cook's Secret | False | By Elaine Louie | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/about-new-york-mirror-mirror-dream-factory-for-the-hairless.html | About New York; Mirror, Mirror: Dream Factory For the Hairless | False | By Douglas Martin | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/washington-talk-briefing-whither-weinberger.html | Washington Talk: Briefing; Whither Weinberger? | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/judge-postpones-trial-of-lyndon-larouche.html | Judge Postpones Trial Of Lyndon LaRouche | False | Special to the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/stratus-computer-inc-reports-earnings-for-qtr-to-sept-30.html | STRATUS COMPUTER INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-tribune-co-and-post-report.html | COMPANY NEWS; Tribune Co. and Post Report | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/yankee-players-surprised-not-shocked.html | Yankee Players Surprised, Not Shocked | False | By Michael Martinez, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/washington-water-power-co-reports-earnings-for-12mo-sept-30.html | WASHINGTON WATER POWER CO reports earnings for 12mo Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/c-corrections-331387.html | CORRECTIONS | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/trottier-s-hat-trick-saves-the-islanders.html | Trottier's Hat Trick Saves the Islanders | False | By Joe Sexton | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/bristol-myers-s-net-up-15.1.html | Bristol-Myers's Net Up 15.1% | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/sports-people-offer-for-lister.html | SPORTS PEOPLE; Offer for Lister | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/how-it-happened-kelly-makes-a-faulty-move.html | HOW IT HAPPENED; Kelly Makes a Faulty Move | False | By Murray Chass, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/in-the-wake-of-wall-streets-crash-monday-wasnt-so-black.html | In the Wake of Wall Street's Crash; Monday Wasn't So Black | False | By Lawrence H. Summers | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/the-party-is-over-the-bills-are-in.html | The Party Is Over; the Bills Are In | False | By James Reston, James Reston Is Senior Columnist of the New York Times. | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/retailers-calm-on-stock-fall.html | Retailers Calm On Stock Fall | False | By Michael Gross, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/tw-services-reports-earnings-for-qtr-to-sept-30.html | TW SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/quotation-of-the-day-331087.html | Quotation of the Day | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-a-far-reaching-impact-just-a-paper-loss-the-richest-say.html | THE MARKET TURMOIL: A FAR-REACHING IMPACT; JUST A PAPER LOSS, THE RICHEST SAY | False | By David E. Pitt | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/democrats-nominate-cohen-for-judge-in-special-primary.html | DEMOCRATS NOMINATE COHEN FOR JUDGE IN SPECIAL PRIMARY | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-united-artists-halts-cable-talks.html | COMPANY NEWS; United Artists Halts Cable Talks | False | Special to the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/mercury-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | MERCURY SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/autotrol-corp-reports-earnings-for-qtr-to-sept-30.html | AUTOTROL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/the-pop-lif.html | The Pop Lif | False | Robert Palmer | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/barcelona-plans-a-lasting-olympics.html | Barcelona Plans a Lasting Olympics | False | By Paul Delaney, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/as-prison-opens-in-jersey-officials-support-a-bond-issue.html | As Prison Opens in Jersey, Officials Support a Bond Issue | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/jepson-corp-reports-earnings-for-qtr-to-sept-30.html | JEPSON CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-investors-sue-gap-over-disclosures.html | COMPANY NEWS; Investors Sue Gap Over Disclosures | False | Special to the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/international-microelectronic-products-reports-earnings-for-qtr-to-sept-27.html | INTERNATIONAL MICROELECRONIC PRODUCTS reports earnings for Qtr to Sept 27 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-response-official-washington-machinery-government-shifts-higher.html | THE MARKET TURMOIL: THE RESPONSE OF OFFICIAL WASHINGTON; Machinery of Government Shifts to a Higher Gear | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/john-porter-houston.html | JOHN PORTER HOUSTON | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-who-are-losers-3-day-market-gyrations-selling-fast-track.html | THE MARKET TURMOIL: WHO ARE THE LOSERS?; 3-Day Market Gyrations: Selling on the Fast Track | False | By Agis Salpukas | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/springs-industries-inc-reports-earnings-for-qtr-to-oct-3.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to Oct 3 | False | | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/duke-power-co-reports-earnings-for-12mo-sept-30 | DUKE POWER CO reports earnings for 12mo Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/tribune-co-reports-earnings-for-qtr-to-sept-27.html | TRIBUNE CO reports earnings for Qtr to Sept 27 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/pretoria-lends-helping-hand-to-friends-with-big-airstrips.html | Pretoria Lends Helping Hand To Friends With Big Airstrips | False | By James Brooke, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/aids-threat-brings-new-turmoil-for-gay-teen-agers.html | AIDS Threat Brings New Turmoil for Gay Teen-Agers | False | By Jane Gross | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/burndy-corp-reports-earnings-for-qtr-to-sept-30.html | BURNDY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/singapore-rules-relaxed.html | Singapore Rules Relaxed | False | Special to the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/nl-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/dense-pac-microsystems-reports-earnings-for-qtr-to-aug-29.html | DENSE-PAC MICROSYSTEMS reports earnings for Qtr to Aug 29 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/snap-on-tools-corp-reports-earnings-for-qtr-to-sept-30.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/avon-products-inc-reports-earnings-for-qtr-to-sept-30.html | AVON PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/fireman-s-fund-corp-reports-earnings-for-qtr-to-sept-30.html | FIREMAN'S FUND CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-who-are-losers-stocks-widely-battered-again-but-dow-rises-102.html | THE MARKET TURMOIL; WHO ARE THE LOSERS?; STOCKS WIDELY BATTERED AGAIN BUT THE DOW RISES BY 102 POINTS AS BIGGEST ISSUES FIND BUYERS | False | By Lawrence J. de Maria | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/candidates-for-nassau-executive-clash-in-debate.html | Candidates for Nassau Executive Clash in Debate | False | By Eric Schmitt | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/museum-addition-approved.html | Museum Addition Approved | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/union-camp-corporation-reports-earnings-for-qtr-to-sept-30.html | UNION CAMP CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/northrop-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHROP CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/business-people-rjr-nabisco-appoints-new-vice-chairman.html | BUSINESS PEOPLE; RJR Nabisco Appoints New Vice Chairman | False | By Daniel F. Cuff | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-past-lessons-present-advice-did-29-crash-spark-the-depression.html | THE MARKET TURMOIL: PAST LESSONS, PRESENT ADVICE; Did '29 Crash Spark The Depression? | False | By Albert Scardino | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-sept-30.html | AHMANSON, H F & CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/parking-chief-named-to-head-fire-department.html | Parking Chief Named to Head Fire Department | False | By Elizabeth Kolbert | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/dana-suesse-76-dies-wrote-30-s-hit-songs.html | Dana Suesse, 76, Dies; Wrote 30's Hit Songs | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/topics-of-the-times-inoculations-against-war.html | Topics of The Times; Inoculations Against War | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/a-bull-market-for-spectators.html | A BULL MARKET FOR SPECTATORS | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/sports-of-the-times-the-yankee-wheel-of-misfortune.html | SPORTS OF THE TIMES; The Yankee Wheel Of Misfortune | False | By Dave Anderson | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/elusive-tamil-leader-called-key-to-outcome-of-the-battle.html | Elusive Tamil Leader Called Key to Outcome of the Battle | False | By Steven R. Weisman, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/moore-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | MOORE FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/sunbelt-nursery-group-reports-earnings-for-year-to-aug31.html | SUNBELT NURSERY GROUP reports earnings for Year to Aug 31 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-response-official-washington-jolted-washington-anxiety-confusion.html | THE MARKET TURMOIL: THE RESPONSE OF OFFICIAL WASHINGTON; In a Jolted Washington, Anxiety and Confusion | False | By R. W. Apple Jr., Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/coca-cola-enterprises-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/kellogg-co-reports-earnings-for-qtr-to-sept-30.html | KELLOGG CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/oysters-served-up-every-which-way.html | Oysters Served Up Every Which Way | False | By Sandra Salmans, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/newhall-resources-reports-earnings-for-qtr-to-sept-30.html | NEWHALL RESOURCES reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/c-corrections-331187.html | CORRECTIONS | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/allied-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | ALLIED BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-place-margin-debt-s-downside-risk.html | Market Place; Margin Debt's Downside Risk | False | By Vartanig G. Vartan | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/senator-evans-won-t-run-in-88.html | Senator Evans Won't Run in '88 | False | By Wallace Turner, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/m-a-r-c-inc-reports-earnings-for-qtr-to-sept-30.html | M-A-R-C INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/bonds-surge-deal-makers-regrouping.html | Bonds Surge; Deal Makers Regrouping | False | By Michael Quint | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/transactions-290587.html | Transactions | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/trion-inc-reports-earnings-for-qtr-to-sept-30.html | TRION INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/c-corrections-293087.html | Corrections | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/racist-jokes-in-white-house-reported-in-a-book.html | Racist Jokes in White House Reported in a Book | False | By Lena Williams, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/marsh-mclennan-companies-inc-reports-earnings-for-qtr-to-sept-30.html | MARSH & MCLENNAN COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/the-un-today-oct-21-1987.html | The U.N. Today, Oct. 21, 1987 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/reagan-begins-the-process-of-imposing-23-billion-in-deficit-cuts.html | Reagan Begins the Process of Imposing $23 Billion in Deficit Cuts | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/3-senators-jump-gun-in-the-bork-debate.html | 3 Senators Jump Gun In the Bork Debate | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/gateway-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | GATEWAY FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/new-milk-product-offered.html | New Milk Product Offered | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/texas-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/us-raids-on-jamaican-gangs-bring-124-arrests-nationwide.html | U.S. Raids on Jamaican Gangs Bring 124 Arrests Nationwide | False | AP | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/western-co-of-north-america-reports-earnings-for-qtr-to-sept-30.html | WESTERN CO OF NORTH AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/dow-chemical-co-reports-earnings-for-qtr-to-sept-30.html | DOW CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-ibm-introduces-system-36-mode.html | COMPANY NEWS; I.B.M. INTRODUCES SYSTEM/36 MODE | False | By Calvin Sims | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/citizens-southern-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-sept-30.html | HUTTON, E F GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/burr-brown-corp-reports-earnings-for-qtr-to-sept-30.html | BURR-BROWN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/gendex-corp-reports-earnings-for-qtr-to-sept-30.html | GENDEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/universal-furniture-ltd-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL FURNITURE LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/nbi-inc-reports-earnings-for-qtr-to-sept-30.html | NBI INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/l-the-sense-and-nonsense-in-cabaret-safety-rules-109387.html | The Sense and Nonsense In Cabaret Safety Rules | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/news-summary-wednesday-october-21-1987.html | NEWS SUMMARY: WEDNESDAY, OCTOBER 21, 1987 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/termiflex-corp-reports-earnings-for-qtr-to-sept-30.html | TERMIFLEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/international-telecharge-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL TELECHARGE reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/l-how-us-companies-manufacture-trade-deficit-107487.html | How U.S. Companies Manufacture Trade Deficit | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/shelter-funding-now-due-by-dec-23.html | SHELTER FUNDING NOW DUE BY DEC. 23 | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/washington-post-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON POST CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/cms-energy-reports-earnings-for-qtr-to-sept-30.html | CMS ENERGY reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/article-174487-no-title.html | Article 174487 -- No Title | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/state-trooper-is-accused-of-slaying-a-colleague.html | State Trooper Is Accused of Slaying a Colleague | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/60-minute-gourmet-995787.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/kitchen-bookshelf-food-writers-add-ingredient-of-reminiscence-to-recipes.html | KITCHEN BOOKSHELF; Food Writers Add Ingredient Of Reminiscence to Recipes | False | By Florence Fabricant | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-ripples-around-the-globe-london-s-free-fall-continues.html | THE MARKET TURMOIL: RIPPLES AROUND THE GLOBE; London's Free Fall Continues | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/missile-tests-called-success.html | Missile Tests Called Success | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-reaction-individuals-executives-reassure-workers-hold-plans.html | THE MARKET TURMOIL: THE REACTION OF INDIVIDUALS; Executives Reassure Workers and Hold to Plans | False | By Claudia H. Deutsch | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/niagara-exchange-corp-reports-earnings-for-qtr-to-sept-30.html | NIAGARA EXCHANGE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/topics-of-the-times-no-on-jersey-s-stadium-bonds.html | Topics Of The Times; 'No' on Jersey's Stadium Bonds | False | | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/movies/malle-returns-to-childhood-trauma.html | Malle Returns to Childhood Trauma | False | By James M. Markham, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-sept-30.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/about-real-estate-fixing-a-village-eyesore-not-so-easy.html | About Real Estate; Fixing a 'Village' Eyesore: Not So Easy | False | By Mark McCain | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/personal-health-951787.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/cade-industries-reports-earnings-for-qtr-to-sept-30.html | CADE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/us-west-inc-reports-earnings-for-qtr-to-sept-30.html | US WEST INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/business-technology-unions-offer-labor-help-on-automation.html | BUSINESS TECHNOLOGY; Unions Offer Labor Help on Automation | False | By Calvin Sims | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-a-new-order-of-trading-limits-set-on-program-trades.html | THE MARKET TURMOIL: A NEW ORDER OF TRADING; Limits Set on Program Trades | False | By David E. Sanger | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/infant-heart-patient-gains.html | Infant Heart Patient Gains | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/jwp-inc-reports-earnings-for-qtr-to-sept-30.html | JWP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/business-people-honeywell-names-chief-executive.html | BUSINESS PEOPLE; Honeywell Names Chief Executive | False | By Daniel F. Cuff | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/judge-lets-convictions-stand-in-biaggi-s-trial.html | Judge Lets Convictions Stand in Biaggi's Trial | False | By Leonard Buder | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/miskito-chief-due-in-managua-for-peace-talks.html | Miskito Chief Due in Managua for Peace Talks | False | By Stephen Kinzer, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/nancy-reagan-due-to-return-to-white-house-this-week.html | Nancy Reagan Due to Return To White House This Week | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/theater/stage-rosie-s-cafe.html | Stage: 'Rosie's Café' | False | By Mel Gussow | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/mims-defeats-leon-spinks.html | Mims Defeats Leon Spinks | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/northrop-has-profit.html | Northrop Has Profit | False | Special to the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/straker-victory-not-in-cards.html | Straker Victory Not in Cards | False | By Michael Martinez, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/watkins-johnson-reports-earnings-for-qtr-to-sept-30.html | WATKINS-JOHNSON reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/allegheny-ludlum-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY LUDLUM reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/surf-city-usa-60-s-beach-culture-rides-a-new-wave.html | Surf City U.S.A.: 60's Beach Culture Rides a New Wave | False | By Michael Gross | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/sports-people-fines-for-21-players.html | SPORTS PEOPLE; Fines for 21 Players | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/building-of-housing-up-by-4.4.html | Building Of Housing Up by 4.4% | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/danli-journal-flames-of-revolution-keep-a-family-on-the-run.html | Danli Journal; Flames of Revolution Keep a Family on the Run | False | By Lindsey Gruson, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/bernard-l-hegeman.html | BERNARD L. HEGEMAN | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/zhao-confirmed-as-china-s-party-leader.html | Zhao Confirmed as China's Party Leader | False | By Edward A. Gargan, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/the-world-has-changed-fear-creates-a-silver-lining.html | The World Has Changed; FEAR CREATES A SILVER LINING | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/mcgill-manufacturing-co-inc-reports-earnings-for-qtr-to-sept-30.html | MCGILL MANUFACTURING CO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/coin-phones-reports-earnings-for-qtr-to-aug-31.html | COIN PHONES reports earnings for Qtr to Aug 31 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/going-out-guide.html | GOING OUT GUIDE | False | BY C. Gerald Fraser | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/no-way-to-treat-a-prisoner.html | No Way to Treat a Prisoner | False | By Wolf Blitzer | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-day-after-plunge-pension-plans-say-benefits-are-safe-despite-loss.html | THE MARKET TURMOIL: THE DAY AFTER THE PLUNGE; Pension Plans Say Benefits Are Safe Despite Loss | False | By Jonathan P. Hicks | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/man-in-the-news-wall-street-point-man-john-j-phelan-jr.html | MAN IN THE NEWS; Wall Street Point Man: John J. Phelan Jr. | False | By Robert J. Cole | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-new-order-trading-officials-halt-trading-several-futures-pits.html | THE MARKET TURMOIL: A NEW ORDER OF TRADING; Officials Halt Trading In Several Futures Pits | False | By Julia M. Flynn, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/st-joseph-light-power-reports-earnings-for-qtr-to-sept-30.html | ST JOSEPH LIGHT & POWER reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/books-prairie-tales.html | Books: Prairie Tales | False | By Richard F. Shepard | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-the-day-after-the-plunge-the-professionals-stagger-but-cope.html | THE MARKET TURMOIL: THE DAY AFTER THE PLUNGE; THE PROFESSIONALS STAGGER, BUT COPE | False | By Alison Leigh Cowan | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/business-technology-at-last-help-on-the-crossword-puzzle.html | BUSINESS TECHNOLOGY; AT LAST, HELP ON THE CROSSWORD PUZZLE | False | By Andrew Pollack | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/banc-one-corp-reports-earnings-for-qtr-to-sept-30.html | BANC ONE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/musicland-group-reports-earnings-for-qtr-to-sept-25.html | MUSICLAND GROUP reports earnings for Qtr to Sept 25 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/pcs-inc-reports-earnings-for-qtr-to-sept-30.html | PCS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/tudor-s-comeback-a-stylish-chapter.html | Tudor's Comeback: A Stylish Chapter | False | By Dave Anderson, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/warner-communications-inc-reports-earnings-for-qtr-to-sept-30.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/better-ties-seen-in-visit-by-gandhi.html | BETTER TIES SEEN IN VISIT BY GANDHI | False | By Neil A. Lewis, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/mcfaddin-ventures-reports-earnings-for-qtr-to-aug-30.html | MCFADDIN VENTURES reports earnings for Qtr to Aug 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/pro-basketball-notebook-albert-king-not-in-nets-plans.html | PRO BASKETBALL NOTEBOOK; Albert King Not in Nets' Plans | False | By Sam Goldaper | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/ryder-system-inc-reports-earnings-for-qtr-to-sept-30.html | RYDER SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/valley-resources-inc-reports-earnings-for-qtr-to-aug-31.html | VALLEY RESOURCES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/schering-plough-corp-reports-earnings-for-qtr-to-sept-30.html | SCHERING-PLOUGH CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/the-world-has-changed-and-then-with-germany-and-japan.html | The World Has Changed; And Then With Germany and Japan | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/sunwest-financial-services-reports-earnings-for-qtr-to-sept-30.html | SUNWEST FINANCIAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/aquino-declares-start-of-strong-direct-rule.html | Aquino Declares Start Of Strong, Direct Rule | False | Special to the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/old-jokes-strike-resonant-chord.html | Old Jokes Strike Resonant Chord | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-sears-s-net-buoyed-by-allstate.html | COMPANY NEWS; Sears's Net Buoyed by Allstate | False | By Isadore Barmash | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/engraph-inc-reports-earnings-for-qtr-to-oct-3.html | ENGRAPH INC reports earnings for Qtr to Oct 3 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/ads-against-bork-still-hotly-disputed.html | Ads Against Bork Still Hotly Disputed | False | By Stuart Taylor Jr., Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/futures-options-oil-prices-edge-higher-after-advance-by-dow.html | FUTURES/OPTIONS; Oil Prices Edge Higher, After Advance by Dow | False | By Matthew L. Wald | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/quaker-oats-co-reports-earnings-for-qtr-to-sept-30.html | QUAKER OATS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/jury-selection-for-the-chambers-trial-is-delayed.html | Jury Selection for the Chambers Trial Is Delayed | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/teradata-corp-reports-earnings-for-qtr-to-sept-30.html | TERADATA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/l-what-can-be-done-about-subways-in-queens-108687.html | What Can Be Done About Subways in Queens | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/new-york-city-gains-three-year-contract-with-largest-union.html | New York City Gains Three-Year Contract With Largest Union | False | By Bruce Lambert | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-past-lessons-present-advice-for-bullish-advisers-bewilderment.html | THE MARKET TURMOIL: PAST LESSONS, PRESENT ADVICE; For Bullish Advisers, Bewilderment | False | By Geraldine Fabrikant | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-who-are-the-losers-new-opportunities-and-risks-arise.html | THE MARKET TURMOIL: WHO ARE THE LOSERS?; New Opportunities, and Risks, Arise | False | By Leslie Wayne | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/notebook-chilly-night-red-hot-time.html | Notebook; Chilly Night, Red-Hot Time | False | By Joseph Durso, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-sept-30.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/banctexas-group-inc-reports-earnings-for-qtr-to-sept-30.html | BANCTEXAS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-a-far-ranging-impact-yuppies-last-rites-readied.html | THE MARKET TURMOIL: A FAR-RANGING IMPACT; Yuppies' Last Rites Readied | False | By Richard J. Meislin | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/gte-corp-reports-earnings-for-qtr-to-sept-30.html | GTE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/sundstrand-corp-reports-earnings-for-qtr-to-sept-30.html | SUNDSTRAND CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/washington-talk-briefing-sign-of-the-times.html | Washington Talk: Briefing Sign of the Times | False | | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/bristol-myers-co-reports-earnings-for-qtr-to-sept-30.html | BRISTOL-MYERS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/loral-corp-reports-earnings-for-qtr-to-sept-30.html | LORAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/melville-corp-reports-earnings-for-qtr-to-sept-26.html | MELVILLE CORP reports earnings for Qtr to Sept 26 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-a-new-order-of-trading-the-market-why-does-it-matter.html | THE MARKET TURMOIL: A NEW ORDER OF TRADING; The Market: Why Does It Matter? | False | By Leonard Silk | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/wine-talk-038187.html | WINE TALK | False | By Howard G. Goldberg | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/medalist-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/after-dispute-yale-planning-a-conference-on-gay-studies.html | After Dispute, Yale Planning A Conference on Gay Studies | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/ust-inc-reports-earnings-for-qtr-to-sept-30.html | UST INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/theater/film-death-in-family-aids-in-new-zealand.html | Film: 'Death in Family,' AIDS in New Zealand | False | By Walter Goodman | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/l-an-etc-amendment-371887.html | An Etc. Amendment | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/jessica-hahn-shifting-views-of-a-sudden-celebrity.html | Jessica Hahn: Shifting Views of a Sudden Celebrity | False | By Julie Johnson | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/rockefeller-center-properties-reports-earnings-for-qtr-to-sept-30.html | ROCKEFELLER CENTER PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/dance-lost-luggage-michael-kessler-revue.html | Dance: 'Lost Luggage,' Michael Kessler Revue | False | By Jack Anderson | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/harry-conover-is-dead-at-74-retired-banker-and-diplomat.html | Harry Conover Is Dead at 74; Retired Banker and Diplomat | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/un-authority-on-aids-sees-up-to-3-million-new-cases-in-5-years.html | U.N. Authority on AIDS Sees Up to 3 Million New Cases in 5 Years | False | By Paul Lewis, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/essay-fear-itself.html | ESSAY; Fear Itself | False | William Safire | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/amid-turmoil-home-buyers-are-putting-dreams-on-hold.html | Amid Turmoil, Home Buyers Are Putting Dreams on Hold | False | By Mark McCain | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/dance-maguy-marin-s-babel-babel.html | Dance: Maguy Marin's 'Babel Babel' | False | By Anna Kisselgoff | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/shultz-expresses-frustration-on-talks-for-mideast.html | Shultz Expresses Frustration on Talks for Mideast | False | By David K. Shipler, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/shortage-forces-giant-moves.html | Shortage Forces Giant Moves | False | By Alex Yannis, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/voplex-corp-reports-earnings-for-qtr-to-sept-30.html | VOPLEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/great-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-sept-12.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to Sept 12 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/tensions-deepening-between-uganda-and-kenya.html | Tensions Deepening Between Uganda and Kenya | False | By Sheila Rule, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/spectramed-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRAMED INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/style/food-fitness-it-takes-a-wary-diner-to-eat-out-nutritiously.html | FOOD & FITNESS; It Takes a Wary Diner To Eat Out Nutritiously | False | By Jonathan Probber | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/senate-split-on-gulf-debates-compromise-on-war-powers.html | Senate, Split on Gulf, Debates Compromise on War Powers | | By Linda Greenhouse, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/advertising-mccaffrey-promotions.html | ADVERTISING; McCaffrey Promotions | | By Philip H. Dougherty | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/hasbro-inc-reports-earnings-for-qtr-to-sept-30.html | HASBRO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/costly-municipal-error-free-pest-control.html | Costly Municipal Error: Free Pest Control | False | By James Barron | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/theodore-brameld-dies-at-83-taught-educational-theory.html | Theodore Brameld Dies at 83; Taught Educational Theory | False | By David E. Pitt | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/food-notes-128887.html | FOOD NOTES | False | By Florence Fabricant | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/new-york-eases-handcuff-rules-for-nonviolent.html | New York Eases Handcuff Rules For Nonviolent | False | By Todd S. Purdum | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-reaction-individuals-everybody-s-reaction-slump-different.html | THE MARKET TURMOIL: THE REACTION OF INDIVIDUALS; Everybody's Reaction to the Slump Is Different | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/psychological-autopsy-will-be-presented-at-trial-in-florida.html | 'Psychological Autopsy' Will Be Presented at Trial in Florida | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/advertising-lookalike-ads-bother-ana.html | Advertising; Lookalike Ads Bother A.N.A. | False | By Philip H. Dougherty, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/mellon-bank-corp-reports-earnings-for-qtr-to-sept-30.html | MELLON BANK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/perkins-family-restaurants-reports-earnings-for-qtr-to-sept-30.html | PERKINS FAMILY RESTAURANTS reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/little-orchestra-celebrates-40th-year.html | Little Orchestra Celebrates 40th Year | False | By Ira Rosenblum | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-day-after-plunge-professionals-stagger-but-cope-wait-just-wait.html | THE MARKET TURMOIL: THE DAY AFTER THE PLUNGE; THE PROFESSIONALS STAGGER, BUT COPE: 'WAIT, JUST WAIT' | False | By Thomas J. Lueck | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-hercules-wins-marietta-contract.html | COMPANY NEWS; HERCULES WINS MARIETTA CONTRACT | False | AP | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/vf-corp-reports-earnings-for-qtr-to-sept-30.html | VF CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/edac-technologies-reports-earnings-for-qtr-to-sept-30.html | EDAC TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/us/washington-talk-the-drug-problem-first-an-adviser-says-let-s-arrest-the-users.html | Washington Talk: The Drug Problem; First, an Adviser Says, Let's Arrest the Users | False | By Joel Brinkley | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/world/gulf-nations-avoid-open-support-for-us-attack.html | Gulf Nations Avoid Open Support for U.S. Attack | False | By John Kifner, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/sports-people-highsmith-a-free-agent.html | SPORTS PEOPLE; Highsmith a Free Agent | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/restaurants-are-finding-greener-grass-in-suburbs.html | Restaurants Are Finding Greener Grass in Suburbs | False | By Trish Hall | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/brokerage-stocks-fall-large-losses-rumored.html | Brokerage Stocks Fall; Large Losses Rumored | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/l-obligation-to-contras-is-a-fake-issue-108387.html | Obligation to Contras Is a Fake Issue | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/central-illinois-public-service-reports-earnings-for-12mo-sept-30.html | CENTRAL ILLINOIS PUBLIC SERVICE reports earnings for 12mo Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/myers-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MYERS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-23 | TX 2-166843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-21 | 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-response-official-washington-reagan-says-he-open-budget-talk.html | THE MARKET TURMOIL: THE RESPONSE OF OFFICIAL WASHINGTON; Reagan Says He Is Open to Budget Talk | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-23 | TX 2-166843 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | CITYTRUST BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/theater/stage-circumstances-one-actor-7-characters.html | Stage: 'Circumstances,' One Actor, 7 Characters | False | By D. J. R. Bruckner | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-place-oil-reserves-called-bargain.html | Market Place; Oil Reserves Called Bargain | False | By Matthew L. Wald | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/turkey-admits-inroads-by-kurdish-guerrillas.html | Turkey Admits Inroads by Kurdish Guerrillas | False | By Alan Cowell, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/reagan-to-hold-news-session.html | Reagan to Hold News Session | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/soo-line-corp-reports-earnings-for-qtr-to-sept-30.html | SOO LINE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/hawaiian-air-bid.html | Hawaiian Air Bid | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-bitter-lessons-seen-in-plunge.html | MARKET TURMOIL; Bitter Lessons Seen in Plunge | False | By Alison Leigh Cowan | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-air-force-wins-ruling.html | COMPANY NEWS; Air Force Wins Ruling | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/adobe-resources-corp-reports-earnings-for-qtr-to-sept-30.html | ADOBE RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/westies-informer-tells-how-gang-cut-up-body.html | Westies Informer Tells How Gang Cut Up Body | False | By Arnold H. Lubasch | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/advest-group-inc-reports-earnings-for-qtr-to-sept-30.html | ADVEST GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/legal-challenges-tested-in-poland.html | LEGAL CHALLENGES TESTED IN POLAND | False | By John Tagliabue, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/us-leasing-international-reports-earnings-for-qtr-to-sept-30.html | US LEASING INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/nofziger-loses-bid-to-dismiss-indictment-under-ethics-law.html | Nofziger Loses Bid to Dismiss Indictment Under Ethics Law | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/city-opera-fledermaus-cast-changes.html | City Opera: 'Fledermaus' Cast Changes | False | By John Rockwell | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/mitterrand-appoints-new-director-at-louvre.html | Mitterrand Appoints New Director at Louvre | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/new-mideast-plan-discussed-by-us-israel-and-jordan.html | NEW MIDEAST PLAN DISCUSSED BY U.S., ISRAEL AND JORDAN | False | By Thomas L. Friedman, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/pollyannas-of-capitalism.html | Pollyannas of Capitalism | False | By Hyman P. Minsky | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/how-it-happened-least-likely-hitter-gives-cards-a-belt-and-a-tie.html | HOW IT HAPPENED; Least Likely Hitter Gives Cards a Belt and a Tie | False | By Murray Chass, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/washington-talk-briefing-on-the-phones.html | Washington Talk: Briefing; On the Phones | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/johnson-johnson-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSON & JOHNSON INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/baryshnikov-the-star-of-2-dance-programs.html | BARYSHNIKOV THE STAR OF 2 DANCE PROGRAMS | False | By John J. O'Connor | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/consumer-rates-yield-rise-8th-in-row.html | CONSUMER RATES; Yield Rise 8th in Row | False | By Robert Hurtado | 1987-10-26 | TX 2-170765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/a-teen-age-mother-overcomes-the-odds.html | A Teen-Age Mother Overcomes the Odds | False | By Jane Gross | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/l-friend-not-adviser-482187.html | Friend, Not Adviser | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/stone-container-corp-reports-earnings-for-qtr-to-sept-30.html | STONE CONTAINER CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/england-mourns-its-storm-felled-trees.html | England Mourns Its Storm-Felled Trees | False | By Francis X. Clines, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/looking-beyond-the-ticker.html | Looking Beyond the Ticker | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/advertising-newsweek-offering-the-match-plan.html | ADVERTISING; Newsweek Offering The Match Plan | False | By Philip H. Dougherty | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/washington-talk-religion-bahais-open-a-lobbying-operation.html | Washington Talk: Religion; Bahais Open a Lobbying Operation | False | By Lena Williams, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/under-pressure-biaggi-suspends-voting-in-house.html | Under Pressure, Biaggi Suspends Voting in House | False | By Clifford D. May, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/books/books-of-the-times-522887.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/interruption-at-pacific-exchange.html | Interruption at Pacific Exchange | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/sports-people-mcmahon-is-ready.html | SPORTS PEOPLE; McMahon Is Ready | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/jewelry-market-hits-a-high.html | Jewelry Market Hits a High | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/c-corrections-579687.html | Corrections | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/7-foot-celtic-rookie-makes-impression.html | 7-Foot Celtic Rookie Makes Impression | False | By Sam Goldaper | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/morgan-stanley-group-reports-earnings-for-qtr-to-sept-30.html | MORGAN STANLEY GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/3-ex-customs-aides-charged-with-aiding-in-drug-imports.html | 3 Ex-Customs Aides Charged With Aiding in Drug Imports | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-back-in-the-strategy-of-one-trader.html | Market Turmoil; BACK IN: THE STRATEGY OF ONE TRADER | False | By Albert Scardino | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/nobel-in-economics-to-mit-professor.html | Nobel in Economics To M.I.T. Professor | False | By Howell Raines, Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | DOMINION BANKSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/xerox-corp-reports-earnings-for-qtr-to-sept-30.html | XEROX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/officeland-inc-reports-earnings-for-qtr-to-aug310.html | OFFICELAND INC reports earnings for Qtr to Aug 310 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/united-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/shultz-expects-progress-on-arms-in-moscow-talks.html | Shultz Expects Progress on Arms in Moscow Talks | False | By David K. Shipler, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/radioactive-gauge-stolen.html | Radioactive Gauge Stolen | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/critic-s-notebook-appreciating-the-music-in-musicology.html | Critic's Notebook; APPRECIATING THE MUSIC IN MUSICOLOGY | False | By Michael Kimmelman | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/stanley-works-reports-earnings-for-qtr-to-sept-30.html | STANLEY WORKS reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/notebook-herzog-s-advice-is-a-hit.html | Notebook; Herzog's Advice Is a Hit | False | | 1987-10-26 | TX 2-170765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/with-asbestos-cleared-doubts-linger-at-school.html | With Asbestos Cleared, Doubts Linger at School | False | By Stephen Labaton | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/jets-trying-to-let-bygones-be-bygones.html | Jets Trying to Let Bygones Be Bygones | False | By William C. Rhoden | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/reports-of-planes-in-near-misses-show-50-rise.html | Reports of Planes in Near Misses Show 50% Rise | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/where-to-find-it-tassels-and-tiebacks.html | WHERE TO FIND IT; Tassels and Tiebacks | False | BY Daryln Brewer | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/engelhard-corp-reports-earnings-for-qtr-to-sept-30.html | ENGELHARD CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/furor-over-envoy-nominee.html | Furor Over Envoy Nominee | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/the-glitz-is-gone.html | The Glitz Is Gone | False | By Robert B. Reich | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/l-rewarding-squatters-sets-a-sorry-precedent-481587.html | Rewarding Squatters Sets a Sorry Precedent | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/new-hampshire-savings-bank-corp-reports-earnings-for-qtr-to-sept-30.html | NEW HAMPSHIRE SAVINGS BANK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/friend-of-arts-award-to-go-to-martin-e-segal.html | Friend of Arts Award To Go To Martin E. Segal | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/hawaiian-electric-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HAWAIIAN ELECTRIC INDUSRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/l-proof-of-gorbachev-pudding-is-in-soviet-tasting-481787.html | Proof of Gorbachev Pudding Is in Soviet Tasting | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/london-journal-for-poor-bed-and-breakfast-at-34-million-a-year.html | London Journal; For Poor, Bed and Breakfast at $34 Million a Year | False | By Francis X. Clines, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/maytag-corp-reports-earnings-for-qtr-to-sept-30.html | MAYTAG CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/lone-star-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-big-volume-may-benefit-treasury.html | MARKET TURMOIL; Big Volume May Benefit Treasury | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/obituaries/john-e-donaldson.html | JOHN E. DONALDSON | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/l-daughters-of-eli-801887.html | Daughters of Eli | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/american-filtrona-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/mca-inc-reports-earnings-for-qtr-to-sept-30.html | MCA INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/gaetti-brunansky-lose-their-chances.html | Gaetti, Brunansky Lose Their Chances | False | By Michael Martinez, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/champion-products-inc-reports-earnings-for-qtr-to-oct-2.html | CHAMPION PRODUCTS INC reports earnings for Qtr to Oct 2 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/inside-709487.html | INSIDE | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/pollyannas-and-capitalism.html | Pollyannas and Capitalism | False | By Hyman P. Minsky | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/business-people-president-of-cabot-chosen-to-be-chief.html | BUSINESS PEOPLE; President of Cabot Chosen to Be Chief | False | By Daniel F. Cuff | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/clorox-company-reports-earnings-for-qtr-to-sept-30.html | CLOROX COMPANY reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/stone-webster-inc-reports-earnings-for-qtr-to-sept-30.html | STONE & WEBSTER INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-asset-sale-by-first-interstate.html | COMPANY NEWS; Asset Sale By First Interstate | False | By Richard W. Stevenson, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/q-a-376187.html | Q&A | False | BY Bernard Gladstone | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/the-right-carpet-the-right-price.html | The Right Carpet, the Right Price | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/american-brands-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/doctor-testifies-on-reasons-for-girl-s-suicide.html | Doctor Testifies on Reasons for Girl's Suicide | False | By Jon Nordheimer, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/northern-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | NORTHERN TELECOM LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/canadian-stocks-rise.html | Canadian Stocks Rise | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/mdc-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | MDC HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-sept-30.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-sept-30.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/sioux-falls-journal-with-wall-st-ailing-a-midwest-city-sneezes.html | Sioux Falls Journal; With Wall St. Ailing, A Midwest City Sneezes | False | By Robin Toner, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/washington-talk-briefing-time-up-for-iran-panels.html | Washington Talk: Briefing; Time Up For Iran Panels | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/press-curbs-remain-nicaraguan-editor-says.html | Press Curbs Remain, Nicaraguan Editor Says | False | By Stephen Kinzer, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/interlake-corp-reports-earnings-for-qtr-to-sept-30.html | INTERLAKE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/fruit-of-the-loom-reports-earnings-for-qtr-to-sept-30.html | FRUIT OF THE LOOM reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-investors-money-managers-seek-bargains-amid-the-ruins.html | MARKET TURMOIL: THE INVESTORS; Money Managers Seek Bargains Amid the Ruins | False | By Vartanig G. Vartan | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/sports-people-oester-draws-the-line.html | SPORTS PEOPLE; Oester Draws the Line | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-banks-call-in-loans-to-brokers-or-demand-more-collateral.html | MARKET TURMOIL; Banks Call In Loans to Brokers or Demand More Collateral | False | By Eric N. Berg | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/mecham-campaign-loan-subject-of-inquiry.html | Mecham Campaign Loan Subject of Inquiry | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/imo-delaval-reports-earnings-for-qtr-to-sept-30.html | IMO DELAVAL reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/washington-talk-briefing-jaguar-in-the-house.html | Washington Talk: Briefing; Jaguar in the House | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/village-restaurateur-give-up-after-holding-police-at-bay.html | Village Restaurateur Give Up After Holding Police at Bay | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/quotation-of-the-day-735987.html | Quotation of the Day | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-wall-street-rebound-widens-with-gains-for-most-stocks-dow-up.html | Market Turmoil; WALL STREET REBOUND WIDENS WITH GAINS FOR MOST STOCKS; DOW UP ON HEAVY TRADING | False | By Lawrence J. de Maria | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/kraft-s-profit-rises-sharply.html | Kraft's Profit Rises Sharply | False | AP | 1987-10-26 | TX 2-170765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/fmc-gold-reports-earnings-for-qtr-to-sept-30.html | FMC GOLD reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/14-are-arrested-by-us-in-sales-of-protected-birds.html | 14 Are Arrested by U.S. in Sales of Protected Birds | False | By Philip Shabecoff, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/giants-living-life-of-losers.html | Giants Living Life of Losers | False | By Gerald Eskenazi, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/soviet-team-arrives.html | Soviet Team Arrives | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/amoco-profit-up-sharply.html | Amoco Profit Up Sharply | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/dividing-perennials-for-vigor-in-spring.html | Dividing Perennials For Vigor In Spring | False | By Eric Rosenthal | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/4-goals-in-3d-period-unravel-rangers.html | 4 Goals in 3d Period Unravel Rangers | False | By Robin Finn | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-sept-30.html | TGI FRIDAY'S INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/books/publishing-joni-evans-does-less-to-do-more.html | PUBLISHING: JONI EVANS DOES LESS TO DO MORE | False | By Edwin McDowell | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/net-at-morgan-stanley-jumps.html | Net at Morgan Stanley Jumps | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/owens-minor-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS & MINOR INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/l-proof-of-gorbachev-pudding-is-in-soviet-tasting-what-makes-ivan-run-798087.html | Proof of Gorbachev Pudding Is in Soviet Tasting; What Makes Ivan Run | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-foreign-exchanges-long-honeymoon-ends-for-investors-britain.html | MARKET TURMOIL: THE FOREIGN EXCHANGES; Long Honeymoon Ends For Investors in Britain | False | By Steve Lohr, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/florida-east-coast-industries-reports-earnings-for-qtr-to-sept-30.html | FLORIDA EAST COAST INDUSRIES reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/movies/placating-the-stars-of-whales.html | Placating the Stars of 'Whales' | False | By Aljean Harmetz, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/china-theory-on-plunge.html | China Theory on Plunge | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/karpov-takes-day-off-after-crushing-loss.html | Karpov Takes Day Off After Crushing Loss | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/meditrust-reports-earnings-for-qtr-to-sept-30.html | MEDITRUST reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/a-glittering-tribute-to-audrey-hepburn.html | A Glittering Tribute to Audrey Hepburn | False | By Ron Alexander | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/l-policy-by-congress-799887.html | Policy by Congress | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/c-corrections-736687.html | Corrections | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-intellicorp-ibm-software-deal.html | COMPANY NEWS; Intellicorp-I.B.M Software Deal | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/big-firms-face-losses-small-ones-shut-down.html | Big Firms Face Losses, Small Ones Shut Down | False | By Leslie E. Wayne | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/chase-manhattan-corp-reports-earnings-for-qtr-to-sept-30.html | CHASE MANHATTAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/dukakis-campaign-aid.html | Dukakis Campaign Aid | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/pitney-bowes-inc-reports-earnings-for-qtr-to-sept-30.html | PITNEY BOWES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/brunswick-corp-reports-earnings-for-qtr-to-sept-30.html | BRUNSWICK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/obituaries/ruth-moss-a-founder-and-head-of-orchestra.html | Ruth Moss, a Founder And Head of Orchestra | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/dispute-on-star-wars-device-erupts.html | Dispute on Star Wars Device Erupts | False | By William J. Broad, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-budget-taxes-greenspan-under-new-pressure-drawing-mixed-reviews.html | MARKET TURMOIL: THE BUDGET AND TAXES; Greenspan, Under New Pressure, Drawing Mixed Reviews | False | By Nathaniel C. Nash, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/cards-turn-on-power-and-turn-off-twins.html | Cards Turn On Power and Turn Off Twins | False | By Joseph Durso, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/transactions-676687.html | Transactions | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-money-markets-attracting-investors.html | MARKET TURMOIL; Money Markets Attracting Investors | False | By Kurt Eichenwald | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/obituaries/robert-madden-hill-is-dead-federal-appeals-court-judge.html | Robert Madden Hill Is Dead, Federal Appeals Court Judge | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/waste-management-inc-reports-earnings-for-qtr-to-sept-30.html | WASTE MANAGEMENT INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/illinois-tool-works-reports-earnings-for-qtr-to-sept-30.html | ILLINOIS TOOL WORKS reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/bridge-britain-and-us-to-compete-in-the-bermuda-bowl-final.html | Bridge: Britain and U.S. to Compete In the Bermuda Bowl Final | False | By Alan Truscott Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/mcorp-reports-earnings-for-qtr-to-sept-30.html | MCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/players-when-good-pitches-lead-to-bad-results.html | PLAYERS; When Good Pitches Lead to Bad Results | False | By Malcolm Moran | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/obituaries/harold-v-webb.html | HAROLD V. WEBB | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/integrity-panel-reviews-cuomo-and-koch-reports.html | Integrity Panel Reviews Cuomo and Koch Reports | False | By Frank Lynn | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/mcdonald-s-corp-reports-earnings-for-qtr-to-sept-30.html | MCDONALD'S CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/five-more-companies-named-in-toshiba-case.html | Five More Companies Named in Toshiba Case | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/andover-savings-bank-reports-earnings-for-qtr-to-sept-30.html | ANDOVER SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/tiny-leak-in-shuttle-engine.html | Tiny Leak in Shuttle Engine | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/nycor-inc-reports-earnings-for-qtr-to-sept-30.html | NYCOR INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-mutual-lowers-datapoint-stake.html | COMPANY NEWS; Mutual Lowers Datapoint Stake | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/alltel-corp-reports-earnings-for-qtr-to-sept-30.html | ALLTEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/theater/author-of-moms-sues-actress-over-copyright.html | Author of 'Moms' Sues Actress Over Copyright | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/amp-inc-reports-earnings-for-qtr-to-sept-30.html | AMP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/restoring-the-luster-of-brass-hardware.html | Restoring the Luster of Brass Hardware | False | By Michael Varese | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/texas-american-bancshares-reports-earnings-for-qtr-to-sept-30.html | TEXAS AMERICAN BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/fmc-corp-reports-earnings-for-qtr-to-sept-30.html | FMC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/alleghany-corp-reports-earnings-for-qtr-to-sept-30.html | ALLEGHANY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/results-plus-700187.html | RESULTS PLUS | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/itt-corp-reports-earnings-for-qtr-to-sept-30.html | ITT CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/sports-people-penalties-under-study.html | SPORTS PEOPLE; Penalties Under Study | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-bregman-raises-multifoods-stake.html | COMPANY NEWS; Bregman Raises Multifoods Stake | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/l-what-does-it-matter-who-said-it-first-481387.html | What Does It Matter Who Said It First? | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/irving-bank-corp-reports-earnings-for-qtr-to-sept-30.html | IRVING BANK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/obituaries/lawrence-rose-dead-retired-seminary-dean.html | Lawrence Rose Dead; Retired Seminary Dean | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/forsch-was-ready-for-call.html | Forsch Was Ready for Call | False | By Malcolm Moran, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/sports-people-surgery-for-molitor.html | SPORTS PEOPLE; Surgery for Molitor | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/steel-technologies-reports-earnings-for-qtr-to-sept-30.html | STEEL TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/advertising-difficulties-in-client-relations.html | Advertising; Difficulties In Client Relations | False | By Philip H. Dougherty, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-professionals-day-specialists-man-the-ramparts.html | MARKET TURMOIL: THE PROFESSIONALS' DAY; Specialists Man the Ramparts | False | By Robert J. Cole | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/media-general-inc-reports-earnings-for-qtr-to-sept-30.html | MEDIA GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/allegis-corp-reports-earnings-for-qtr-to-sept-30.html | ALLEGIS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/health-group-urges-broader-aids-panel.html | Health Group Urges Broader AIDS Panel | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/with-growing-reputation-gotti-s-swagger-is-bolder.html | With Growing Reputation, Gotti's Swagger Is Bolder | False | By Selwyn Raab With Joseph A. Cincotti | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/twins-joined-at-head-undergo-first-surgery.html | Twins Joined at Head Undergo First Surgery | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/sports-people-bowie-optimistic.html | SPORTS PEOPLE; Bowie Optimistic | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/jackson-trails-other-democrats-in-fund-raising.html | Jackson Trails Other Democrats in Fund-Raising | False | By Richard L. Berke, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/thrifty-rent-a-car-system-reports-earnings-for-qtr-to-sept-30.html | THRIFTY RENT-A-CAR SYSTEM reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/a-witness-says-suspect-in-clash-had-a-ball-bat.html | A WITNESS SAYS SUSPECT IN CLASH HAD A BALL BAT | False | By Joseph P. Fried | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/c-span-s-spotlight-brings-quiet-corners-of-campaigning-into-view.html | C-SPAN's Spotlight Brings Quiet Corners of Campaigning Into View | False | By Andrew Rosenthal, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-company-buybacks-increase.html | MARKET TURMOIL; Company Buybacks Increase | False | By Phillip H. Wiggins | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/tandem-computers-reports-earnings-for-qtr-to-sept-30.html | TANDEM COMPUTERS reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/washington-post-trading.html | Washington Post Trading | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/hers.html | Hers | False | BY Terry McMillan | 1987-10-26 | TX 2-170765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/first-republicbank-reports-earnings-for-qtr-to-sept-30.html | FIRST REPUBLICBANK reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/chase-s-profit-up-63.4-staff-cuts-are-planned.html | Chase's Profit Up 63.4%; Staff Cuts Are Planned | False | By Lee A. Daniels | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/alberto-culver-co-reports-earnings-for-qtr-to-sept-30.html | ALBERTO CULVER CO reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/talking-deals-using-esop-s-in-buyouts.html | Talking Deals; Using ESOP's In Buyouts | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/court-orders-city-to-provide-drug-for-inmate-with-aids.html | Court Orders City to Provide Drug for Inmate With AIDS | False | By Julie Johnson | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/movies/rock-dwelling-predators-on-cbs.html | 'Rock-Dwelling Predators,' on CBS | False | By John Corry | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/merck-offers-free-distribution-of-new-river-blindness-drug.html | Merck Offers Free Distribution of New River Blindness Drug | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/how-to-make-star-wars-work.html | How to Make Star Wars Work | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/aids-deaths-in-new-york-are-showing-new-pattern.html | AIDS Deaths in New York Are Showing New Pattern | False | By Ronald Sullivan | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-no-mtm-offering.html | COMPANY NEWS; No MTM Offering | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/a-bizarre-aspect-to-yankee-moves.html | A Bizarre Aspect To Yankee Moves | False | By Murray Chass, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/telex-corp-reports-earnings-for-qtr-to-sept-30.html | TELEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/metropolitan-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | METROPOLITAN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/sports-of-the-times-replacement-cardinals-won-t-quit.html | SPORTS OF THE TIMES; 'Replacement' Cardinals Won't Quit | False | By George Vecsey | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/surgical-chair-affiliates-reports-earnings-for-qtr-to-sept-30.html | SURGICAL CHAIR AFFILIATES reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-reagan-s-critics-stock-turmoil-encouraging-analysts-chalenge-his.html | MARKET TURMOIL: REAGAN'S CRITICS; STOCK TURMOIL ENCOURAGING ANALYSTS TO CHALENGE HIS SUPPLY-SIDE POLICIES | False | By Robert Pear, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-ltv-granted-an-extension.html | COMPANY NEWS; LTV Granted An Extension | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/harris-corp-reports-earnings-for-qtr-to-oct-2.html | HARRIS CORP reports earnings for Qtr to Oct 2 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/exchange-international-corp-reports-earnings-for-qtr-to-sept-30.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/chicago-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | CHICAGO PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/republic-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/louisiana-governor-in-big-test.html | Louisiana Governor In Big Test | False | By E .j Dionne Jr., Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-foreigners-head-back-to-wall-st.html | MARKET TURMOIL; Foreigners Head Back to Wall St. | False | By Robert A. Bennett | 1987-10-26 | TX 2-170765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/ryland-group-inc-reports-earnings-for-qtr-to-sept-30.html | RYLAND GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/on-ex-dissident-s-visit-amazement-in-moscow.html | On Ex-Dissident's Visit, Amazement in Moscow | False | By Felicity Barringer, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/excerpts-from-debate-in-senate-over-bork-nomination-to-the-high-court.html | Excerpts From Debate in Senate Over Bork Nomination to the High Court | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/culbro-corp-reports-earnings-for-qtr-to-sept-30.html | CULBRO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/man-in-the-news-robert-merton-solow-tackling-everyday-economic-problems.html | MAN IN THE NEWS: ROBERT MERTON SOLOW; Tackling Everyday Economic Problems | False | By Barnaby J. Feder | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/the-editorial-notebook-a-good-revolution-for-federal-courts.html | The Editorial Notebook; A Good Revolution for Federal Courts? | False | BY David C. Anderson | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-cetus-and-squibb-cancel-agreement.html | COMPANY NEWS; Cetus and Squibb Cancel Agreement | False | By Lawrence M. Fisher, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/general-dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/sports-people-report-on-daniels.html | SPORTS PEOPLE; Report on Daniels | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/media/peter-jennings-in-we-the-people.html | Peter Jennings in 'We The People' | False | By John Corry | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-role-of-computers-program-trading-is-defended.html | MARKET TURMOIL: THE ROLE OF COMPUTERS; Program Trading Is Defended | False | By Julia M. Flynn, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/merry-land-investment-co-reports-earnings-for-qtr-to-sept-30.html | MERRY LAND & INVESTMENT CO reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/mckesson-corp-reports-earnings-for-qtr-to-sept-30.html | MCKESSON CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/prosecutors-settle-turf-battle.html | PROSECUTORS SETTLE TURF BATTLE | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/minnetonka-corp-reports-earnings-for-qtr-to-sept-30.html | MINNETONKA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/nato-wary-of-soviet-inroads-considers-a-post-summit-meeting.html | NATO, Wary of Soviet Inroads, Considers a Post-Summit Meeting | False | By James M. Markham, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/2d-bus-lane-is-sought-for-tunnel.html | 2d Bus Lane Is Sought For Tunnel | False | By Anthony Depalma | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/penn-central-corp-reports-earnings-for-qtr-to-sept-30.html | PENN CENTRAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/key-jobs-filled-at-banctexas.html | Key Jobs Filled At BancTexas | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/sysco-corp-reports-earnings-for-qtr-to-sept-26.html | SYSCO CORP reports earnings for Qtr to Sept 26 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/music-composers-group.html | MUSIC: COMPOSERS GROUP | False | By Michael Kimmelman | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/american-in-paris-adds-a-happy-note.html | American in Paris Adds a Happy Note | False | BY Bernadine Morris, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/business-people-producer-s-new-script-a-media-general-deal.html | BUSINESS PEOPLE; Producer's New Script: A Media General Deal | False | By Daniel F. Cuff | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/open-positions-on-short-sales-rise-on-big-board.html | Open Positions on Short Sales Rise on Big Board | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/in-the-nation.html | IN THE NATION | False | BY Tom Wicker | 1987-10-26 | TX 2-170765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/gunmen-said-to-be-sikhs-kill-11-in-delhi-on-eve-of-hindu-festival.html | Gunmen Said to Be Sikhs Kill 11 In Delhi on Eve of Hindu Festival | False | By Sanjoy Hazarika, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/theater/no-tears-for-lupone-s-reno.html | NO TEARS FOR LUPONE'S RENO | False | By Leslie Bennetts | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/inland-steel-industries-reports-earnings-for-qtr-to-sept-30.html | INLAND STEEL INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/albany-international-corp-reports-earnings-for-qtr-to-sept-30.html | ALBANY INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/washington-talk-presidential-politics-compassion-becomes-a-republican-theme.html | Washington Talk: Presidential Politics; Compassion Becomes a Republican Theme | False | By Bernard Weinraub, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/what-to-look-for-in-buying-a-carpet.html | What to Look For In Buying a Carpet | False | By Ruth J. Katz | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/home-improvement-preparing-radiators-for-winter.html | Home Improvement; PREPARING RADIATORS FOR WINTER | False | BY John Warde | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/blanton-s-rights-restored.html | Blanton's Rights Restored | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/arvin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/devils-slug-their-way-past-penguins.html | Devils Slug Their Way Past Penguins | False | By Alex Yannis, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/contras-release-two-clergymen.html | Contras Release Two Clergymen | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/opera-new-principals-in-the-met-s-manon.html | Opera: New Principals In the Met's 'Manon' | False | By Will Crutchfield | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-top-regulator-on-patrol-puts-on-a-happy-face.html | MARKET TURMOIL; Top Regulator, on Patrol, Puts On a Happy Face | False | By Susan F. Rasky, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/stage-harry-shearer.html | Stage: Harry Shearer | False | By Stephen Holden | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/american-petrofina-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PETROFINA INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/executive-changes-513187.html | EXECUTIVE CHANGES | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/consolidated-rail-corp-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED RAIL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/fallout-continues-on-and-off-wall-st.html | Fallout Continues, On and Off Wall St. | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/apple-investment-post.html | Apple Investment Post | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/stop-do-it-yourself-peacekeeping.html | Stop Do-It-Yourself Peacekeeping | False | By Lincoln P. Bloomfield | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/reagn-asks-congress-to-restore-foreign-aid.html | Reagan Asks Congress To Restore Foreign Aid | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/wright-buildings-the-future-and-past.html | Wright Buildings: The Future and Past | False | By Jennifer Stoffel, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/officials-laud-pilot-s-efforts-in-crash.html | Officials Laud Pilot's Efforts in Crash | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/dance-maguy-marin.html | DANCE: MAGUY MARIN | False | By Anna Kisselgoff | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/west-co-reports-earnings-for-qtr-to-sept-30.html | WEST CO reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/speaker-presses-for-tax-change-to-keep-dreyfus.html | Speaker Presses For Tax Change To Keep Dreyfus | False | By Jeffrey Schmalz, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/salvador-divided-over-aid-to-police.html | SALVADOR DIVIDED OVER AID TO POLICE | False | By Lindsey Gruson, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/american-express-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EXPRESS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/textron-inc-reports-earnings-for-qtr-to-sept-30.html | TEXTRON INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/business-digest-thursday-october-22-1987.html | BUSINESS DIGEST: THURSDAY, OCTOBER 22, 1987 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/senate-defers-vote-on-gulf-escort-policy.html | Senate Defers Vote on Gulf Escort Policy | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/honduran-urging-halt-in-contra-aid.html | HONDURAN URGING HALT IN CONTRA AID | False | By Neil A. Lewis, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/us-may-let-some-illegals-stay-if-relatives-qualify-for-amnesty.html | U.S. May Let Some Illegals Stay If Relatives Qualify for Amnesty | False | By Robert Pear, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/stanadyne-inc-reports-earnings-for-qtr-to-sept-30.html | STANADYNE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/new-name-avenue-becomes-a-boulevard.html | New Name: Avenue Becomes a Boulevard | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/from-the-serious-to-the-frivolous-at-saint-laurent.html | From the Serious To the Frivolous At Saint Laurent | False | By Bernadine Morris, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/gao-study-finds-army-s-security-lax-on-missile-storage.html | G.A.O. Study Finds Army's Security Lax On Missile Storage | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-watching-waiting-often-buying-watching-waiting-often-buying.html | MARKET TURMOIL: WATCHING, WAITING AND OFTEN BUYING; Watching, Waiting And Often Buying | False | By Elizabeth Neuffer and Jonathan P. Hicks | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/united-services-advisers-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED SERVICES ADVISERS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/obituaries/vance-stickell-ad-executive.html | Vance Stickell, Ad Executive | False | By Mark A. Uhlig | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/key-rates-772287.html | KEY RATES | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/india-in-a-new-offer-to-tamil-rebels.html | India in a New Offer to Tamil Rebels | False | By Barbara Crossette, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/house-votes-to-make-permanent-law-covering-special-prosecutors.html | House Votes to Make Permanent Law Covering Special Prosecutors | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/college-football-notebook-ryan-passes-march-eli-down-the-field.html | College Football Notebook; Ryan Passes March Eli Down the Field | False | By William N. Wallace | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/abroad-at-home-it-s-morning-again.html | ABROAD AT HOME; It's Morning Again | False | BY Anthony Lewis | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/news-summary-thursday-october-22-1987.html | NEWS SUMMARY: THURSDAY, OCTOBER 22, 1987 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/chambers-murder-trial-turns-to-jury-selection.html | Chambers Murder Trial Turns to Jury Selection | False | By Kirk Johnson | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/metro-matters-life-imitates-art-in-city-of-wealth-and-welfare.html | Metro Matters; Life Imitates Art In City Of Wealth And Welfare | False | By Sam Roberts | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/news-session-by-president.html | News Session By President | False | | 1987-10-26 | TX 2-170765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/ferro-corp-reports-earnings-for-qtr-to-sept 30 | FERRO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/outdoors-catching-big-salmon-in-upstate-streams.html | OUTDOORS; Catching Big Salmon in Upstate Streams | False | By Charles Mohr | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/obituaries/gen-ho-ying-chin-dies-at-97-a-nationalist-chinese-leader.html | Gen. Ho Ying-chin Dies at 97; A Nationalist Chinese Leader | False | By Edward Hudson | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/obituaries/judge-robert-h-gollmar-84-presided-over-psycho-trial.html | Judge Robert H. Gollmar, 84; Presided Over 'Psycho' Trial | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-budget-and-taxes-deficit-discussions-start-on-capitol-hill.html | MARKET TURMOIL: THE BUDGET AND TAXES; Deficit Discussions Start on Capitol Hill | False | By Steven V. Roberts, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/credit-markets-rates-fall-in-credit-markets.html | CREDIT MARKETS; Rates Fall In Credit Markets | False | By Michael Quint | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/rabbits-produce-anti-cold-agent-chicken-soup-stock-is-unchanged.html | Rabbits Produce Anti-Cold Agent; Chicken Soup Stock Is Unchanged | False | By Harold M. Schmeck Jr. | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/calendar-antiques-lectures-and-mums.html | Calendar; Antiques, Lectures And Mums | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/wall-to-wall-carpets-comfort-zones-in-a-chilly-world.html | WALL-TO-WALL CARPETS; COMFORT ZONES IN A CHILLY WORLD | False | By Patricia Leigh Brown | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/artisans-lesson-restoring-the-past.html | Artisans' Lesson: Restoring the Past | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/stanhome-inc-reports-earnings-for-qtr-to-sept-30.html | STANHOME INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-investors-small-investors-seize-the-moment-hunt-for-deals.html | MARKET TURMOIL: THE INVESTORS; Small Investors Seize the Moment, Hunt for Deals | False | By Sam Howe Verhovek | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/transco-energy-co-reports-earnings-for-qtr-to-sept-30.html | TRANSCO ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-boeing-plane-sale.html | COMPANY NEWS; Boeing Plane Sale | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/home-beat-little-chairs-big-looks.html | Home Beat; Little Chairs, Big Looks | False | BY Elaine Louie | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/safety-problems-at-reactors-listed-in-memo.html | Safety Problems at Reactors Listed in Memo | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/briefs-692487.html | BRIEFS | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/athlone-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/mrs-reagan-leaving-the-hospital-today.html | Mrs. Reagan Leaving The Hospital Today | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/commercial-credit-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL CREDIT reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-foreign-exchanges-stocks-in-tokyo-continue-to-climb.html | MARKET TURMOIL: THE FOREIGN EXCHANGES; Stocks in Tokyo Continue to Climb | False | By Clyde Haberman, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/sovran-financial-corp-reports-earnings-for-qtr-to-sept-30.html | SOVRAN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/mcorp-shows-a-deficit.html | Mcorp Shows A Deficit | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/american-maize-products-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/washington-talk-briefing-the-stennis-effect.html | Washington Talk: Briefing; The Stennis Effect | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-sept-30.html | DUN & BRADSTREET CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/un-praises-danny-kaye-at-tribute.html | U.N. PRAISES DANNY KAYE AT TRIBUTE | False | By Paul Lewis, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/pulitzer-publishing-reports-earnings-for-qtr-to-sept-30.html | PULITZER PUBLISHING reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-sec-will-investigate-volatility.html | MARKET TURMOIL; S.E.C. Will Investigate Volatility | False | By David E. Sanger | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/new-york-increases-fines-for-landlords-in-safety-violations.html | NEW YORK INCREASES FINES FOR LANDLORDS IN SAFETY VIOLATIONS | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/the-dance-dennis-wayne-s-troupe.html | The Dance: Dennis Wayne's Troupe | False | By Jack Anderson | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/debate-over-bork-begins-in-senate.html | DEBATE OVER BORK BEGINS IN SENATE | False | By Linda Greenhouse, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-irving-bank-bid-delayed.html | COMPANY NEWS; Irving Bank Bid Delayed | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/quake-close-to-san-francisco.html | Quake Close to San Francisco | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/pittston-co-reports-earnings-for-qtr-to-sept-30.html | PITTSTON CO reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/thomas-betts-corp-reports-earnings-for-qtr-to-sept-30.html | THOMAS & BETTS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/private-view-of-a-passionate-collector.html | Private View of a Passionate Collector | False | By Susan Heller Anderson | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/mum-s-the-word-from-yankee-leaders.html | Mum's the Word From Yankee Leaders | False | By Michael Martinez, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/gorbachev-foe-loses-politburo-post.html | Gorbachev Foe Loses Politburo Post | False | By Philip Taubman, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/marion-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MARION LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/grolier-inc-reports-earnings-for-qtr-to-sept-30.html | GROLIER INC reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/stage-the-roundabout-offers-of-mice-and-men.html | Stage: The Roundabout Offers 'Of Mice and Men' | False | By Mel Gussow | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-for-commodity-traders-a-week-like-no-other.html | MARKET TURMOIL; For Commodity Traders, a Week Like No Other | False | By William E. Schmidt, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/us/washington-talk-briefing-marines-in-shorts.html | Washington Talk: Briefing; Marines in Shorts | False | | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/world/un-team-to-central-america.html | U.N. Team to Central America | False | Special to the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-budget-and-taxes-for-embattled-baker-a-gain-in-authority.html | MARKET TURMOIL: THE BUDGET AND TAXES; For Embattled Baker, a Gain in Authority | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-26 | TX 2-170765 | | |
| 1987-10-22 | 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/asylum-for-soviet-dancer.html | ASYLUM FOR SOVIET DANCER | False | AP | 1987-10-26 | TX 2-170765 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/republicans-agree-to-permit-vote-on-bork-today.html | Republicans Agree to Permit Vote on Bork Today | False | By Linda Greenhouse, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/news-summary-friday-october-23-1987.html | NEWS SUMMARY: FRIDAY, OCTOBER 23, 1987 | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/tv-weekend-bay-coven-a-halloween-horror-tale-on-nbc.html | TV Weekend; 'BAY COVEN,' A HALLOWEEN HORROR TALE ON NBC | False | By John J. O'Connor | 1987-10-26 | TX 2-170760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/bridgeport-still-split-on-fault-in-tragedy.html | Bridgeport Still Split on Fault in Tragedy | False | By Richard L. Madden, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/a-century-of-caring.html | A Century of Caring | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/sports-of-the-times-back-to-the-decibeldome.html | SPORTS OF THE TIMES; Back to the Decibeldome | False | By Dave Anderson | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/progress-cited-in-shultz-s-moscow-talks.html | Progress Cited in Shultz's Moscow Talks | False | By David K. Shipler, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-no-big-firms-seen-in-trouble.html | MARKET TURMOIL; No Big Firms Seen in Trouble | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/truth-hidden-in-fog-of-sri-lanka-war.html | Truth Hidden in Fog of Sri Lanka War | False | By Steven R. Weisman, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-another-dose-of-uncertainty.html | MARKET TURMOIL; Another Dose of Uncertainty | False | By Elizabeth Neuffer and Jonathan P. Hicks | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/soon-free-at-last.html | Soon, Free at Last | False | BY Elie Wiesel | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/books/exiled-soviet-poet-wins-nobel-prize-in-literature.html | Exiled Soviet Poet Wins Nobel Prize in Literature | False | By Howell Raines | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/economic-scene-people-wonder-what-to-think.html | Economic Scene; People Wonder What to Think | False | By Leonard Silk | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/private-satellite-photos-offer-clues-about-soviet-laser-site.html | Private Satellite Photos Offer Clues About Soviet Laser Site | False | By William J. Broad | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/dining-out-guide-new-in-midtown.html | Dining Out Guide; New in Midtown | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/city-council-offers-bill-to-ban-smoking-in-most-indoor-public-areas.html | City Council Offers Bill to Ban Smoking in Most Indoor Public Areas | False | By Alan Finder | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/wife-of-big-lottery-winner-wants-half-of-his-jackpot.html | WIFE OF BIG LOTTERY WINNER WANTS HALF OF HIS JACKPOT | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/james-l-greenfield-is-appointed-editor-of-times-magazine.html | JAMES L. GREENFIELD IS APPOINTED EDITOR OF TIMES MAGAZINE | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/sports-people-the-dotted-line.html | SPORTS PEOPLE; The Dotted Line | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/stennis-leaves-the-hospital.html | Stennis Leaves the Hospital | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/our-towns-beseeching-help-from-a-giant-for-jersey-s-poor.html | Our Towns; Beseeching Help From a Giant For Jersey's Poor | False | By Michael Winerip | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/new-york-s-aids-programs-shift-focus-to-drug-abusers.html | New York's AIDS Programs Shift Focus to Drug Abusers | False | By Ronald Sullivan | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/3-accused-of-russian-sales-plan.html | 3 Accused Of Russian Sales Plan | False | By Andrew Pollack, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/sports-people-new-agent-for-mccray.html | SPORTS PEOPLE; New Agent for McCray | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/books/exiled-soviet-poet-wins-nobel-prize-in-literature-974787.html | Exiled Soviet Poet Wins Nobel Prize in Literature | False | By Howell Raines, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/acquittal-in-a-self-defense-case.html | Acquittal in a Self-Defense Case | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/wider-sale-to-soviet-disclosed.html | Wider Sale To Soviet Disclosed | False | By David E. Sanger, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-place-momentum-for-buybacks.html | Market Place; Momentum For Buybacks | False | By Phillip H. Wiggins | 1987-10-26 | TX 2-170760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/topics-of-the-times-valentine-for-an-economist.html | Topics of The Times; Valentine for an Economist | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/market-turmoil-congress-applauds-offer-by-president.html | MARKET TURMOIL; Congress Applauds Offer by President | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/bridge-us-is-leading-in-finals-for-2-world-team-titles.html | Bridge: U.S. Is Leading in Finals For 2 World Team Titles | False | By Alan Truscott Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/robertson-election-camp-pressed-with-queries-on-computer-deal.html | Robertson Election Camp Pressed With Queries on Computer Deal | False | By Richard L. Berke, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/what-physicians-won-t-treat-aids.html | What? Physicians Won't Treat AIDS? | False | By Kenneth M. Prager | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-wall-st-phones-were-kept-busy.html | MARKET TURMOIL; Wall St. Phones Were Kept Busy | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/washington-talk-the-book-circuit-the-crash-ah-yes-pepper-remembers-it.html | WASHINGTON TALK: THE BOOK CIRCUIT; The Crash: Ah, Yes, Pepper Remembers It | False | By David Johnston | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/for-jets-it-s-all-in-the-mind.html | For Jets, It's All in the Mind | False | By William C. Rhoden, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/ohio-banker-in-chapter-11.html | Ohio Banker In Chapter 11 | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/chamber-society.html | Chamber Society | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/o-connor-turns-down-fundamentalists-plea.html | O'Connor Turns Down Fundamentalists' Plea | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/spy-s-signal-cited-in-cuban-crisis.html | Spy's Signal Cited in Cuban Crisis | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/business-people-blue-arrow-names-a-chief-executive.html | BUSINESS PEOPLE; Blue Arrow Names A Chief Executive | False | By Marion Underhill | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/books/books-of-the-times-826687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/monsanto-liable-in-79-dioxin-spill.html | MONSANTO LIABLE IN '79 DIOXIN SPILL | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/executive-changes-912387.html | EXECUTIVE CHANGES | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/style/at-chanel-an-assistant-is-inspiration.html | AT CHANEL, AN ASSISTANT IS INSPIRATION | False | By Michael Gross, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/arabs-expected-to-weigh-cairo-ties.html | Arabs Expected to Weigh Cairo Ties | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/cards-sweep-at-home-go-to-dome-up-3-2.html | CARDS SWEEP AT HOME, GO TO DOME UP, 3-2 | False | By Joseph Durso | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-sec-supports-cut-in-big-board-hours.html | MARKET TURMOIL; S.E.C. Supports Cut in Big Board Hours | False | Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-big-banks-cut-prime-rate-to-9-on-signs-of-looser-money-policy.html | Market Turmoil; Big Banks Cut Prime Rate to 9% On Signs of Looser Money Policy | False | By Robert A. Bennett | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/l-bork-hearings-showed-how-democracy-works-a-very-small-poll-tax-174787.html | BORK HEARINGS SHOWED HOW DEMOCRACY WORKS; A Very Small Poll Tax | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/washington-talk-briefing-answer-nothing.html | WASHINGTON TALK: BRIEFING; Answer: Nothing | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/company-news-wickes-to-sell-3-subsidiaries.html | COMPANY NEWS; Wickes to Sell 3 Subsidiaries | False | Special to the New York Times | 1987-10-26 | TX 2-170760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/court-orders-removal-of-ticket-fixing-judge.html | COURT ORDERS REMOVAL OF TICKET-FIXING JUDGE | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/quartet-at-wave-hill.html | Quartet at Wave Hill | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/results-plus-046587.html | RESULTS PLUS | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/monterrey-journal-satellite-tv-becoming-mexico-s-hottest-new-dish.html | Monterrey Journal; SATELLITE TV BECOMING MEXICO'S HOTTEST NEW DISH | False | By Larry Rohter, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/c-corrections-076487.html | Corrections | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/restaurants-923487.html | Restaurants | False | Bryan Miller | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/attacker-describes-death-at-howard-beach.html | Attacker Describes Death at Howard Beach | False | By Joseph P. Fried | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/l-bork-hearings-showed-how-democracy-works-hurt-in-the-classroom-176687.html | BORK HEARINGS SHOWED HOW DEMOCRACY WORKS; Hurt in the Classroom | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/new-committee-s-aim-is-cuomo-candidacy.html | New Committee's Aim Is Cuomo Candidacy | False | Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/company-news-carteret-home-talk-on-merger.html | COMPANY NEWS; Carteret, Home Talk on Merger | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-the-sicilian.html | Film: 'The Sicilian' | False | By Vincent Canby | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/inside-057387.html | INSIDE | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/obituaries/an-kolmogorov-dies-at-84-top-russian-mathematician.html | A.N. Kolmogorov Dies at 84; Top Russian Mathematician | False | By James Gleick | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/agent-wants-assurances-for-righetti.html | Agent Wants Assurances for Righetti | False | By Michael Martinez, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/art-the-picassos-kept-by-his-granddaughter.html | Art: The Picassos Kept By His Granddaughter | False | By John Russell | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-a-printer-suffers-a-slight-scorching.html | MARKET TURMOIL; A Printer Suffers A Slight Scorching | False | By David E. Pitt | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-no-man-s-land.html | Film: 'No Man's Land' | False | By Caryn James | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/the-un-today-oct-23-1987.html | The U.N. Today: Oct. 23, 1987 | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/quotation-of-the-day-075687.html | Quotation of the Day | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/quartet-at-weill.html | Quartet at Weill | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/books/poet-reflects-on-fortunes-of-literature.html | Poet Reflects on Fortunes of Literature | False | By Francis X. Clines, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/vatican-reduces-deficit-forecast.html | Vatican Reduces Deficit Forecast | False | Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/us-will-penalize-china-on-missiles.html | U.S. WILL PENALIZE CHINA ON MISSILES | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/art-people.html | Art People | False | Douglas C. McGill | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/c-corrections-076587.html | Corrections | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-the-killing-time-a-thriller.html | Film: 'The Killing Time,' a Thriller | False | By Janet Maslin | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/life-after-jail-politicians-get-help-from-their-friends.html | Life After Jail: Politicians Get Help From Their Friends | False | By Frank Lynn | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/on-my-mind-playing-the-casino.html | ON MY MIND; Playing the Casino | False | By A.m. Rosenthal | 1987-10-26 | TX 2-170760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/art-multiple-viewpoints-in-african-sculptures.html | Art: Multiple Viewpoints in African Sculptures | False | By Roberta Smith | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/new-york-film-festival-head-forced-out.html | New York Film Festival Head Forced Out | False | By Leslie Bennetts | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-portfolio-insurance-is-growing.html | MARKET TURMOIL; Portfolio Insurance Is Growing | False | By Kenneth N. Gilpin | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/books/soviet-journal-may-publish-brodsky-s-work.html | Soviet Journal May Publish Brodsky's Work | False | By Bill Keller, Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/company-news-enron-to-close-unit-after-costly-trades.html | COMPANY NEWS; Enron to Close Unit After Costly Trades | False | By Peter H. Frank, Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-prince-of-darkness-by-john-carpenter.html | Film: 'Prince of Darkness,' by John Carpenter | False | By Vincent Canby | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/twins-are-down-but-don-t-feel-out.html | Twins Are Down But Don't Feel Out | False | By Michael Martinez, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/advertising-messages-of-calm-by-wall-st.html | Advertising; Messages Of Calm By Wall St. | False | By Philip H. Dougherty | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/inouye-offers-compromise-on-moving-indian-museum.html | Inouye Offers Compromise On Moving Indian Museum | False | By Irvin Molotsky, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/futures-options-stock-index-prices-fall-as-volatility-continues.html | FUTURES/OPTIONS; Stock Index Prices Fall As Volatility Continues | False | By Julia M. Flynn, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/safety-called-lax-in-plutonium-units.html | SAFETY CALLED LAX IN PLUTONIUM UNITS | False | By Matthew L. Wald, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/expert-blames-mother-for-daughter-s-suicide.html | Expert Blames Mother for Daughter's Suicide | False | By Jon Nordheimer, Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-some-firms-urge-cutback-in-stocks.html | MARKET TURMOIL; Some Firms Urge Cutback in Stocks | False | By Vartanig G. Vartan | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/theater/broadway.html | Broadway | False | Enid Nemy | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/us-review-of-mergers.html | U.S. Review Of Mergers | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/reagan-address-heartens-wall-street.html | Reagan Address Heartens Wall Street | False | By Eric N. Berg | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/colorado-s-shrine-of-trout-fishing-is-in-danger.html | Colorado's 'Shrine of Trout Fishing' Is in Danger | False | By Thomas J. Knudson, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/bronx-arts-ensemble.html | Bronx Arts Ensemble | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/nfl-matchups-bears-good-news-mcmahon-returns.html | N.F.L. Matchups; Bears' Good News: McMahon Returns | False | By Michael Janofsky | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/new-hampshire-speech-earns-praise-for-trump.html | New Hampshire Speech Earns Praise for Trump | False | By Fox Butterfield, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/l-education-departments-have-grown-ominously-862287.html | Education Departments Have Grown Ominously | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/foreign-buyers-still-active.html | Foreign Buyers Still Active | False | By Steve Lohr, Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/a-vast-etruscan-burial-place-is-discovered-north-of-rome.html | A VAST ETRUSCAN BURIAL PLACE IS DISCOVERED NORTH OF ROME | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/obituaries/roy-plaut.html | ROY PLAUT | False | | 1987-10-26 | TX 2-170760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/reagan-s-news-conference-on-domestic-and-foreign-matters.html | REAGAN'S NEWS CONFERENCE ON DOMESTIC AND FOREIGN MATTERS | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/series-notebook-home-sweep-home.html | Series Notebook; Home, Sweep Home | False | Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/pop-and-jazz-guide-899687.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/style/fashion-accolades-in-paris.html | Fashion Accolades in Paris | False | By Bernadine Morris, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/advertising-holly-farms-shifts-account.html | Advertising; Holly Farms Shifts Account | False | By Philip H. Dougherty | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/books/some-basic-brodsky-in-poetry-and-prose.html | Some Basic Brodsky In Poetry and Prose | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-cher-and-dennis-quaid-star-in-suspect.html | Film: Cher and Dennis Quaid Star in 'Suspect' | False | By Janet Maslin | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/art-a-new-direction-for-susan-rothenberg.html | Art: A New Direction For Susan Rothenberg | False | By Michael Brenson | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/pop-and-jazz-guide-107287.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-pressure-begins-to-take-its-toll-on-wall-street.html | MARKET TURMOIL; Pressure Begins To Take Its Toll On Wall Street | False | By Agis Salpukas | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/l-bork-hearings-showed-how-democracy-works-freedom-of-association-175687.html | BORK HEARINGS SHOWED HOW DEMOCRACY WORKS; Freedom of Association | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/foreign-affairs-it-is-time-to-act.html | FOREIGN AFFAIRS; It Is Time to Act | False | By Flora Lewis | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/company-news-negotiations-on-kaisertech.html | COMPANY NEWS; Negotiations On Kaisertech | False | Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/topics-of-the-times-another-for-a-poet.html | Topics of The Times; Another for a Poet | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/tours-of-art-studios.html | Tours of Art Studios | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/bold-dance-programs-that-embrace-social-issues.html | BOLD DANCE PROGRAMS THAT EMBRACE SOCIAL ISSUES | False | By Jennifer Dunning | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-big-board-amex-set-shorter-hours.html | MARKET TURMOIL; Big Board, Amex Set Shorter Hours | False | By Stephen Labaton | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/market-turmoil-stocks-fall-but-avert-plunge-reagan-says-he-ll-negotiate-with.html | MARKET TURMOIL; STOCKS FALL, BUT AVERT PLUNGE; REAGAN SAYS HE'LL 'NEGOTIATE' WITH CONGRESS ON THE DEFICIT; BLAMES DEMOCRATS | False | By R. W. Apple Jr., Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/archives/the-evening-hours.html | THE EVENING HOURS | True | By James Hirsch | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/vendor-s-widow-sues-police.html | Vendor's Widow Sues Police | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/racing-notebook-talent-is-thin-for-turf-stakes.html | Racing Notebook; Talent Is Thin for Turf Stakes | False | By Steven Crist | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/opposition-fizzles-in-drive-in-panama.html | OPPOSITION FIZZLES IN DRIVE IN PANAMA | False | By Lindsey Gruson, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/new-topic-in-hungary-income-tax.html | New Topic in Hungary: Income Tax | False | By Henry Kamm, Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/company-news-stake-in-macmillan.html | COMPANY NEWS; Stake in Macmillan | False | Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-plunge-tests-a-seer-s-theory-of-waves.html | MARKET TURMOIL; Plunge Tests a Seer's Theory of Waves | False | By Albert Scardino | 1987-10-26 | TX 2-170760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/business-digest-friday-october-23-1987.html | BUSINESS DIGEST: FRIDAY, OCTOBER 23, 1987 | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-a-broker-s-harried-day-as-the-big-customers-rush-to-sell.html | MARKET TURMOIL; A Broker's Harried Day as the Big Customers Rush to Sell | False | By Geraldine Fabrikant | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/c-corrections-037987.html | Corrections | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/brawl-inquiry-for-devils.html | Brawl Inquiry For Devils | False | Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/c-corrections-076087.html | Corrections | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/conferees-in-an-accord-to-advance-trade-bill.html | Conferees in an Accord To Advance Trade Bill | False | By Susan F. Rasky, Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/reagan-defends-aids-panel-plans-to-replace-2-members.html | Reagan Defends AIDS Panel; Plans to Replace 2 Members | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/scorned-witness-testifies-from-the-shadows.html | Scorned Witness Testifies From the Shadows | False | By George James | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/an-australian-in-the-nfl.html | An Australian in the N.F.L. | False | By Gerald Eskenazi, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/company-news-nec-wins-order-against-intel.html | COMPANY NEWS; NEC Wins Order Against Intel | False | Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/business-people-son-succeeds-father-as-national-city-head.html | BUSINESS PEOPLE; Son Succeeds Father As National City Head | False | By Daniel F. Cuff | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/flawed-witness-handle-with-care.html | Flawed Witness: Handle With Care | False | By E. R. Shipp | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/6-yugoslav-executives-jailed-for-role-in-financial-scandal.html | 6 Yugoslav Executives Jailed For Role in Financial Scandal | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/concert-little-orchestra-society-at-tully-hall.html | Concert: Little Orchestra Society, at Tully Hall | False | By Donal Henahan | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/a-bazaar-of-birds-beasts-and-oddities-in-a-bazaar-of-americana.html | A Bazaar of Birds, Beasts and Oddities In a Bazaar of Americana | False | By Rita Reif | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/office-towers-plan-is-supported-in-rally-by-7000-unionists.html | Office-Towers Plan Is Supported in Rally By 7,000 Unionists | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/sports-people-woolridge-out.html | SPORTS PEOPLE; Woolridge Out | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/i-indian-summer-184287.html | Indian Summer | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/washington-talk-briefing-predictions-on-a-ruling.html | WASHINGTON TALK: BRIEFING; Predictions on a Ruling | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/washington-talk-briefing-watching-the-ruling.html | WASHINGTON TALK: BRIEFING; Watching the Ruling | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/how-it-happened-cardinal-single-sends-in-key-runs.html | HOW IT HAPPENED; Cardinal Single Sends In Key Runs | False | By Murray Chass, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/man-in-the-news-blue-chip-leader-for-task-force-nicholas-frederick-brady.html | MAN IN THE NEWS; Blue-Chip Leader for Task Force: Nicholas Frederick Brady | False | By Susan F. Rasky, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/anchorage-journal-as-isolationism-and-racism-intersect.html | Anchorage Journal; AS ISOLATIONISM AND RACISM INTERSECT | False | By Hal Spencer | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/pop-jazz-making-cabaret-act-look-easy.html | POP/JAZZ; Making Cabaret Act Look Easy | False | By Stephen Holden | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/missile-reportedly-fired-by-iran-damages-a-kuwaiti-oil-terminal.html | Missile Reportedly Fired by Iran Damages a Kuwaiti Oil Terminal | False | By John Kifner, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/record-fines-are-imposed-in-building-collapse-that-killed.html | Record Fines Are Imposed in Building Collapse That Killed | False | BY Clifford D. May, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/key-rates-118287.html | KEY RATES | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/about-real-estate-projects-cater-to-couples-moving-from-big-home.html | About Real Estate; Projects Cater to Couples Moving From Big Home | False | By Andree Brooks | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/cox-looks-back-and-looks-ahead.html | Cox Looks Back And Looks Ahead | False | By George Vecsey, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/anderson-questions-financing-by-public-of-political-contests.html | Anderson Questions Financing by Public Of Political Contests | False | By Frank Lynn | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/l-bork-hearings-showed-how-democracy-works-say-yes-for-justice-178887.html | BORK HEARINGS SHOWED HOW DEMOCRACY WORKS; Say Yes for Justice | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/theater/theater-cabaret-and-joel-grey-return.html | Theater: 'Cabaret' and Joel Grey Return | False | By Frank Rich | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/democrats-find-caution-is-best-economic-policy.html | Democrats Find Caution Is Best Economic Policy | False | By E.j. Dionne Jr., Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-the-funeral-a-comedy-by-juzo-itami.html | Film: 'The Funeral,' A Comedy by Juzo Itami | False | By Vincent Canby | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/soviet-team-eager-to-play-the-bucks.html | Soviet Team Eager To Play the Bucks | False | By Roy S. Johnson, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/sports-people-dooley-recuperating.html | SPORTS PEOPLE; Dooley Recuperating | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/sports-people-looking-for-a-leader.html | SPORTS PEOPLE; Looking for a Leader | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/daughter-stabs-father-to-death-in-home-on-si.html | Daughter Stabs Father to Death In Home on S.I. | False | By Robert D. McFadden | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/us-calls-latest-iran-raid-an-issue-for-kuwait-alone.html | U.S. Calls Latest Iran Raid An Issue for Kuwait Alone | False | By John H. Cushman Jr., Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/the-financial-crisis-close-to-home.html | The Financial Crisis, Close to Home | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/two-more-held-in-slaying-of-dispatcher.html | Two More Held In Slaying Of Dispatcher | False | By Todd S. Purdum | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/us-official-urges-new-aid-to-pakistan.html | U.S. Official Urges New Aid to Pakistan | False | By Michael R. Gordon, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/washington-talk-congress-gauging-the-gashes-in-legislators-stocks.html | WASHINGTON TALK: CONGRESS; Gauging the Gashes In Legislators' Stocks | False | By Richard L. Berke | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/girl-saved-from-subway-tracks.html | Girl Saved From Subway Tracks | False | By Esther Iverem | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/teamsters-ask-to-be-allowed-in-afl-cio.html | Teamsters Ask To Be Allowed In A.F.L.-C.I.O. | False | By Kenneth B. Noble | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/us-won-t-call-mafia-figure-as-witness-in-racketeering-trial.html | U.S. Won't Call Mafia Figure as Witness in Racketeering Trial | False | By Arnold H. Lubasch | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/chrysanthemum-show.html | Chrysanthemum Show | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-paul-newman-directs-glass-menagerie.html | Film: Paul Newman Directs 'Glass Menagerie' | False | By Janet Maslin | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-a-wary-specialist-agrees-to-a-merger.html | MARKET TURMOIL; A Wary Specialist Agrees to a Merger | False | By Kurt Eichenwald | 1987-10-26 | TX 2-170760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/e-corrections-076987.html | Corrections | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/credit-markets-rates-fall-sharply-once-more.html | CREDIT MARKETS; Rates Fall Sharply Once More | False | By Michael Quint | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/world/sikh-rally-faces-amritsar-curfew.html | Sikh Rally Faces Amritsar Curfew | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/defense-cuts-that-won-t-hurt-defense.html | Defense Cuts That Won't Hurt Defense | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/l-bork-hearings-showed-how-democracy-works-who-twisted-arms-183287.html | BORK HEARINGS SHOWED HOW DEMOCRACY WORKS; Who Twisted Arms? | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/girl-2-survives-plane-crash.html | Girl, 2, Survives Plane Crash | False | AP | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/queens-parolee-is-held-in-rape-in-parking-lot.html | Queens Parolee Is Held in Rape In Parking Lot | False | By Winston Williams | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/a-gutenberg-bible-sells-for-record-price.html | A Gutenberg Bible Sells for Record Price | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/very-familiar-scene-at-yankee-stadium.html | Very Familiar Scene at Yankee Stadium | False | By Ira Berkow | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/agency-is-out-of-power-suit.html | Agency Is Out Of Power Suit | False | Special to the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/us/nasa-discloses-ambitious-shuttle-schedule.html | NASA Discloses Ambitious Shuttle Schedule | False | By Keith Schneider, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-investor-euphoria-is-now-subdued.html | MARKET TURMOIL; Investor Euphoria Is Now Subdued | False | By Sam Howe Verhovek | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/l-bork-hearings-showed-how-democracy-works-862587.html | Bork Hearings Showed How Democracy Works | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/transactions-038887.html | Transactions | False | | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/business/bankamerica-earns-54-million-in-quarter.html | BankAmerica Earns $54 Million in Quarter | False | By Lawrence M. Fisher, Special To the New York Times | 1987-10-26 | TX 2-170760 | | |
| 1987-10-23 | 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-10-26 | TX 2-170760 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/poll-fans-favor-twins.html | Poll: Fans Favor Twins | False | | 1987-10-26 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/european-american-bancorp-reports-earnings-for-qtr-to-sept-30.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-26 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/obituaries/eugene-m-kleban.html | EUGENE M. KLEBAN | False | | 1987-10-26 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/forum-retirement-partners-lp-reports-earnings-for-qtr-to-sept-30.html | FORUM RETIREMENT PARTNERS L.P. reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/jump-in-local-costs-spurred-by-apparel.html | Jump in Local Costs Spurred by Apparel | False | By Michael Decourcy Hinds | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/genuine-parts-co-reports-earnings-for-qtr-to-sept-30.html | GENUINE PARTS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/inquiry-on-komatsu.html | Inquiry on Komatsu | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/citizens-financial-group-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/hbo-company-reports-earnings-for-qtr-to-sept-30.html | HBO & COMPANY reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/ward-likens-us-justice-to-pretoria.html | Ward Likens U.S. Justice To Pretoria | False | By Todd S. Purdum | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/cape-cod-bank-trust-co-reports-earnings-for-qtr-to-sept-30.html | CAPE COD BANK & TRUST CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-sec-was-ready-to-support-a-halt.html | MARKET TURMOIL; S.E.C. Was Ready To Support a Halt | False | By Nathaniel C. Nash, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-sept-30.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/bridge-weird-disaster-helps-british-a-bit-in-the-bermuda-bowl.html | Bridge; Weird Disaster Helps British A Bit in the Bermuda Bowl | False | By Alan Truscott | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/dance-new-leads-in-journey.html | Dance: New Leads In 'Journey' | False | By Anna Kisselgoff | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/style/for-further-information.html | For Further Information | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/zions-bancorp-reports-earnings-for-qtr-to-sept-30.html | ZIONS BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/pinchas-zukerman.html | Pinchas Zukerman | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/metro-datelines-path-adds-trains-for-rush-hours.html | METRO DATELINES; PATH Adds Trains For Rush Hours | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/imperial-oil-co-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL OIL CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/port-authority-cancels-plans-to-build-in-jersey.html | Port Authority Cancels Plans to Build in Jersey | False | By Anthony Depalma, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/books/books-of-the-times-a-song-of-innocence.html | Books Of The Times; A Song of Innocence | False | By Michiko Kakutani | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/us-assesses-damage-in-soviet-linked-theft.html | U.S. Assesses Damage In Soviet-Linked Theft | False | By Andrew Pollack, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-sept-30.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/spill-s-legal-odyssey.html | Spill's Legal Odyssey | False | By E. R. Shipp | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/senators-seek-change-in-public-tv-financing.html | Senators Seek Change In Public TV Financing | False | By Irvin Molotsky, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/piggott-gets-3-years-for-tax-evasion.html | Piggott Gets 3 Years for Tax Evasion | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-sept-30.html | OSHKOSH B' GOSH INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/tandycrafts-inc-reports-earnings-for-qtr-to-sept-30.html | TANDYCRAFTS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/sports-people-globetrotter-exits.html | SPORTS PEOPLE; Globetrotter Exits | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/mdu-resources-group-reports-earnings-for-qtr-to-sept-30.html | MDU RESOURCES GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/reagan-firm-on-star-wars-despite-insistence-by-soviet.html | Reagan Firm on 'Star Wars' Despite Insistence by Soviet | False | By Michael R. Gordon, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/loans-to-brokers-urged.html | Loans to Brokers Urged | False | By Robert A. Bennett | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/falconbridge-ltd-reports-earnings-for-qtr-to-sept-30.html | FALCONBRIDGE LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/amerada-hess-corp-reports-earnings-for-qtr-to-sept-30.html | AMERADA HESS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/twins-hopes-riding-on-straker-and-dome.html | TWINS HOPES RIDING ON STRAKER AND DOME | False | By Murray Chass, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/constellation-bancorp-reports-earnings-for-qtr-to-sept-30.html | CONSTELLATION BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/dixie-yarns-inc-reports-earnings-for-qtr-to-sept-30.html | DIXIE YARNS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/first-illinois-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST ILLINOIS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/recital-joan-fuerstman.html | Recital: Joan Fuerstman | False | By Will Crutchfield | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-sept-30.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/di-giorgio-corporation-reports-earnings-for-qtr-to-sept-30.html | DI GIORGIO CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/what-the-market-crash-says-about-new-york-city.html | What the Market Crash Says About New York City | False | By John Tepper Marlin | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/portland-general-electric-co-reports-earnings-for-qtr-to-sept-30.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/ohio-art-co-reports-earnings-for-qtr-to-sept-30.html | OHIO ART CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/politics/borks-nomination-is-rejected-5842-reagan-saddened.html | BorkÂ¬Âs Nomination Is Rejected, 58-42; Reagan Â¬ÂSaddenedÂ¬Â | False | By Linda Greenhouse, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/president-links-economic-woes-to-capitol-hill.html | President Links Economic Woes To Capitol Hill | False | By Joel Brinkley, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/first-capital-holdings-reports-earnings-for-qtr-to-sept-30.html | FIRST CAPITAL HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/rangers-manage-to-be-unrelenting.html | RANGERS MANAGE TO BE UNRELENTING | False | By Robin Finn | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-merc-puts-daily-limits-on-stock-index-futures.html | MARKET TURMOIL; Merc Puts Daily Limits On Stock Index Futures | False | By Julia M. Flynn, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/cb-t-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CB&T FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/berkline-corp-reports-earnings-for-qtr-to-oct-3.html | BERKLINE CORP reports earnings for Qtr to Oct 3 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/liqui-box-corp-reports-earnings-for-qtr-to-sept-30.html | LIQUI-BOX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/american-savings-fincl-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SAVINGS FINCL reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-tgif-on-wall-st-time-to-recover.html | MARKET TURMOIL; T.G.I.F. on Wall St.: Time to Recover | False | By Kurt Eichenwald | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/photronics-corp-reports-earnings-for-qtr-to-aug-31.html | PHOTRONICS CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/reporter-s-notebook-does-the-nobel-panel-have-patterns-and-prejudices.html | Reporter's Notebook: Does the Nobel Panel Have Patterns and Prejudices? | False | By Howell Raines, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/lectec-corp-reports-earnings-for-qtr-to-sept-30.html | LECTEC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/elmira-savings-bank-reports-earnings-for-qtr-to-sept-30.html | ELMIRA SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/american-precision-industries-inc-reports-earnings-for-qtr-to-oct-2.html | AMERICAN PRECISION INDUSRIES INC reports earnings for Qtr to Oct 2 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/obituaries/lino-ventura-is-dead-star-of-french-movies.html | Lino Ventura Is Dead; Star of French Movies | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/businessland-inc-reports-earnings-for-qtr-to-sept30.html | BUSINESSLAND INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/chips-technology-reports-earnings-for-qtr-to-sept-30.html | CHIPS & TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/style/helping-families-cope-with-alzheimer-s.html | Helping Families Cope With Alzheimer's | False | By Sharon Johnson | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/norton-co-reports-earnings-for-qtr-to-sept30.html | NORTON CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/procter-gamble-co-reports-earnings-for-qtr-to-sept-30.html | PROCTER & GAMBLE CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/korean-trade-surplus.html | Korean Trade Surplus | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/york-financial-corp-reports-earnings-for-qtr-to-sept.html | YORK FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-faults-seen-in-portfolio-insurance.html | MARKET TURMOIL; Faults Seen In Portfolio Insurance | False | By Anise C. Wallace | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/kelly-plays-it-close-to-chest.html | KELLY PLAYS IT CLOSE TO CHEST | False | By Michael Martinez, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/regal-beloit-corp-reports-earnings-for-qtr-to-sept-30.html | REGAL-BELOIT CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/patents-a-device-to-collect-urine-samples.html | PATENTS; A Device to Collect Urine Samples | False | By Stacy V. Jones | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-discount-brokerage-customers-frustrated-in-placing-orders.html | MARKET TURMOIL; Discount Brokerage Customers Frustrated in Placing Orders | False | By Robert J. Cole | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/community-savings-bank-of-holyoke-mass-reports-earnings-for-qtr-to-sept-30.html | COMMUNITY SAVINGS BANK OF HOLYOKE, MASS. reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/comments-from-shultz-after-moscow-meeting.html | Comments From Shultz After Moscow Meeting | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/l-for-the-crew-of-a-cruise-ship-it-s-anything-but-a-love-boat-181587.html | For the Crew of a Cruise Ship, It's Anything but a 'Love Boat' | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/pentair-inc-reports-earnings-for-qtr-to-sept30.html | PENTAIR INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/kasparov-defeated-in-rush-at-end.html | Kasparov Defeated in Rush at End | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/diversified-energies-inc-reports-earnings-for-qtr-to-sept.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/patents-big-magnet-is-used-in-diagnosis.html | Patents; Big Magnet Is Used in Diagnosis | False | By Stacy V. Jones | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/centel-corp-reports-earnings-for-qtr-to-sept-30.html | CENTEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-telex-seeks-other-suitors.html | COMPANY NEWS; Telex Seeks Other Suitors | False | Special to the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/guide-approved-for-curriculum-in-aids-classes.html | Guide Approved For Curriculum In AIDS Classes | False | By Deirdre Carmody, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/rises-set-for-social-security.html | Rises Set for Social Security | False | By Calvin Sims | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/birtcher-corp-reports-earnings-for-qtr-to-sept-30.html | BIRTCHER CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/patents-disposable-garments.html | PATENTS; Disposable Garments | False | By Stacy V. Jones | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/valley-national-bank-reports-earnings-for-qtr-to-sept-30.html | VALLEY NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/acadian-day-is-proclaimed.html | Acadian Day Is Proclaimed | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/unbeaten-syracuse-cautious-of-colgate.html | UNBEATEN SYRACUSE CAUTIOUS OF COLGATE | False | By Gordon S. White Jr. | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/commercial-national-corp-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/lafarge-corp-reports-earnings-for-qtr-to-sept-30.html | LAFARGE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/man-is-seized-in-chase-after-crossbow-slaying.html | Man Is Seized in Chase After Crossbow Slaying | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/business-digest-saturday-october-24-1987.html | BUSINESS DIGEST SATURDAY, OCTOBER 24, 1987 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/herzog-plays-right-cards.html | HERZOG PLAYS RIGHT CARDS | False | By Joseph Durso, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/mesa-limited-partners-reports-earnings-for-qtr-to-sept-30.html | MESA LIMITED PARTNERS reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/twins-balk-toward-record-book.html | TWINS BALK TOWARD RECORD BOOK | False | Special to the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/briggs-stratton-corp-reports-earnings-for-qtr-to-sept-30.html | BRIGGS & STRATTON CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/tours-of-art-studios.html | Tours of Art Studios | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-sept-30.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/ast-research-reports-earnings-for-qtr-to-sept-30.html | AST RESEARCH reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/eastern-co-reports-earnings-for-qtr-to-oct-3.html | EASTERN CO reports earnings for Qtr to Oct 3 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/us-steps-up-reviews-of-cubans-held-since-1980.html | U.S. STEPS UP REVIEWS OF CUBANS HELD SINCE 1980 | False | By Marvine Howe | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/pacific-lighting-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/style/june-clara-hiroshima-wed-to-richard-lentz.html | June Clara Hiroshima Wed to Richard Lentz | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-first-city-to-lift-robertson-stake.html | COMPANY NEWS; First City to Lift Robertson Stake | False | Special to the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/nabucco-to-be-staged-in-jerusalem-next-may.html | 'Nabucco' to Be Staged in Jerusalem Next May | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/key-rates-471087.html | KEY RATES | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/metro-datelines-civic-center-sustains-damage-from-fire.html | METRO DATELINES; Civic Center Sustains Damage From Fire | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/comshare-inc-reports-earnings-for-qtr-to-sept-30.html | COMSHARE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/the-banking-center-reports-earnings-for-qtr-to-sept-30.html | THE BANKING CENTER reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/national-distillers-chemial-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL DISTILLERS & CHEMIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/rainier-bancorp-reports-earnings-for-qtr-to-sept-30.html | RAINIER BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/sara-lee-corp-reports-earnings-for-qtr-to-sept-26.html | SARA LEE CORP reports earnings for Qtr to Sept 26 | False | | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/sealed-air-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED AIR CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-macgregor-to-sell-three-companies.html | COMPANY NEWS; MacGregor to Sell Three Companies | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/sports-people-beckenbauer-fined.html | SPORTS PEOPLE; Beckenbauer Fined | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/obituaries/george-anders.html | GEORGE ANDERS | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/marine-corp-reports-earnings-for-qtr-to-sept-30.html | MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/players-keeping-cool-on-hot-seat.html | PLAYERS; KEEPING COOL ON HOT SEAT | False | By Malcolm Moran | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/national-steel-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-edelman-s-stake-in-foster-wheeler.html | COMPANY NEWS; Edelman's Stake In Foster Wheeler | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/bankers-first-corp-reports-earnings-for-qtr-to-sept-30.html | BANKERS FIRST CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-sept-30.html | CAPITAL CITIES/ABC INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/hecla-mining-co-reports-earnings-for-qtr-to-sept-30.html | HECLA MINING CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/holiday-corp-reports-earnings-for-qtr-to-sept-30.html | HOLIDAY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/excel-bancorp-reports-earnings-for-qtr-to-sept-30.html | EXCEL BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/us-to-segregate-predatory-prisoners-with-the-aids-virus.html | U.S. to Segregate 'Predatory' Prisoners With the AIDS Virus | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/lender-to-governor-s-campaign-in-arizona-is-linked-to-job-favors.html | Lender to Governor's Campaign In Arizona Is Linked to Job Favors | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/infant-heart-patient-gains.html | Infant Heart Patient Gains | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/margaret-hoswell-dies-57-soprano-and-voice-teacher.html | Margaret Hoswell Dies, 57; Soprano and Voice Teacher | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/dance-heretic-early-work-of-martha-graham.html | Dance: 'Heretic,' Early Work of Martha Graham | False | By Jennifer Dunning | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/inside-334487.html | INSIDE | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/obituaries/sidney-s-gaynor-dies-ex-yankees-physician.html | Sidney S. Gaynor Dies; Ex-Yankees' Physician | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/international-clinical-loboatories-inc-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL CLINICAL LOBOATORIES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/hycor-biomedical-inc-reports-earnings-for-qtr-to-sept-30.html | HYCOR BIOMEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/robertson-urges-new-policy-to-increase-us-birth-rate.html | Robertson Urges New Policy To Increase U.S. Birth Rate | False | By Wayne King, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/credit-markets-advance-slows-in-bond-markets.html | CREDIT MARKETS; ADVANCE SLOWS IN BOND MARKETS | False | By Michael Quint | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/melamine-chemicals-reports-earnings-for-qtr-to-sept-30.html | MELAMINE CHEMICALS reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/trustcorp-inc-reports-earnings-for-qtr-to-sept-30.html | TRUSTCORP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/us-ends-lamberti-inquiry.html | U.S. Ends Lamberti Inquiry | False | By Wolfgang Saxon | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/modular-technology-inc-reports-earnings-for-qtr-to-sept-30.html | MODULAR TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/bush-industries-reports-earnings-for-qtr-to-sept-30.html | BUSH INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/movies/film-nightflyers-science-fiction-thriller.html | Film: 'Nightflyers' Science Fiction Thriller | False | By Caryn James | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/hudson-s-secrets-unravel-in-riverdale.html | Hudson's Secrets Unravel in Riverdale | False | By Susan Heller Anderson | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/nelson-of-giants-still-part-of-team.html | Nelson of Giants Still Part of Team | False | By Gerald Eskenazi, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-sept-30.html | FIRST OAK BROOK BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/music-the-boston-at-carnegie-hall.html | Music: The Boston at Carnegie Hall | False | By John Rockwell | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/your-money-margin-debt-s-pros-and-cons.html | Your Money; Margin Debt's Pros and Cons | False | By Leonard Sloane | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/signet-banking-corp-reports-earnings-for-qtr-to-sept-30.html | SIGNET BANKING CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/bumper-stickers-analyzed.html | Bumper Stickers, Analyzed | False | By Benjamin A. Kamin | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/diversco-reports-earnings-for-qtr-to-sept-30.html | DIVERSCO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-aug-27.html | HAMBURGER HAMLETS INC reports earnings for Qtr to Aug 27 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/union-carbide-corp-reports-earnings-for-qtr-to-sept-30.html | UNION CARBIDE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/quotation-of-the-day-444487.html | Quotation of the Day | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/opera-nixon-in-china.html | Opera: 'Nixon in China' | False | By Donal Henahan, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-briefs-344187.html | COMPANY BRIEFS | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/photo-control-corp-reports-earnings-for-qtr-to-sept-30.html | PHOTO CONTROL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/fairhaven-savings-bank-reports-earnings-for-qtr-to-sept-30.html | FAIRHAVEN SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/grubb-ellis-company-reports-earnings-for-qtr-to-sept-30.html | GRUBB & ELLIS COMPANY reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/no-headline-358887.html | No Headline | False | By In Brooklyn Apartment, Russian Finds A Havenby Elizabeth Neuffer | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/detrex-corp-reports-earnings-for-qtr-to-sept-30.html | DETREX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/versa-technologies-reports-earnings-for-qtr-to-sept-30.html | VERSA TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/first-commercial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COMMERCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/figgie-international-inc-reports-earnings-for-qtr-to-sept-30.html | FIGGIE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/seamen-s-corp-reports-earnings-for-qtr-to-sept-30.html | SEAMEN'S CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/the-us-spain-connection.html | The U.S.-Spain Connection | False | By Edward Schumacher | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/lawyers-challenge-account-of-howard-beach-witness.html | Lawyers Challenge Account Of Howard Beach Witness | False | By Joseph P. Fried | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/jwp-inc-reports-earnings-for-qtr-to-sept-30.html | JWP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/metro-datelines-complaint-dismissed-against-chief-judge.html | METRO DATELINES; Complaint Dismissed Against Chief Judge | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/style/consumer-saturday-the-gifts-that-gild-the-wine.html | CONSUMER SATURDAY; The Gifts That Gild The Wine | False | FRANK J. PRIAL | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/peoples-savings-bank-reports-earnings-for-qtr-to-sept-30.html | PEOPLES SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/plains-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | PLAINS PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/cyprus-minerals-co-reports-earnings-for-qtr-to-sept-30.html | CYPRUS MINERALS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/healthcare-services-group-reports-earnings-for-qtr-to-sept-30.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/l-reporting-procedures-465887.html | Reporting Procedures | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/salomon-inc-reports-earnings-for-qtr-to-sept-30.html | SALOMON INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/niagara-mohawk-power-co-reports-earnings-for-12mo-sept-30.html | NIAGARA MOHAWK POWER CO reports earnings for 12mo Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/american-republic-bancorp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN REPUBLIC BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/arthur-mitchell-receives-arts-achievement-prize.html | Arthur Mitchell Receives Arts Achievement Prize | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-commission-windfall-has-worrisome-aspect.html | MARKET TURMOIL; Commission Windfall Has Worrisome Aspect | False | By Eric N. Berg | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/a-president-set-back.html | A President Set Back | False | By R. W. Apple Jr., Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/michigan-national-corporation-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN NATIONAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/rodman-renshaw-capital-group-reports-earnings-for-qtr-to-sept-30.html | RODMAN & RENSHAW CAPITAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/first-united-bancshares-reports-earnings-for-qtr-to-sept-30.html | FIRST UNITED BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/westport-bancorp-reports-earnings-for-qtr-to-sept-30.html | WESTPORT BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/music-chamber-at-the-y.html | Music: Chamber, at the Y | False | By Bernard Holland | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/creme-fraiche-wins.html | Creme Fraiche Wins | False | By Steven Crist, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/india-says-its-troops-are-nearly-in-control-of-tamil-rebel-center.html | India Says Its Troops Are Nearly in Control of Tamil Rebel Center | False | By Steven R. Weisman, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/great-american-first-savngs-bank-reports-earnings-for-qtr-to-sept-30.html | GREAT AMERICAN FIRST SAVNGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/gnp-up-strongly-in-3d-quarter.html | G.N.P. UP STRONGLY IN 3d QUARTER | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/federal-savings-bank-of-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | FEDERAL SAVINGS BANK OF PUERTO RICO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/loctite-corp-reports-earnings-for-qtr-to-sept-30.html | LOCTITE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/l-guns-not-olive-trees-welcome-in-west-bank-165387.html | Guns, Not Olive Trees Welcome in West Bank | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/dna-plant-technology-reports-earnings-for-qtr-to-sept-30.html | DNA PLANT TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/l-take-the-bus-466687.html | Take the Bus | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/for-cleaner-city-campaigns.html | For Cleaner City Campaigns | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/c-correction-446087.html | Correction | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-oct-3.html | OLD SPAGHETTI WAREHOUSE reports earnings for Qtr to Oct 3 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/taunton-savings-bank-reports-earnings-for-qtr-to-sept-30.html | TAUNTON SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/music-oslo-trio-performs-works-of-three-composers.html | Music: Oslo Trio Performs Works of Three Composers | False | By Will Crutchfield | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/century-bancorp-reports-earnings-for-qtr-to-sept-30.html | CENTURY BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/news-summary-saturday-october-24-1987.html | NEWS SUMMARY: SATURDAY, OCTOBER 24, 1987 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/apple-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | APPLE BANK FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/associated-banc-corp-reports-earnings-for-qtr-to-sept-30.html | ASSOCIATED BANC-CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/jardine-s-ends-offer-to-broker.html | JARDINE'S ENDS OFFER TO BROKER | False | By Lee A. Daniels | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/style/de-gustibus-special-way-with-produce.html | DE GUSTIBUS; Special Way With Produce | False | By Marian Burros | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/british-searchers-find-body.html | British Searchers Find Body | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/more-domestic-vehicles-sold.html | MORE DOMESTIC VEHICLES SOLD | False | By Philip E. Ross, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/midwest-communications-inx-reports-earnings-for-qtr-to-sept-30.html | MIDWEST COMMUNICATIONS INX reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/bush-splits-with-reagn-on-taxes.html | Bush Splits With Reagan on Taxes | False | By Gerald M. Boyd, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/homestake-mining-co-reports-earnings-for-qtr-to-sept-30.html | HOMESTAKE MINING CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/independence-bancorp-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENCE BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/books/antiquarian-book-fair.html | Antiquarian Book Fair | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/colgate-palmolive-co-reports-earnings-for-qtr-to-sept-30.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/why-walk-the-perp.html | Why 'Walk the Perp'? | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/amfac-inc-reports-earnings-for-qtr-to-sept-30.html | AMFAC INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/senate-s-roll-call-on-the-bork-vote.html | Senate's Roll-Call On the Bork Vote | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/yankees-alter-stand-in-talks-about-stadium.html | Yankees Alter Stand in Talks About Stadium | False | By Alan Finder | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/primary-power-making-south-dakotans-heady.html | Primary Power Making South Dakotans Heady | False | By Robin Toner, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/results-plus-404387.html | RESULTS PLUS | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/about-new-york-a-prophet-keeps-his-mind-open-near-zabar-s.html | About New York; A Prophet Keeps His Mind Open Near Zabar's | False | By Gregory Jaynes | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/patents-a-dummy-to-simulate-injury-in-car-accidents.html | PATENTS; A Dummy to Simulate Injury in Car Accidents | False | By Stacy V. Jones | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/transco-energy-co-reports-earnings-for-qtr-to-sept-30.html | TRANSCO ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/japanese-stocks-show-slight-gains.html | Japanese Stocks Show Slight Gains | False | By Clyde Haberman, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/dreyfus-corp-reports-earnings-for-qtr-to-sept-30.html | DREYFUS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/market-turmoil-for-new-yorkers-a-week-of-full-bars-and-bad-jokes.html | MARKET TURMOIL; For New Yorkers, a Week of Full Bars and Bad Jokes | False | By Steven Erlanger | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/oakite-products-inc-reports-earnings-for-qtr-to-sept-30.html | OAKITE PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/general-describes-soviet-laser-threat.html | GENERAL DESCRIBES SOVIET LASER THREAT | False | By Richard Halloran, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/pittsburgh-west-virginia-r-r-reports-earnings-for-qtr-to-sept-30.html | PITTSBURGH & WEST VIRGINIA R R reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/uslico-corp-reports-earnings-for-qtr-to-sept-30.html | USLICO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/moscow-move-keeps-up-pressure-for-space-weapons-concessions.html | Moscow Move Keeps Up Pressure For Space Weapons Concessions | False | By Philip Taubman, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/obituaries/maxeda-vonhesse-74-former-speech-teacher.html | Maxeda vonHesse, 74, Former Speech Teacher | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/union-electric-co-reports-earnings-for-qtr-to-sept-30.html | UNION ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/sports-people-daggett-recovering.html | SPORTS PEOPLE; Daggett Recovering | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/landing-jet-quickly-takes-off-to-avoid-taxiing-small-plane.html | Landing Jet Quickly Takes Off To Avoid Taxiing Small Plane | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/contra-attacks-leave-a-message-in-5-towns.html | Contra Attacks Leave a Message in 5 Towns | False | By Stephen Kinzer, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/wisconsin-power-light-co-reports-earnings-for-12mo-sept-30.html | WISCONSIN POWER & LIGHT CO reports earnings for 12mo Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/winnebago-industrie-inc-reports-earnings-for-qtr-to-aug-29.html | WINNEBAGO INDUSTRIE INC reports earnings for Qtr to Aug 29 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/pop-smokey-robinson.html | Pop: Smokey Robinson | False | By Stephen Holden | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/public-campaign-financing-is-favored-by-charter-chief.html | Public Campaign Financing Is Favored by Charter Chief | False | By Alan Finder | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/gorbachev-demanding-change-on-star-wars-bars-summit-talk-now.html | GORBACHEV, DEMANDING CHANGE ON 'STAR WARS,' BARS SUMMIT TALK NOW | False | By David K. Shipler, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/robins-a-h-co-reports-earnings-for-qtr-to-sept-30.html | ROBINS, A H CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/sonat-inc-reports-earnings-for-qtr-to-sept-30.html | SONAT INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/singer-co-reports-earnings-for-qtr-to-sept-30.html | SINGER CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/premark-international-inc-reports-earnings-for-qtr-to-sept-30.html | PREMARK INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/days-inns-corp-reports-earnings-for-qtr-to-sept-30.html | DAYS INNS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/redman-industries-inc-reports-earnings-for-qtr-to-oct-2.html | REDMAN INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/theater/musical-on-vaudeville-team.html | Musical on Vaudeville Team | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/alliance-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIANCE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-mips-kubota-pact.html | COMPANY NEWS; Mips-Kubota Pact | False | Special to the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/computervision-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTERVISION CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/university-savings-bank-reports-earnings-for-qtr-to-sept-30.html | UNIVERSITY SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/zimbabwe-parliament-picks-11-whites-for-membership.html | Zimbabwe Parliament Picks 11 Whites for Membership | False | Special to the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/usg-corp-reports-earnings-for-qtr-to-sept-30.html | USG CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/obituaries/ben-stahl-illustrator-is-dead-a-founder-of-artists-school.html | BEN STAHL, ILLUSTRATOR, IS DEAD; A FOUNDER OF ARTISTS SCHOOL | False | By Ira Rosenblum | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/gerber-products-co-reports-earnings-for-qtr-to-sept-30.html | GERBER PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/macmillan-inc-reports-earnings-for-qtr-to-sept-30.html | MACMILLAN INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/kuwait-is-said-to-seek-a-better-defense.html | Kuwait Is Said to Seek a Better Defense | False | By John Kifner, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/delta-air-lines-inc-reports-earnings-for-qtr-to-sept-30.html | DELTA AIR LINES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/the-message-of-judge-bork-s-defeat.html | The Message of Judge Bork's Defeat | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/dolphins-hunt-gulf-mines.html | Dolphins Hunt Gulf Mines | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/bristol-federal-savings-earnings-for-qtr-to-sept-30.html | BRISTOL FEDERAL SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-triangle-industries-to-merge-with-cji.html | COMPANY NEWS; Triangle Industries To Merge With CJI | False | By Isadore Barmash | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/devils-beat-islanders-and-tie-for-first.html | DEVILS BEAT ISLANDERS AND TIE FOR FIRST | False | By Alex Yannis, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/acuson-corp-reports-earnings-for-qtr-to-sept-30.html | ACUSON CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/rohatyn-urges-city-to-abolish-school-board.html | Rohatyn Urges City to Abolish School Board | False | By Jane Perlez | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/compudyne-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUDYNE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/foremost-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/us-appeals-judge-retires.html | U.S. Appeals Judge Retires | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-is-steady-and-tension-eases-in-shorter-session.html | MARKET IS STEADY AND TENSION EASES IN SHORTER SESSION | False | By Lawrence J. de Maria | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/questar-corp-reports-earnings-for-qtr-to-sept-30.html | QUESTAR CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/patents-alzheimers-disease.html | PATENTS; Alzheimer's Disease | False | By Stacy V. Jones | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/rli-corp-reports-earnings-for-qtr-to-sept-30.html | RLI CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/freetown-journal-little-beiruts-multiplying-in-africa.html | Freetown Journal; 'Little Beiruts' Multiplying in Africa | False | By James Brooke, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/new-england-electric-sysem-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/beijing-faults-us-high-tech-curbs.html | Beijing Faults U.S. High-Tech Curbs | False | By Edward A. Gargan, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/how-to-stop-the-uglification-of-america.html | How to Stop the Uglification of America | False | By Ronald Lee Fleming | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/can-plantation-tune-carry-virginia-forward.html | Can Plantation Tune Carry Virginia Forward? | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/telerate-inc-reports-earnings-for-qtr-to-sept-30.html | TELERATE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/first-kentucky-national-corporation-reports-earnings-for-qtr-to-sept-30.html | FIRST KENTUCKY NATIONAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/bork-s-nomination-is-rejected-58-42-reagan-saddened.html | BORK'S NOMINATION IS REJECTED, 58-42; REAGAN 'SADDENED' | False | By Linda Greenhouse, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/l-blame-commercial-jets-in-crashes-with-small-planes-181487.html | Blame Commercial Jets in Crashes With Small Planes | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/thirst-for-verse-poetry-readings-multiply.html | Thirst for Verse: Poetry Readings Multiply | False | By Joseph Berger | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/neworld-bancorp-reports-earnings-for-qtr-to-sept-30.html | NEWORLD BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/l-name-that-force-468987.html | Name That Force | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/sports-people-pirate-official-resigns.html | SPORTS PEOPLE; Pirate Official Resigns | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/gti-corp-reports-earnings-for-qtr-to-sept-30.html | GTI CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/c-correction-394187.html | Correction | False | | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/court-rejects-a-loosening-of-curb-on-color-additives.html | Court Rejects a Loosening Of Curb on Color Additives | False | By Irvin Molotsky, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/texts-of-the-statements-made-by-bork-and-reagan.html | Texts of the Statements Made by Bork and Reagan | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/cooper-industries-inc-reports-earnings-for-qtr-to-sept.html | COOPER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/2-resign-baptist-seminary-in-a-theology-dispute.html | 2 RESIGN BAPTIST SEMINARY IN A THEOLOGY DISPUTE | False | Special to the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/anchor-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ANCHOR FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/control-data-corp-reports-earnings-for-qtr-to-sept-30.html | CONTROL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/cheshire-financial-reports-earnings-for-qtr-to-sept-30.html | CHESHIRE FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/theater/a-director-examines-jewish-identity.html | A Director Examines Jewish Identity | False | By Jeremy Gerard | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-sept-30.html | HICKAM, DOW B INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/mcadoo-is-enjoying-success-in-europe.html | McAdoo Is Enjoying Success in Europe | False | By Roy S. Johnson, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/altus-bank-reports-earnings-for-qtr-to-sept-30.html | ALTUS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/transactions-391087.html | Transactions | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/times-mirror-co-reports-earnings-for-qtr-to-sept-30.html | TIMES MIRROR CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/metro-datelines-daughter-charged-with-manslaughter.html | METRO DATELINES; Daughter Charged With Manslaughter | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/potomac-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/new-york-post-plans-to-cut-some-editions-eliminating-jobs.html | New York Post Plans to Cut Some Editions, Eliminating Jobs | False | By Robert D. McFadden | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/public-service-enterprise-group-inc-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE ENTERPRISE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/sports-of-the-times-steinbrenner-and-clydesdales.html | SPORTS OF THE TIMES; STEINBRENNER AND CLYDESDALES | False | By Ira Berkow | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/vulcan-materials-co-reports-earnings-for-qtr-to-sept-30.html | VULCAN MATERIALS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-caesars-stake-cut.html | COMPANY NEWS; Caesars Stake Cut | False | Special to the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/c-correction-446387.html | Correction | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/binghamton-savings-bank-reports-earnings-for-qtr-to-sept-30.html | BINGHAMTON SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/home-savings-bank-reports-earnings-for-qtr-to-sept-30.html | HOME SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/nuclear-test-at-nevada-site-rattles-las-vegas-buildings.html | Nuclear Test at Nevada Site Rattles Las Vegas Buildings | False | AP | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/l-mexico-can-t-stop-with-economic-reform-165587.html | Mexico Can't Stop With Economic Reform | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/p-g-profit-up-30.4-in-period.html | P.&G. Profit Up 30.4% in Period | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/police-in-seoul-plan-to-curb-protests-in-campaign.html | Police in Seoul Plan to Curb Protests in Campaign | False | By Susan Chira, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/c-correction-446287.html | Correction | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/amoskeag-bank-shares-inc-reports-earnings-for-qtr-to-sept-30.html | AMOSKEAG BANK SHARES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/pioneer-standard-electroncs-inc-reports-earnings-for-qtr-to-sept-30.html | PIONEER-STANDARD ELECTRONCS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/as-terrible-turned-worse-a-broker-s-harrowing-week.html | As Terrible Turned Worse: A Broker's Harrowing Week | False | By Albert Scardino | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-sept-30.html | PIEDMONT AVIATION INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/3-jersey-drug-officers-held-in-cocaine-theft.html | 3 Jersey Drug Officers Held in Cocaine Theft | False | Special to the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/software-publishing-reports-earnings-for-qtr-to-sept-30.html | SOFTWARE PUBLISHING reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/cityfed-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CITYFED FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/arco-chemical-co-reports-earnings-for-qtr-to-sept-30.html | ARCO CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/tiger-international-inc-reports-earnings-for-qtr-to-sept-30.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-settlement-logjam-is-tackled.html | MARKET TURMOIL; Settlement Logjam Is Tackled | False | By Kenneth N. Gilpin | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/contel-corporation-reports-earnings-for-qtr-to-sept-30.html | CONTEL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/california-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/western-union-corporation-reports-earnings-for-qtr-to-sept-30.html | WESTERN UNION CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/world/tass-account-of-talks-in-moscow.html | Tass Account of Talks in Moscow | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/sports-people-coffey-closes-door.html | SPORTS PEOPLE; Coffey Closes Door | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/market-turmoil-a-respite-for-weary-dealers.html | MARKET TURMOIL; A Respite For Weary Dealers | False | By Andrea Adelson, Jonathan P. Hicks and Peter H. Frank | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/gaudi-s-cathedral-and-now.html | Gaudi's Cathedral: And Now? | False | By Paul Delaney, Special to The New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/style/out-of-despair-poems-of-hope.html | Out of Despair, Poems of Hope | False | By Glenn Collins | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/history-mr-president.html | HISTORY, MR. PRESIDENT | False | | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/comerica-inc-reports-earnings-for-qtr-to-sept-30.html | COMERICA INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/realist-inc-reports-earnings-for-qtr-to-sept-30.html | REALIST INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/xidex-corp-reports-earnings-for-qtr-to-sept-30.html | XIDEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/movies/film-john-and-the-missus-set-in-stark-newfoundland.html | Film: 'John and the Missus,' Set in Stark Newfoundland | False | By Janet Maslin | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-deficit-dow-market-frenzy-disturbs-calculations-that-budget.html | MARKET TURMOIL: Deficit and the Dow; Market Frenzy Disturbs Calculations That Budget Conferees Must Rely On | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/investors-uncertain-and-tired.html | Investors Uncertain, and Tired | False | By Sam Howe Verhovek | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/metro-datelines-audits-show-suny-is-owed-34-million.html | METRO DATELINES; Audits Show SUNY Is Owed $34 Million | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/union-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | UNION PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/movies/jack-lemmon-receives-film-institute-award.html | Jack Lemmon Receives Film Institute Award | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/brady-cites-overvalued-stocks.html | Brady Cites Overvalued Stocks | False | By Susan F. Rasky, Special to the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/flagler-bank-corp-reports-earnings-for-qtr-to-sept-30.html | FLAGLER BANK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/obituaries/pal-gabor-a-movie-director-satirized-concerns-of-youth.html | Pal Gabor, a Movie Director; Satirized Concerns of Youth | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-sept-30.html | ASHLAND OIL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/zenith-electronics-corporatin-of-indiana-reports-earnings-for-qtr-to-sept-30.html | ZENITH ELECTRONICS CORPORATIN OF INDIANA reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/jessica-s-foot-appears-safe-from-amputation.html | Jessica's Foot Appears Safe From Amputation | False | AP | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/regina-co-reports-earnings-for-qtr-to-sept-30.html | REGINA CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/first-national-bank-corp-mich-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL BANK CORP-MICH. reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/baltimore-bancorp-reports-earnings-for-qtr-to-sept-30.html | BALTIMORE BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/metrol-datelines-criminal-charges-urged-in-collapse.html | METROL DATELINES; Criminal Charges Urged in Collapse | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/elco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/us/teamster-move-is-seen-as-harmful-to-us-suit.html | Teamster Move Is Seen As Harmful to U.S. Suit | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/bankamerica-corp-reports-earnings-for-qtr-to-sept-30.html | BANKAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/preston-corp-reports-earnings-for-qtr-to-sept-30.html | PRESTON CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |
| 1987-10-24 | 1987-10-24 | https://www.nytimes.com/1987/10/24/business/farmers-group-reports-earnings-for-qtr-to-sept-30.html | FARMERS GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-28 | TX 2-164328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/best-sellers-october-25-1987.html | Best Sellers: October 25, 1987 | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual-the-street-shaken.html | THE END OF BUSINESS AS USUAL; The Street, Shaken | False | By Leslie Wayne | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/l-prolific-james-madison-140487.html | Prolific James Madison | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/court-blocks-damages-in-suit-by-daughter-in-malpractice.html | Court Blocks Damages in Suit By Daughter in Malpractice | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/l-the-hunt-brothers-billion-dollar-debt-793387.html | THE HUNT BROTHERS' BILLION-DOLLAR DEBT | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-less-than-physics-more-than-beanbag.html | BOOKS AND BUSINESS; LESS THAN PHYSICS, MORE THAN BEANBAG | False | By Leonard Silk | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/college-football-rutgers-on-top-look-to-bowl-bid.html | COLLEGE FOOTBALL; RUTGERS ON TOP; LOOK TO BOWL BID | False | By Alex Yannis, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/connecticut-opinion-unfinished-business-reflections-on-becoming-a-grandfather.html | CONNECTICUT OPINION; UNFINISHED BUSINESS: REFLECTIONS ON BECOMING A GRANDFATHER | False | By Charlie Simonds | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/furor-in-calcutta-over-a-dress-code.html | FUROR IN CALCUTTA OVER A DRESS CODE | False | By Sanjoy Hazarika, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/l-reading-first-light-444387.html | Reading 'First Light' | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/college-football-orange-in-romp-to-7th-straight.html | COLLEGE FOOTBALL; ORANGE IN ROMP TO 7TH STRAIGHT | False | By Gordon S. White Jr. | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-giving-change-a-chance.html | BOOKS AND BUSINESS; GIVING CHANGE A CHANCE | False | By Hal Goodman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/college-football-lions-thrashed-as-streak-hits-37.html | COLLEGE FOOTBALL; LIONS THRASHED AS STREAK HITS 37 | False | By Jack Cavanaugh, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/lynn-c-gardner-becomes-bride-of-nathan-stack.html | LYNN C. GARDNER BECOMES BRIDE OF NATHAN STACK | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/l-please-take-off-those-blinders-657587.html | Please Take Off Those Blinders | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/art-seeing-the-city-as-artists-do.html | ART; SEEING THE CITY AS ARTISTS DO | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short.html | BOOKS AND BUSINESS; IN SHORT | False | By David Diamond | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/sara-b-campbell-marketing-analyst-engaged-to-john-kelemen-3d-student.html | SARA B. CAMPBELL, MARKETING ANALYST, ENGAGED TO JOHN KELEMEN 3D, STUDENT | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/maryland-resort-bans-high-rise-construction.html | Maryland Resort Bans High-Rise Construction | False | Special to the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/lisa-stern-is-the-bride-of-brad-david-gillman.html | LISA STERN IS THE BRIDE OF BRAD DAVID GILLMAN | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/data-update.html | Data Update | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/traveler-s-aid.html | TRAVELER'S AID | False | By Bryce Nelson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/how-it-happened-pitchers-fatigue-shows.html | HOW IT HAPPENED; PITCHERS' FATIGUE SHOWS | False | By Murray Chass, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/focus-irving-tex-a-partner-rescues-a-new-town.html | Focus: Irving, Tex.; A Partner Rescues a New Town | False | By Anthony Depalma | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/speaking-personally-no-blow-dry-no-perm-nothing-but-a-haircut.html | SPEAKING PERSONALLY; NO BLOW-DRY, NO PERM - NOTHING BUT A HAIRCUT | False | By Jim Cordes | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/antiques-a-proud-heritage-often-overlooked.html | ANTIQUES; A PROUD HERITAGE OFTEN OVERLOOKED | False | By Muriel Jacobs | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/navy-giving-submarines-a-new-missile-role.html | Navy Giving Submarines a New Missile Role | False | By Richard Halloran, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/prisoners-of-the-economy.html | PRISONERS OF THE ECONOMY | False | By Robert Greenstein | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/dance-second-bill-by-wayne-group.html | Dance: Second Bill by Wayne Group | False | By Anna Kisselgoff | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/us-seeks-to-buoy-filipino-economy.html | U.S. SEEKS TO BUOY FILIPINO ECONOMY | False | By Elaine Sciolino, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/wing-sommers-to-wed-r-o-blake-jr.html | WING SOMMERS TO WED R. O. BLAKE JR. | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/photos-preserve-farms-as-they-become-history.html | PHOTOS PRESERVE FARMS AS THEY BECOME HISTORY | False | By Thomas Clavin | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/follow-up-on-the-news-stemming-thefts-at-churches.html | FOLLOW-UP ON THE NEWS; Stemming Thefts At Churches | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/peace-corps-in-a-drive-to-enlist-dental-and-health-students.html | Peace Corps in a Drive to Enlist Dental and Health Students | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/soviet-faults-raids-on-kuwait.html | Soviet Faults Raids on Kuwait | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/beware-of-wishful-thinking-about-gorbachev.html | Beware of Wishful Thinking About Gorbachev | False | By Hugh de Santis and Dimitri Simes | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/northeast-notebook-smithfield-ri-the-old-mill-s-new-life.html | NORTHEAST NOTEBOOK: Smithfield, R.I.; The Old Mill's New Life | False | By Elizabeth Abbott | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/balance-of-power-at-stake-in-yonkers.html | BALANCE OF POWER AT STAKE IN YONKERS | False | By Milena Jovanovitch | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/camera-using-slides-or-prints.html | CAMERA; USING SLIDES OR PRINTS | False | By Andy Grundberg | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/industrialized-eastern-bloc-faces-pollution-crisis.html | Industrialized Eastern Bloc Faces Pollution Crisis | False | By John Tagliabue, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/what-price-advocacy.html | WHAT PRICE ADVOCACY? | False | By Monroe E. Price | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/c-correction-649887.html | CORRECTION | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/far-far-from-pizdo.html | FAR, FAR FROM PIZDO | False | By Josh Greenfeld | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/professor-of-year-at-seton-hall.html | 'PROFESSOR OF YEAR' AT SETON HALL | False | By Lloyd A. Carver Jr. | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/abroad-at-home-yearning-to-breathe-free.html | ABROAD AT HOME; Yearning to Breathe Free | False | By Anthony Lewis | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/snags-delay-start-of-organ-transplant-plan.html | Snags Delay Start of Organ Transplant Plan | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/public-tv-that-delicate-balance.html | Public TV: That Delicate Balance | False | By Peter J. Boyer | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/financiers-react-to-the-plunge-then-and-now.html | Financiers React to the Plunge - Then and Now | False | By Andrew Feinberg | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/city-hall-notes-is-rent-policy-half-baked-koch-says-no.html | CITY HALL NOTES; IS RENT POLICY HALF-BAKED? KOCH SAYS NO | False | By Alan Finder | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/1-another-beast-among-us-513487.html | ANOTHER BEAST AMONG US | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/l-sex-drugs-and-despair-139487.html | Sex, Drugs and Despair | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/mona-mangan-is-wed-to-roy-n-watanabe.html | MONA MANGAN IS WED TO ROY N. WATANABE | False | | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/about-westchester-apple-cider-time.html | ABOUT WESTCHESTER; APPLE CIDER TIME | False | By Lynne Ames | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/60-disabled-named-employees-of-year.html | 60 DISABLED NAMED EMPLOYEES OF YEAR | False | By Gary Kriss | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/l-a-dole-dole-ticket-trips-over-the-constitution-493687.html | A Dole-Dole Ticket Trips Over the Constitution | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/west-stanford-stops-oregon-13-10.html | WEST; STANFORD STOPS OREGON, 13-10 | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/food-a-quick-batter-with-savory-results.html | FOOD; A QUICK BATTER WITH SAVORY RESULTS | False | By Florence Fabricant | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/business-forum-picking-up-the-pieces-ignoring-the-panic-worsens-the-problem.html | BUSINESS FORUM: PICKING UP THE PIECES; IGNORING THE PANIC WORSENS THE PROBLEM | False | By Robert R. Prechter | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/in-scarsdale-a-dig-reveals-the-past.html | IN SCARSDALE, A DIG REVEALS THE PAST | False | By Roberta Hershenson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/a-wildly-improbable-gang-of-nine.html | 'A WILDLY IMPROBABLE GANG OF NINE' | False | By Geoffrey Wolff | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/dining-out-casual-comfort-in-new-haven.html | DINING OUT; CASUAL COMFORT IN NEW HAVEN | False | By Patricia Brooks | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/bridge-playing-the-percentages.html | BRIDGE; PLAYING THE PERCENTAGES | False | By Alan Truscott | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/managing-problems-for-others-pays-off.html | MANAGING PROBLEMS FOR OTHERS PAYS OFF | False | By Penny Singer | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/long-island-sound-therapy-at-the-diner-life-in-the-breakdown-lane.html | LONG ISLAND SOUND; THERAPY AT THE DINER: LIFE IN THE BREAKDOWN LANE | False | By Barbara Klaus | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/talking-insurance-meeting-a-lender-s-demands.html | Talking: Insurance; Meeting A Lender's Demands | False | By Andree Brooks | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/no-miracles-needed-just-governance.html | No Miracles Needed, Just Governance | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/results-plus-646087.html | RESULTS PLUS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/l-someone-reads-george-eliot-139187.html | Someone Reads George Eliot | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/sound-high-performance-at-low-prices.html | SOUND; High Performance at Low Prices | False | By Hans Fantel | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/obituaries/two-new-sitcoms-forgo-musty-formulas.html | Two New Sitcoms Forgo Musty Formulas | False | By John J. O'Connor | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/national-notebook-miami-beach-new-vitality-in-south-beach.html | NATIONAL NOTEBOOK: MIAMI BEACH; New Vitality In South Beach | False | By Max Berley | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/nassau-water-restrictions-are-here-to-stay.html | NASSAU WATER RESTRICTIONS ARE HERE TO STAY | False | By Bea Tusiani | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-no-industrial-proletariat-need-apply.html | BOOKS AND BUSINESS; No Industrial Proletariat Need Apply | False | By Nelson W. Aldrich Jr. | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/from-the-writers-corner-pumping-out-success.html | From the Writers' Corner; Pumping Out Success | False | By E. L. Doctorow | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/television-mr-muppet-s-empire-is-thriving.html | TELEVISION; Mr. Muppet's Empire Is Thriving | False | By Francis X. Clines | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Michelle Jacobs | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/ideas-trends-who-dies-new-data-on-wimen-and-addicts.html | IDEAS & TRENDS: WHO DIES?; NEW DATA ON WIMEN AND ADDICTS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/movies/film-view-the-perils-of-tinkering-with-credibility.html | FILM VIEW; The Perils of Tinkering With Credibility | False | By Janet Maslin | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/realestate-price-rise-is-slowing-down.html | REAL-ESTATE PRICE RISE IS SLOWING DOWN | False | By John Rather | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/africans-see-their-culture-live-in-us-south.html | Africans See Their Culture Live in U.S. South | False | By James Brooke, Special to The New York Times | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/town-meetings-to-discuss-defense.html | TOWN MEETINGS TO DISCUSS DEFENSE | False | By Susan Jacobson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/the-view-from-mystic-after-tourist-season-the-normal-season.html | THE VIEW FROM: MYSTIC; AFTER TOURIST SEASON, THE NORMAL SEASON | False | By Gail Braccidiferro | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/ellen-elizabeth-martin-weds-k-s-taratus-jr.html | ELLEN ELIZABETH MARTIN WEDS K. S. TARATUS JR. | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/momma-never-said-good-night.html | MOMMA NEVER SAID GOOD NIGHT | False | By Alice Hoffman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/ann-reed-marries.html | ANN REED MARRIES | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/pro-hockey-rangers-hang-in-to-defeat-pesky-flyers.html | PRO HOCKEY; Rangers Hang In to Defeat Pesky Flyers | False | By Robin Finn, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/in-the-region-new-jersey-a-350-million-project-for-edgewater.html | In the Region: New Jersey; A $350 Million Project for Edgewater | False | By Rachelle Garbarine | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/new-york-to-open-shelter-for-homeless-veterans.html | New York to Open Shelter for Homeless Veterans | False | By Josh Barbanel | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/l-derrida-as-rabbi-140787.html | Derrida as Rabbi | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/l-a-family-of-firsts-794187.html | A FAMILY OF FIRSTS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/l-beyond-left-and-right-let-s-seek-common-sense-493787.html | Beyond Left and Right, Let's Seek Common Sense | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/l-testing-one-s-limits-and-going-the-distance-554287.html | TESTING ONE'S LIMITS AND GOING THE DISTANCE | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/lisa-griffin-is-married.html | LISA GRIFFIN IS MARRIED | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/music-trentons-trinity-cathedral-sponsoring-a-persichetti-memorial.html | MUSIC; TRENTON'S TRINITY CATHEDRAL SPONSORING A PERSICHETTI MEMORIAL CONCERT | False | By Rena Fruchter | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/music-from-japan-goro-yamaguchi.html | Music: From Japan, Goro Yamaguchi | False | By Robert Palmer | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/l-the-mind-over-the-body-787587.html | THE MIND OVER THE BODY | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/the-careful-shopper-mitts-coal-bags-hudson-bay-shawls.html | THE CAREFUL SHOPPER; MITTS, COAL BAGS, HUDSON BAY SHAWLS | False | By Jeanne Clare Feron | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-everybody-should-get-a-job.html | BOOKS AND BUSINESS; EVERYBODY SHOULD GET A JOB | False | By Robert Lekachman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/new-steps-urged-to-help-curb-aids.html | NEW STEPS URGED TO HELP CURB AIDS | False | By Robert Pear, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/music-conlon-nancarrow-on-a-roll.html | MUSIC; Conlon Nancarrow, On a Roll | False | By Larry Rohter | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/sports-people-lesson-on-unity.html | SPORTS PEOPLE; Lesson on Unity | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/movies/film-a-real-principal-grades-the-reel-principal.html | FILM; A Real Principal Grades the Reel 'Principal' | False | By Samuel G. Freedman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/lisa-chodos-wed-to-w-e-noonan.html | LISA CHODOS WED TO W. E. NOONAN | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/police-chief-bars-aids-list.html | Police Chief Bars AIDS List | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/as-gorbachev-jolts-reagan-s-hopes-for-a-summit-this-year.html | ...AS GORBACHEV JOLTS REAGAN'S HOPES FOR A SUMMIT THIS YEAR | False | By David K. Shipler | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-waking-up-the-giant.html | BOOKS AND BUSINESS; WAKING UP THE GIANT | False | By Karen W. Arenson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/killing-and-school-plan-stir-tensions-in-lowell.html | Killing and School Plan Stir Tensions in Lowell | False | Special to the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/holly-b-hanes-is-wed-to-dr-henry-rossi-3d.html | HOLLY B. HANES IS WED TO DR. HENRY ROSSI 3D | False | | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-gatsby-at-the-b-school.html | BOOKS AND BUSINESS; GATSBY AT THE B SCHOOL | False | ROBERT COLES | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/world-series-baylor-s-business-is-still-unfinished.html | WORLD SERIES; BAYLOR'S BUSINESS IS STILL UNFINISHED | False | By Malcolm Moran, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/teamsters-gain-a-readmittance-to-afl-cio.html | TEAMSTERS GAIN A READMITTANCE TO A.F.L.-C.I.O. | False | By Kenneth B. Noble, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/on-language-i-ll-stand-alone.html | On Language; I'll Stand Alone | False | By William Safire | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/archives/gardening-small-trees-that-flourish-indoors.html | GARDENING; Small Trees That Flourish Indoors | True | By Eric Rosenthal | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/chess-champion-victimized-by-hs-style-of-play-in-game-5.html | CHESS CHAMPION VICTIMIZED BY HS STYLE OF PLAY IN GAME 5 | False | By Robert Byrne | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/montclair-starting-tv-training.html | MONTCLAIR STARTING TV TRAINING | False | By Donovan Wilson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/l-divorce-law-509887.html | Divorce Law | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/d-g-murphy-lawyer-wed-to-margaret-chan.html | D. G. MURPHY, LAWYER, WED TO MARGARET CHAN | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/nancy-harriet-coles-physician-is-married.html | NANCY HARRIET COLES, PHYSICIAN, IS MARRIED | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/race-and-school-achievement-are-examined.html | Race and School Achievement Are Examined | False | By Lee A. Daniels | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/in-bronx-pushups-cut-dropout-rate.html | In Bronx, Pushups Cut Dropout Rate | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/horse-racing-theatrical-takes-man-o-war-stakes.html | HORSE RACING; Theatrical Takes Man o' War Stakes | False | By Steven Crist | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/outdoors-tropical-fish-at-a-local-site.html | OUTDOORS; TROPICAL FISH AT A LOCAL SITE | False | By Robert H. Boyle | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/q-and-a-081987.html | Q AND A | False | By Stanley Carr | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/massachusetts-doctors-irked-by-rules-warn-others-away.html | MASSACHUSETTS DOCTORS, IRKED BY RULES, WARN OTHERS AWAY | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/theater-the-fantasticks-staged-in-bridgeport.html | THEATER; 'THE FANTASTICKS' STAGED IN BRIDGEPORT | False | By Alvin Klein | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/starting-over-tv-s-grant-tinker.html | STARTING OVER: TV'S GRANT TINKER | False | By Diane K. Shah | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-how-to.html | HOME VIDEO; HOW-TO | False | By Sara Nelson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/beaumont-theater-puts-out-a-magazine.html | Beaumont Theater Puts Out a Magazine | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/answering-the-mail-507487.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/nancy-j-felsten-a-lawyer-weds.html | NANCY J. FELSTEN, A LAWYER, WEDS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/quotation-of-the-day-649287.html | Quotation of the Day | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/queene-f-hooper-weds-j-s-foster.html | QUEENE F. HOOPER WEDS J. S. FOSTER | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/all-s-not-well-for-town-crier.html | All's Not Well for Town Crier | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/with-reluctance-florida-closes-dodge-city-loophole.html | WITH RELUCTANCE, FLORIDA CLOSES 'DODGE CITY LOOPHOLE' | False | By George Volsky | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/theater-review-holmes-returns-in-flights-of-devils.html | THEATER REVIEW; HOLMES RETURNS IN 'FLIGHTS OF DEVILS' | False | By Leah D. Frank | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/chaos-in-lebanon-hampering-unicef-s-work.html | Chaos in Lebanon Hampering Unicef's Work | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/l-one-man-s-majority-654087.html | One Man's Majority | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/region-westchester-connecticut-upgrading-derelict-housing-for-homeless.html | In the Region: Westchester and Connecticut; Upgrading Derelict Housing for Homeless | False | By Betsy Brown | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/beset-by-uncertainty-a-nation-s-fears-for-peace-and-prosperity.html | BESET BY UNCERTAINTY; A NATION'S FEARS FOR PEACE AND PROSPERITY | False | By R. W. Apple Jr. | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/fashion-preview-new-york-feminine-flourishes.html | FASHION PREVIEW; NEW YORK FEMININE FLOURISHES | False | By Carrie Donovan | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/south-nc-state-upsets-clemson.html | SOUTH; N.C. STATE UPSETS CLEMSON | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short-126187.html | BOOKS AND BUSINESS; IN SHORT | False | By Greg Daugherty | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/evie-ramos-marries.html | EVIE RAMOS MARRIES | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/l-rebel-with-a-cause-792387.html | REBEL WITH A CAUSE | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/rapid-transit-on-the-bio-bio.html | Rapid Transit on the Bio-Bio | False | By Rachel Urquhart | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/pop-view-where-have-all-the-folk-stars-gone.html | POP VIEW; Where Have All The Folk Stars Gone? | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/pollyanna-ex-bubblehead.html | POLLYANNA, EX-BUBBLEHEAD | False | By Jerry Griswold | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/a-guide-to-trails-for-hikers.html | A GUIDE TO TRAILS FOR HIKERS | False | By Ruth Robinson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/two-us-bridge-teams-win.html | TWO U.S. BRIDGE TEAMS WIN | False | By Alan Truscott, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/dr-deborah-a-driscoll-becomes-bride-of-dr-christos-coutifaris-in-stamford.html | DR. DEBORAH A. DRISCOLL BECOMES BRIDE OF DR. CHRISTOS COUTIFARIS IN STAMFORD | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/new-jersey-opinion-let-s-hear-it-for-a-return-to-a-work-ethic.html | NEW JERSEY OPINION; LET'S HEAR IT FOR A RETURN TO A WORK ETHIC | False | By Letitia Sage | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/robertson-asserts-he-d-purge-bureaucracy-of-all-but-conservatives.html | Robertson Asserts He'd Purge Bureaucracy of All but Conservatives | False | By Wayne King, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/hospitals-try-new-strategies-to-attract-and-keep-nurses.html | HOSPITALS TRY NEW STRATEGIES TO ATTRACT AND KEEP NURSES | False | By Rhoda M. Gilinsky | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/out-where-texas-is-well-texas-sized.html | Out Where Texas Is, Well, Texas Sized | False | By Peter Applebome | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/l-the-hunt-brothers-billion-dollar-debt-792987.html | THE HUNT BROTHERS' BILLION-DOLLAR DEBT | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/jocelyn-pascal-koskinas-is-wed-to-w-scott-simon.html | JOCELYN PASCAL KOSKINAS IS WED TO W. SCOTT SIMON | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/l-new-brawl-rules-protect-hockey-476687.html | New Brawl Rules Protect Hockey | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/wedding-planned-by-albison-smith-and-john-gordon.html | WEDDING PLANNED BY ALBISON SMITH AND JOHN GORDON | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/throwing-money-accurately.html | THROWING MONEY ACCURATELY | False | By Charles R. Morris | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/kelly-has-words-with-a-minneapolis-reporter.html | KELLY HAS WORDS WITH A MINNEAPOLIS REPORTER | False | Special to the New York Times | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/adult-literacy-drive-pressed.html | ADULT LITERACY DRIVE PRESSED | False | By Patricia Squires | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/i-isn-t-it-time-to-consider-national-primary-day-493987.html | Isn't It Time to Consider National Primary Day? | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/in-sri-lankan-south-violence-taps-new-sinhalese-militancy.html | In Sri Lankan South, Violence Taps New Sinhalese Militancy | False | By Barbara Crossette, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/school-sports-westchester-roosevelt-romps-35-17.html | SCHOOL SPORTS: WESTCHESTER; Roosevelt Romps, 35-17 | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/next-week-what-will-the-yankee-changes-mean.html | Next Week; What Will The Yankee Changes Mean? | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/c-correction-570387.html | Correction | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/court-upholds-judge-s-order-to-abstain-from-alcohol-use.html | Court Upholds Judge's Order To Abstain From Alcohol Use | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By John Russel | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/business-forum-economic-forces-behind-collapse-history-lessons-we-failed-learn.html | BUSINESS FORUM: THE ECONOMIC FORCES BEHIND THE COLLAPSE; HISTORY LESSONS WE FAILED TO LEARN | False | By Henry Kaufman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/theater/architecture-view-putting-old-wrinkles-into-a-theater-s-new-face.html | ARCHITECTURE VIEW; Putting Old Wrinkles Into a Theater's New Face | False | By Michael Kimmelman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-trickle-up-economics-j-r-goes-to-washington.html | BOOKS AND BUSINESS; TRICKLE-UP ECONOMICS: J R GOES TO WASHINGTON | False | By William Gaddis | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/china-party-congress-meets-today-in-a-transition.html | CHINA PARTY CONGRESS MEETS TODAY IN A TRANSITION | False | By Edward A. Gargan, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual-foreign-money.html | THE END OF BUSINESS AS USUAL; Foreign Money | False | By Lydia Chavez | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/yachting-opportunity-for-pro-sailors.html | YACHTING; Opportunity for Pro Sailors | False | By Barbara Lloyd | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/theater-a-masterful-miller-price-in-teaneck.html | THEATER; A MASTERFUL MILLER 'PRICE' IN TEANECK | False | By Alvin Klein | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/fare-of-the-country-a-plain-people-s-bountiful-table.html | FARE OF THE COUNTRY; A Plain People's Bountiful Table | False | By Elaine Dann Goldstein | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/christian-broadcasting-aide-proposed-as-trustee-of-ptl.html | Christian Broadcasting Aide Proposed as Trustee of PTL | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/northeast-notebook-wilmington-vt-for-haystack-liftoff-at-last.html | NORTHEAST NOTEBOOK: Wilmington, Vt.; For Haystack, Liftoff at Last | False | By Susan Keese | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/if-you-re-thinking-of-living-in-ansonia-derby.html | If You're Thinking of Living in:; Ansonia/Derby | False | By Eleanor Charles | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/ideas-trends-advice-on-mammograms-is-usually-not-taken.html | IDEAS & TRENDS; ADVICE ON MAMMOGRAMS IS USUALLY NOT TAKEN | False | By Gina Kolata | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/garbage-is-issue-in-2-races.html | GARBAGE IS ISSUE IN 2 RACES | False | By Frank Lynn | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/schools-citing-need-add-health-clinics-to-services.html | SCHOOLS, CITING NEED, ADD HEALTH CLINICS TO SERVICES | False | By Jacqueline Weaver | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/architecture-view-for-times-square-light-at-the-mouth-of-the-tunnel.html | ARCHITECTURE VIEW; For Times Square, Light at the Mouth Of the Tunnel | False | By Paul Goldberger | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/officer-kills-man-during-drug-raid.html | OFFICER KILLS MAN DURING DRUG RAID | False | By Esther Iverem | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/westchester-opinion-one-allhallow-s-eve-no-children-came.html | WESTCHESTER OPINION; ONE ALLHALLOWS EVE, NO CHILDREN CAME | False | By Maura Lennon | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/army-backlogged-on-wetland-survey.html | ARMY BACKLOGGED ON WETLAND SURVEY | False | By States News Service | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/rockefellers-push-bid-to-promote-tourism-in-hudson-valley.html | Rockefellers Push Bid to Promote Tourism in Hudson Valley | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/citizen-boards-battle-the-utilities.html | Citizen Boards Battle the Utilities | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/college-football-historic-day-for-surging-hoosiers.html | COLLEGE FOOTBALL; Historic Day for Surging Hoosiers | False | By Peter Alfano, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/jazz-clare-fischer-pianist-at-weill-hall.html | Jazz: Clare Fischer, Pianist, at Weill Hall | False | By John S. Wilson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/rock-sonic-youth-at-cat-club.html | Rock: Sonic Youth, At Cat Club | False | By Robert Palmer | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/military-roster-increases.html | Military Roster Increases | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/paul-nathan-wed-to-miss-salzman.html | PAUL NATHAN WED TO MISS SALZMAN | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/iran-strike-disconcerts-a-range-of-enemies.html | IRAN STRIKE DISCONCERTS A RANGE OF ENEMIES | False | By Youssef M. Ibrahim | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/saving-the-sleepy-hollow-church.html | SAVING THE 'SLEEPY HOLLOW CHURCH | False | By Tessa Melvin | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/c-corrections-202287.html | CORRECTIONS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/tv-view-two-new-sitcoms-forgo-musty-formulas.html | TV VIEW; Two New Sitcoms Forgo Musty Formulas | False | By John J. O'Connor | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/obituaries/bishop-anoveros-of-spain-dies.html | Bishop Anoveros of Spain Dies | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/national-notebook-smithfield-ri-the-old-mill-s-new-life.html | NATIONAL NOTEBOOK: SMITHFIELD, R.I.; The Old Mill's New Life | False | By Elizabeth Abbott | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/dining-out-a-star-is-born-in-teaneck-434587.html | DINING OUT; A STAR IS BORN IN TEANECK | False | By Anne Semmes | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/pro-football-dream-on-hold-again-for-jets-rose.html | PRO FOOTBALL; DREAM ON HOLD AGAIN FOR JETS' ROSE | False | By William C. Rhoden | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/l-the-networks-stay-neutral-657887.html | The Networks Stay Neutral | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/wraiths-spirits-ghosts-and-eerie-encounters.html | Wraiths, Spirits, Ghosts And Eerie Encounters | False | By Albert J. Parisi | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/martha-palmer-ferguson-a-student-becomes-the-bride-of-horace-d-taft.html | MARTHA PALMER FERGUSON, A STUDENT, BECOMES THE BRIDE OF HORACE D. TAFT | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/essay-jerking-us-around.html | ESSAY; Jerking Us Around | False | By William Safire | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/test-is-reported-to-indicate-69-aids-death-of-teen-ager.html | Test Is Reported to Indicate '69 AIDS Death of Teen-Ager | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/stamps-philatelic-literature-becomes-a-growth-industry.html | STAMPS; PHILATELIC LITERATURE BECOMES A GROWTH INDUSTRY | False | By John F. Dunn | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By Howard Thompson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/in-quotes.html | IN QUOTES | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/future-shock-in-hong-kong.html | FUTURE SHOCK IN HONG KONG | False | By Jan Morris | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/a-sale-to-help-the-blind.html | A Sale to Help the Blind | False | By Anne-Marie Schiro | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/works-in-progress-fantasy-in-blue.html | WORKS IN PROGRESS; Fantasy in Blue | False | By Bruce Weber | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-big-board-battle-to-contain-the-damage.html | The Big Board Battle to Contain the Damage | False | By Winston Williams | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/obituaries/leonor-f-loree-2d.html | LEONOR F. LOREE 2d | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/from-the-writers-corner-four-voices-susan-allen-toth-a-surge-of-greed.html | FROM THE WRITERS' CORNER: Four Voices; Susan Allen Toth: 'A Surge of Greed' | False | By Susan Allen Toth | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/l-question-of-the-week-do-you-assess-the-football-strike-657987.html | Question Of the Week; Do You Assess the Football Strike? | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/cancers-toll-on-poor-stressed.html | CANCER'S TOLL ON POOR STRESSED | False | By Rhoda M. Gilinsky | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/l-pollution-problems-in-long-island-sound-435887.html | POLLUTION PROBLEMS IN LONG ISLAND SOUND | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/wall-st-s-bad-time-brings-overtime.html | Wall St.'s Bad Time Brings Overtime | False | By William Glaberson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/c-correction-649787.html | CORRECTION | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/headliners-rewarded.html | HEADLINERS; Rewarded | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/collector-of-houdiniana-recalls-master-of-magic.html | COLLECTOR OF HOUDINIANA RECALLS MASTER OF MAGIC | False | By Lois Maples | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/l-why-we-should-take-electric-trolley-bus-437287.html | WHY WE SHOULD TAKE ELECTRIC TROLLEY BUS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/market-turmoil-bad-week-stirs-memories-of-fear-and-of-loss.html | MARKET TURMOIL; Bad Week Stirs Memories of Fear and of Loss | False | By Jon Nordheimer, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/finding-their-voices.html | FINDING THEIR VOICES | False | By Kathryn Hellerstein | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual.html | THE END OF BUSINESS AS USUAL | False | By William Glaberson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/about-men-an-ugly-feeling.html | About Men; AN UGLY FEELING | False | By Sam Toperoff | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/3-weeks-in-the-nfl-and-back-to-the-office.html | 3 WEEKS IN THE N.F.L AND BACK TO THE OFFICE | False | By Dave Ruden | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/week-in-business-the-street-endures-its-cruelest-october.html | WEEK IN BUSINESS; The Street Endures Its Cruelest October | False | By Steve Dodson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/election-spending-outpaces-interest.html | ELECTION SPENDING OUTPACES INTEREST | False | By Joseph F. Sullivan | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/toms-river-halloween-parade-an-old-still-lively-tradition.html | TOMS RIVER HALLOWEEN PARADE AN OLD, STILL LIVELY, TRADITION | False | By Daniel P. Jackson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-on-the-trail-of-a-rogue-capitalist.html | BOOKS AND BUSINESS; ON THE TRAIL OF A ROGUE CAPITLAIST | False | By Ron Rosenbaum | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/westchester-journal-space-final-frontier.html | WESTCHESTER JOURNAL; SPACE, FINAL FRONTIER | False | By Lynne Ames | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/lawmakers-to-offer-options-on-student-aid.html | LAWMAKERS TO OFFER OPTIONS ON STUDENT AID | False | By Daniel Jacobs | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/art-in-hartford-stlll-lifes-of-a-ragstorichestorags-career.html | ART; IN HARTFORD, STLLL LIFES OF A RAGS-TO-RICHES-TO-RAGS CAREER | False | By William Zimmer | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/college-football-yale-tops-penn-on-late-rally.html | COLLEGE FOOTBALL; YALE TOPS PENN ON LATE RALLY | False | By William N. Wallace, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/postings-towers-near-the-airport-next-for-newark.html | POSTINGS; Towers Near the Airport; Next for Newark | False | By Lisa W. Foderaro | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/l-question-of-the-week-do-you-assess-the-football-strike-658587.html | Question Of the Week; Do You Assess the Football Strike? | False | | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/twins-rally-to-slam-cardinals-and-force-a-seventh-game.html | TWINS RALLY TO SLAM CARDINALS AND FORCE A SENVENTH GAME | False | By Michael Martinez, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/midwest-illini-block-kick-tie-michigan-st.html | MIDWEST; ILLINI BLOCK KICK, TIE MICHIGAN ST. | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/reagan-studying-a-short-list-of-candidates-for-high-court.html | Reagan Studying a Short List Of Candidates for High Court | False | Special to the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/jets-and-redskins-coaches-don-t-know-what-to-expect.html | JETS' AND REDSKINS' COACHES DON'T KNOW WHAT TO EXPECT | False | By William C. Rhoden | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/c-corrections-130087.html | CORRECTIONS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/music-opera-group-to-stage-its-inaugural-production.html | MUSIC; OPERA GROUP TO STAGE ITS INAUGURAL PRODUCTION | False | By Robert Sherman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/luc-r-van-wambeke-weds-isabelle-kellogg.html | LUC R. VAN WAMBEKE WEDS ISABELLE KELLOGG | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/l-smoking-aloft-078287.html | Smoking Aloft | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/authentic-baroque-for-today.html | AUTHENTIC BAROQUE FOR TODAY | False | By Barbara Delatiner | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/southampton-seeks-apartment-solution.html | SOUTHAMPTON SEEKS APARTMENT SOLUTION | False | By Laura Herbst | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/l-the-other-bohemia-139087.html | The Other Bohemia | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/opera-boston-camerata-in-l-orfeo.html | Opera: Boston Camerata in 'L'Orfeo' | False | By Bernard Holland | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/connecticut-q-a-christopher-collier-you-live-history-every-day.html | CONNECTICUT Q&A: CHRISTOPHER COLLIER; 'YOU LIVE HISTORY EVERY DAY' | False | By Charlotte Libov | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/prescription-program-for-elderly-lags.html | PRESCRIPTION PROGRAM FOR ELDERLY LAGS | False | By Tom Callahan | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/recordings-jingle-bell-rock-in-an-all-star-anthology.html | RECORDINGS; Jingle Bell Rock In an All-Star Anthology | False | By John Rockwell | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/the-powerful-allure-of-mike-tyson.html | THE POWERFUL ALLURE OF MIKE TYSON | False | By Joyce Carol Oates | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/bookshelf.html | Bookshelf | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/l-the-mind-over-the-body-788087.html | THE MIND OVER THE BODY | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/sheree-romanoff-engaged.html | SHEREE ROMANOFF ENGAGED | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/citizens-groups-work-for-a-better-newark.html | CITIZENS GROUPS WORK FOR A BETTER NEWARK | False | By Joseph Picard | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/follow-up-on-the-news-protecting-trees-in-lake-forest.html | FOLLOW-UP ON THE NEWS; Protecting Trees In Lake Forest | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/c-correction-095987.html | Correction | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/home-clinic-it-s-time-for-hardware-care.html | HOME CLINIC; IT'S TIME FOR HARDWARE CARE | False | By John Warde | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/devils-win-the-battles-but-islanders-get-victory.html | DEVILS WIN THE BATTLES, BUT ISLANDERS GET VICTORY | False | By Joe Sexton | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/hillary-haberman-weds.html | HILLARY HABERMAN WEDS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/the-guide-427587.html | THE GUIDE | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/what-s-doing-in-london.html | WHAT'S DOING IN LONDON | False | By Steve Lohr | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/olympics-new-chief-for-us-committee.html | OLYMPICS; NEW CHIEF FOR U.S. COMMITTEE | False | By Michael Janofsky, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/music-view-a-tale-of-two-operas-or-when-not-to-interfere.html | Music View; A TALE OF TWO OPERAS, OR WHEN NOT TO INTERFERE | False | By Donal Henahan | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/market-turmoil-averting-blizzard-of-paper.html | MARKET TURMOIL; Averting Blizzard of Paper | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/charter-change-is-seen-as-a-key-minority-issue.html | CHARTER CHANGE IS SEEN AS A KEY MINORITY ISSUE | False | By Howard W. French | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/school-sports-midwood-stops-sheepshead-bay-unbeaten-streak.html | SCHOOL SPORTS; Midwood Stops Sheepshead Bay Unbeaten Streak | False | By Al Harvin | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/yonkers-colleges-have-borders-set.html | YONKERS COLLEGES HAVE BORDERS SET | False | By Elizabeth Field | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/theater/dance-view-dancers-more-than-meets-the-eye.html | DANCE VIEW; Dancers': More Than Meets The Eye | False | By Anna Kisselgoff | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/theater/stage-view-lanford-wilson-s-lonely-world-of-displaced-persons.html | STAGE VIEW; Lanford Wilson's Lonely World of Displaced Persons | False | By Mel Gussow | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/forecast-from-a-successful-bear.html | Forecast From a Successful Bear | False | By John C. Boland | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/investing-a-skeptical-view-of-gold-as-a-haven.html | INVESTING; A Skeptical View of Gold as a Haven | False | By Anise C. Wallace | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/the-tatty-wreckage-of-her-life.html | THE TATTY WRECKAGE OF HER LIFE | False | By Ian Hamilton | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/police-to-monitor-hospital-disputes.html | POLICE TO MONITOR HOSPITAL DISPUTES | False | By Esther Iverem | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-art.html | HOME VIDEO; ART | False | By Margaret Morrman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/giants-return-to-familiar-site-but-in-an-unfamiliar-role-0-5.html | GIANTS RETURN TO FAMILIAR SITE BUT IN AN UNFAMILIAR ROLE (0-5) | False | By Gerald Eskenazi | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/l-2-but-not-3-cheers-for-ethics-committee-555387.html | 2 (BUT NOT 3) CHEERS FOR ETHICS COMMITTEE | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/conservative-cuban-lobbying-group-opens-bitter-attack-on-miami-paper.html | Conservative Cuban Lobbying Group Opens Bitter Attack on Miami Paper | False | By George Volsky, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/linda-s-schbartzman-is-wed-to-charles-cohn.html | LINDA S. SCHBARTZMAN IS WED TO CHARLES COHN | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/l-question-of-the-week-do-you-assess-the-football-strike-493387.html | Question Of the Week; Do You Assess the Football Strike? | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-board-room-buccaneers.html | BOOKS AND BUSINESS; BOARD-ROOM BUCCANEERS | False | By Stephen B. Shepard | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-movies-413487.html | HOME VIDEO; MOVIES | False | By Walter Goodman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-world-in-japan-the-less-popular-man-wins.html | THE WORLD; IN JAPAN, THE LESS POPULAR MAN WINS | False | By Clyde Haberman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/restaurateur-wed-to-miss-rossbach.html | RESTAURATEUR WED TO MISS ROSSBACH | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short-125487.html | BOOKS AND BUSINESS; IN SHORT | False | By Elizabeth Bailey | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/art-computer-reigns-at-bronx-museum-of-arts.html | ART; COMPUTER REIGNS AT BRONX MUSEUM OF ARTS | False | By Vivien Raynor | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-executive-computer-opening-a-window-on-the-market.html | THE EXECUTIVE COMPUTER; Opening a Window on the Market | False | By Peter H. Lewis | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/excerpts-from-the-debate-by-nassau-candidates.html | EXCERPTS FROM THE DEBATE BY NASSAU CANDIDATES | False | | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/bergen-philharmonic-still-growing-at-50.html | BERGEN PHILHARMONIC STILL GROWING AT 50 | False | By Alvin Maurer | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/success-spoils-annual-street-fairs.html | SUCCESS SPOILS ANNUAL STREET FAIRS | False | By Anne C. Fullam | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/mary-c-tedeschi-is-wed-in-capital.html | MARY C. TEDESCHI IS WED IN CAPITAL | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/reagan-backed-inverted-values-iran-panel-says-in-tougher-draft.html | Reagan Backed 'Inverted Values,' Iran Panel Says in Tougher Draft | False | By Philip Shenon, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/c-corrections-202087.html | CORRECTIONS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/mary-yvonne-bebel-wed.html | MARY YVONNE BEBEL WED | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/bradley-seeks-aid-for-prenatal-care.html | BRADLEY SEEKS AID FOR PRENATAL CARE | False | By States News Service | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/kirkpatrick-may-tell-88-plans-tomorrow.html | Kirkpatrick May Tell '88 Plans Tomorrow | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/julie-ann-epstein-is-wed-to-steven-rubin-lawyer.html | JULIE ANN EPSTEIN IS WED TO STEVEN RUBIN, LAWYER | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/those-fractious-republicans.html | THOSE FRACTIOUS REPUBLICANS | False | By Hedrick Smith | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/market-turmoil-for-the-nation-s-brokers-the-flood-that-wasn-t.html | MARKET TURMOIL; For the Nation's Brokers, The Flood That Wasn't | False | By Kurt Eichenwald | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/around-the-garden-savoring-fall-s-beauty.html | AROUND THE GARDEN; SAVORING FALL'S BEAUTY | False | By Joan Lee Faust | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/miss-sage-weds-nicolas-grabar.html | MISS SAGE WEDS NICOLAS GRABAR | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/the-aftermath-for-housing-and-offices.html | The Aftermath for Housing and Offices | False | By Anthony Depalma | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/l-the-hunt-brothers-billion-dollar-debt-792687.html | THE HUNT BROTHERS' BILLION-DOLLAR DEBT | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-drama.html | HOME VIDEO; DRAMA | False | By Jack Schwarz | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/budapest-leaders-look-for-support.html | BUDAPEST LEADERS LOOK FOR SUPPORT | False | By Henry Kamm, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/blast-rips-seafront-offices-of-pan-am-in-kuwait.html | Blast Rips Seafront Offices of Pan Am in Kuwait | False | By John Kifner, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/myths-of-the-metropolis-fear-in-the-park.html | Myths of the Metropolis: Fear in the Park | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/labor-sorting-out-role-in-1988-race.html | LABOR SORTING OUT ROLE IN 1988 RACE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/sri-lanka-says-indians-are-gaining-on-tamils.html | Sri Lanka Says Indians Are Gaining on Tamils | False | By Steven R. Weisman, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/l-dining-out-in-spirit-of-legendary-gourmand-948087.html | DINING OUT; IN SPIRIT OF LEGENDARY GOURMAND | False | By Joanne Starkey | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/opera-a-rheingold-debut.html | Opera: A 'Rheingold' Debut | False | By John Rockwell | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/birds-take-a-toll-on-states-vinters.html | BIRDS TAKE A TOLL ON STATE'S VINTERS | False | By Clare Collins | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/battery-park-pays-more-than-its-way.html | BATTERY PARK PAYS MORE THAN ITS WAY | False | By Michael Quint | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/esposito-gets-500000-fine-in-biaggi-case.html | Esposito Gets $500,000 Fine In Biaggi Case | False | By Leonard Buder | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/answering-the-mail-948187.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/l-fund-switching-509487.html | Fund Switching | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/postings-a-school-s-skeleton-graduation.html | POSTINGS: A School's Skeleton; Graduation | False | By Lisa W. Foderaro | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/notebook-next-year-is-now-as-clubs-begin-to-scan-the-player-market.html | NOTEBOOK; NEXT YEAR IS NOW AS CLUBS BEGIN TO SCAN THE PLAYER MARKET | False | By Murray Chass | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/the-czechs-defiant-playwright.html | THE CZECHS' DEFIANT PLAYWRIGHT | False | By Marie Winn | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/poll-finds-support-for-nfl-owners.html | Poll Finds Support For N.F.L. Owners | False | By Adam Clymer | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/food-reaping-the-harvest.html | FOOD; REAPING THE HARVEST | False | By Patricia Wells | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/everything-this-strange-is-real.html | EVERYTHING THIS STRANGE IS REAL | False | By Caryn James | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/pro-basketball-us-soviet-summit-meeting.html | PRO BASKETBALL; U.S.-SOVIET SUMMIT MEETING | False | By Roy S. Johnson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/other-voices-amitai-etzioni-the-pols-of-black-monday.html | OTHER VOICES: Amitai Etzioni; The Pols of Black Monday | False | By Amitai Etzioni | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/news-summary-sunday-october-25-1987.html | NEWS SUMMARY: SUNDAY, OCTOBER 25, 1987 | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/postings-plans-for-east-end-temple-apartment-tower-above-synagogue.html | POSTINGS: Plans for East End Temple; Apartment Tower Above Synagogue | False | By Lisa W. Foderaro | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/answers-to-basic-questions-about-the-collapse.html | ANSWERS TO BASIC QUESTIONS ABOUT THE COLLAPSE | False | By Kyle Crichton | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/jersey-gets-key-us-waivers-in-effort-to-overhaul-welfare.html | Jersey Gets Key U.S. Waivers In Effort to Overhaul Welfare | False | By Joseph F. Sullivan, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/residential-resales-727287.html | Residential Resales | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/polish-leaders-in-shake-up-industry-chief-named.html | Polish Leaders in Shake-up; Industry Chief Named | False | By John Tagliabue, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/in-the-region-long-island-hempstead-opens-tap-on-development.html | In the Region: Long Island; Hempstead Opens Tap on Development | False | By Diana Shaman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/in-10-days-voters-will-decide-on-68-million-jail.html | IN 10 DAYS, VOTERS WILL DECIDE ON $68 MILLION JAIL | False | By Tessa Melvin | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-children-190387.html | HOME VIDEO; CHILDREN | False | By Eden Ross Lipson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/notebook-costly-injury-in-gymnastics.html | Notebook; COSTLY INJURY IN GYMNASTICS | False | By Michael Janofsky | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short-438987.html | BOOKS AND BUSINESS; IN SHORT | False | By Maureen Dowd | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Michael Kimmelman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/gardening-some-truths-and-myths-about-garlic.html | GARDENING; SOME TRUTHS AND MYTHS ABOUT GARLIC | False | By Carl Totemeier | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/l-baby-naming-proposal-is-called-idiotic-434687.html | BABY-NAMING PROPOSAL IS CALLED 'IDIOTIC' | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/westchester-opinion-search-for-charlie-mccarthy-tunes-into-end-of-the-world.html | WESTCHESTER OPINION; SEARCH FOR CHARLIE MCCARTHY TUNES INTO END OF THE WORLD | False | By Mary H. Whalen | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/high-court-faces-alcoholism-issue.html | HIGH COURT FACES ALCOHOLISM ISSUE | False | By Dirk Johnson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/about-cars-readers-write-in-pro-and-con-views.html | ABOUT CARS; READERS WRITE IN: PRO AND CON VIEWS | False | By Marshall Schuon | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/headliners-replaced.html | HEADLINERS; Replaced | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/guest-observer-analyzing-the-cost.html | Guest Observer; Analyzing the Cost | False | By Benjamin J. Stein | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/site-for-arts-center-criticized.html | SITE FOR ARTS CENTER CRITICIZED | False | By Alfonso A. Narvaez | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/l-question-of-the-week-do-you-assess-the-football-strike-658387.html | Question Of the Week; Do You Assess the Football Strike? | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/marina-jackson-weds-c-b-flinn.html | MARINA JACKSON WEDS C. B. FLINN | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/l-we-close-down-while-the-russians-open-up-493887.html | We Close Down While the Russians Open Up | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/l-when-deficits-soar-and-markets-plummet-493587.html | When Deficits Soar and Markets Plummet | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/unbuilt-atom-smasher-sets-off-collision-in-west.html | Unbuilt Atom Smasher Sets Off Collision in West | False | By Keith Schneider, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/ms-stewart-marries-m-george-stevenson.html | MS. STEWART MARRIES M. GEORGE STEVENSON | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/her-apes-were-her-life.html | HER APES WERE HER LIFE | False | By Eugene Linden | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/sports-people-knock-out-tradition.html | SPORTS PEOPLE; Knock Out Tradition | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/population-bomb-is-still-ticking.html | POPULATION BOMB IS STILL TICKING | False | By Diana Gerhardt | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/long-island-opinion-running-then-running-now.html | LONG ISLAND OPINION; RUNNING THEN, RUNNING NOW | False | By Michael Hayes | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/answering-the-mail-507687.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/school-sports-long-island-hempstead-goes-to-5-0.html | SCHOOL SPORTS;LONG ISLAND; Hempstead Goes to 5-0 | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-jolly-roger-on-the-horizon.html | HOME VIDEO; Jolly Roger On the Horizon | False | By Glenn Collins | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/westchester-guide-095087.html | WESTCHESTER GUIDE | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/archives/numismatics-successful-auction-for-norweb-collection.html | NUMISMATICS; SUCCESSFUL AUCTION FOR NORWEB COLLECTION | True | By Ed Reiter | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/market-turmoil-major-infusion-of-cash-kept-key-options-clearinghouse-afloat.html | MARKET TURMOIL; Major Infusion of Cash Kept Key Options Clearinghouse Afloat | False | By Stephen Labaton | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/school-sports-new-jersey-fair-lawn-reaches-5-0.html | SCHOOL SPORTS: NEW JERSEY; Fair Lawn Reaches 5-0 | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/other-voices-alvin-toffler-a-postpanic-system.html | OTHER VOICES: Alvin Toffler; A Post-Panic System | False | By Alvin Toffler | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/antiques-bronze-age-crafts-with-a-twist.html | ANTIQUES; Bronze-Age Crafts With a Twist | False | By Rita Reif | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/movies/italy-maestros-in-the-movies-theme-and-variations-on-the-musician-as-hero.html | ITALY; Maestros In the Movies: Theme and Variations on the Musician as Hero | False | By Roberto Suro | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/l-question-of-the-week-do-you-assess-the-football-strike-497987.html | Question Of the Week; Do You Assess the Football Strike? | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/sports-people-highsmith-in-accord.html | SPORTS PEOPLE; Highsmith in Accord | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-nation-pro-con-how-independent-should-a-prosecutor-be.html | THE NATION: PRO & CON; HOW INDEPENDENT SHOULD A PROSECUTOR BE? | False | By Kenneth B. Noble | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/10-safety-departments-are-hiring-nonsmokers.html | 10 SAFETY DEPARTMENTS ARE HIRING NONSMOKERS | False | By Sharon L. Bass | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-nation-even-football-players-find-labor-s-glory-has-faded.html | THE NATION; EVEN FOOTBALL PLAYERS FIND LABOR'S GLORY HAS FADED | False | By A. H. Raskin | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/computer-matchmaker-for-new-businesses.html | COMPUTER MATCHMAKER FOR NEW BUSINESSES | False | By Peggy McCarthy | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual-a-shift-in-policy.html | THE END OF BUSINESS AS USUAL; A Shift in Policy | False | By Robert D. Hershey Jr. | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/local-colleges-wagner-wins-on-late-kick.html | LOCAL COLLEGES; WAGNER WINS ON LATE KICK | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/the-market-story.html | The Market Story | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/computer-to-predict-aquifer-condition.html | COMPUTER TO PREDICT AQUIFER CONDITION | False | By Bea Tusiani | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/marina-h-shin-is-married-to-regan-church-calmer.html | MARINA H. SHIN IS MARRIED TO REGAN CHURCH CALMER | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/marijuana-raids-chase-crop-inside.html | MARIJUANA RAIDS CHASE CROP INSIDE | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/sports-people-swiss-runner-suit.html | SPORTS PEOPLE; Swiss Runner Suit | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/streetscape-syms-operating-theater-mildly-romanesque-west-side-barguining-chip.html | Streetscape: The Syms Operating Theater; A Mildly Romanesque West Side Bargaining Chip | False | By Christopher Gray | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/princeton-architect-honored.html | PRINCETON ARCHITECT HONORED | False | By Marian Courtney | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/l-no-heavy-lifting-791287.html | NO HEAVY LIFTING | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/l-nehemiah-plan-126687.html | Nehemiah Plan | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/how-butterflies-cause-hurricanes.html | HOW BUTTERFLIES CAUSE HURRICANES | False | By John Maddox | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/q-and-a-423387.html | Q AND A | False | By Shawn G. Kennedy | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-greed-is-a-nice-religion.html | BOOKS AND BUSINESS; 'GREED IS A NICE RELIGION' | False | By Patricia O'Toole | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/david-meller-executive-weds-wendy-s-frumkes.html | DAVID MELLER, EXECUTIVE, WEDS WENDY S. FRUMKES | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/a-day-of-irony-for-cards.html | A DAY OF IRONY FOR CARDS | False | By Joseph Durso, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/houston-hospital-to-ask-aids-test-of-all-patients.html | Houston Hospital to Ask AIDS Test of All Patients | False | By Peter Applebome, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/two-dead-of-radiation-in-brazil.html | Two Dead of Radiation in Brazil | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/children-s-books-442087.html | CHILDREN'S BOOKS | False | By Crescent Dragonwagon | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/twins-win-and-force-seventh-world-series-game.html | TWINS WIN AND FORCE SEVENTH WORLD SERIES GAME | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/theater/theater-a-musical-born-of-south-african-protest.html | THEATER; A Musical Born of South African Protest | False | By Robert Palmer | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/nassau-executive-candidates-confront-the-issues.html | NASSAU EXECUTIVE CANDIDATES CONFRONT THE ISSUES | False | By Frank Lynn | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-world-refugee-flood-tamil-resistance-wanes.html | THE WORLD: REFUGEE FLOOD; TAMIL RESISTANCE WANES | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/in-the-region-long-island-recent-sales-143387.html | In the Region: Long Island; Recent Sales | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/dining-out-chinese-cuisine-in-white-plains.html | DINING OUT; CHINESE CUISINE IN WHITE PLAINS | False | By M. H. Reed | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/eating-well-for-fewer-francs.html | Eating Well for Fewer Francs | False | By Patricia Wells | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/the-upper-crust-that-crumbled.html | THE UPPER CRUST THAT CRUMBLED | False | By Wolfgang J. Mommsen | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/using-native-plants-in-landscaping.html | USING NATIVE PLANTS IN LANDSCAPING | False | By Robert A. Hamilton | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/music-leinsdorf-leads-philharmonic-and-bolet.html | Music: Leinsdorf Leads Philharmonic and Bolet | False | By John Rockwell | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/beach-idyll-in-indonesia.html | Beach Idyll In Indonesia | False | By Karen Swenson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/c-correction-649687.html | CORRECTION | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/recital-robison-and-fisk.html | Recital: Robison and Fisk | False | By Will Crutchfield | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/art-a-painter-who-synthesizes-ablanguage-of-color.html | ART; A PAINTER WHO SYNTHESIZES ABLANGUAGE OF COLOR | False | By Helen A. Harrison | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/answering-the-mail-507587.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/votes-in-congress-last-weeks-tally-in-key-eastern-states.html | Votes in Congress; Last Weeks Tally in Key Eastern States | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/l-soda-break-509987.html | Soda Break | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/from-the-writers-corner-four-voices-e-l-doctorow-pumping-out.html | FROM THE WRITERS' CORNER: Four Voices; E. L. Doctorow: Pumping Out Success | False | By E. L. Doctorow | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/ivy-league-harvard-tops-cornell-to-tie-for-ivy-lead.html | IVY LEAGUE; Harvard Tops Cornell to Tie for Ivy Lead | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/the-joffrey-ballet-restores-nijinsky-s-rite-of-spring.html | THE JOFFREY BALLET RESTORES NIJINSKY'S 'RITE OF SPRING' | False | By Jack Anderson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/l-question-of-the-week-do-you-assess-the-football-strike-658487.html | Question Of the Week; Do You Assess the Football Strike? | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/l-highland-express-201587.html | Highland Express | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-the-joy-of-flux.html | BOOKS AND BUSINESS; THE JOY OF FLUX | False | By Robert Krulwich | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/from-the-writers-corner-four-voices-studs-terkel-on-some-other-planet.html | FROM THE WRITERS' CORNER: Four Voices; Studs Terkel: 'On Some Other Planet' | False | By Studs Terkel | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/10-days-on-vacation-with-a-10-year-old.html | 10 Days on Vacation With a 10-Year-Old | False | By Ann Geracimos | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/in-brazil-evangelicals-are-on-rise.html | In Brazil, Evangelicals Are on Rise | False | By Alan Riding, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/17-week-strike-ends-at-nbc-union-wins-few-concessions.html | 17-Week Strike Ends at NBC; Union Wins Few Concessions | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/chess-following-through-on-an-innovation.html | CHESS; FOLLOWING THROUGH ON AN INNOVATION | False | By Robert Byrne | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/school-sports-preps-fieldston-despite-two-nullified-touchdowns-ties-riverdale.html | SCHOOL SPORTS: PREPS; Fieldston, Despite Two Nullified Touchdowns, Ties Riverdale | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/connecticut-opinion-with-each-ripe-pumpkin-hope.html | CONNECTICUT OPINION; WITH EACH RIPE PUMPKIN, HOPE | False | By Mary Adamczyk | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/prenatal-clinic-established-at-jersey-high-school.html | Prenatal Clinic Established at Jersey High School | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short-127187.html | BOOKS AND BUSINESS; IN SHORT | False | By Nathaniel C. Nash | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/c-p-oberg-wed-to-sherri-carroll.html | C. P. OBERG WED TO SHERRI CARROLL | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-world-for-bishops-and-sandinistas-there-s-no-reconciliation.html | THE WORLD; FOR BISHOPS AND SANDINISTAS, THERE'S NO RECONCILIATION | False | By Stephen Kinzer | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/3-yale-students-compete-for-post-in-new-haven.html | 3 YALE STUDENTS COMPETE FOR POST IN NEW HAVEN | False | Special to the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/going-on-in-the-northeast.html | Going On in The Northeast | False | By Joan Cook | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/helene-abby-resnick-wed-to-p-w-silzer-3d.html | HELENE ABBY RESNICK WED TO P. W. SILZER 3D | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/pakistan-chief-assails-us-on-nuclear-stand.html | Pakistan Chief Assails U.S. on Nuclear Stand | False | Special to the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/follow-up-on-the-news-yank-donations-for-oxford-u.html | FOLLOW-UP ON THE NEWS; Yank Donations For Oxford U. | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/goetz-case-ny-s-mixed-success.html | GOETZ CASE; N.Y.'S MIXED SUCCESS | False | By Kirk Johnson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/walsh-makes-his-move.html | WALSH MAKES HIS MOVE | False | By Philip Shenon | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/c-correction-654387.html | Correction | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/ideas-trends-aids-forecasts-are-grim-and-disparate.html | IDEAS & TRENDS; AIDS FORECASTS ARE GRIM - AND DISPARATE | False | By Bruce Lambert | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/music-from-classical-to-folk-a-varied-concert-week.html | MUSIC; FROM CLASSICAL TO FOLK, A VARIED CONCERT WEEK | False | By Robert Sherman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/commercial-property-hazardous-materials-it-pays-hire-experts-look-for.html | Commercial Property: Hazardous Materials; It Pays to Hire Experts to Look for Contamination | False | By Mark McCain | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Steve Schneider | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/she-took-a-wife.html | SHE TOOK A WIFE | False | By Barbara Harlow | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/give-unesco-a-second-chance.html | Give Unesco a Second Chance | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/contra-aid-flier-suing-company-that-hired-him.html | Contra Aid Flier Suing Company That Hired Him | False | By Katherine Bishop, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/water-districts-lining-old-pipes.html | WATER DISTRICTS LINING OLD PIPES | False | By Susan Merrill | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/mary-truitt-plans-winter-wedding.html | MARY TRUITT PLANS WINTER WEDDING | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/obituaries/dr-henry-b-makover-physician-and-teacher.html | Dr. Henry B. Makover; Physician and Teacher | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/northeast-notebook-hyannis-mass-retail-office-space-grows.html | NORTHEAST NOTEBOOK: Hyannis, Mass.; Retail, Office Space Grows | False | By Seth King | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/l-dismiss-indictments-to-curb-prosecutor-leaks-494087.html | Dismiss Indictments to Curb Prosecutor Leaks | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/sports-people-bo-jackson-debut.html | SPORTS PEOPLE; Bo Jackson Debut | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/east-pitt-struggles-past-navy-10-6.html | EAST; PITT STRUGGLES PAST NAVY, 10-6 | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-a-beagle-in-love.html | HOME VIDEO; A Beagle in Love | False | By Alex Ward | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/donors-sought-for-education-fund.html | DONORS SOUGHT FOR EDUCATION FUND | False | By Fred T. Abdella | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/headliners-replay.html | HEADLINERS; Replay | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/transactions-535387.html | Transactions | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/augustana-streak-at-57.html | Augustana Streak at 57 | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/business-forum-picking-up-the-pieces-our-foreign-debt-makes-the-job-difficult.html | BUSINESS FORUM: PICKING UP THE PIECES; OUR FOREIGN DEBT MAKES THE JOB DIFFICULT | False | By William C. Freund | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/northeast-journal-exotic-farming-on-remote-shore.html | NORTHEAST JOURNAL; Exotic Farming On Remote Shore | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/center-for-family-is-10-and-growing.html | CENTER FOR FAMILY IS 10 AND GROWING | False | By Rhoda M. Gilinsky | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/verbatim-nature-and-the-poor.html | Verbatim; Nature and the Poor | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/symphony-s-acid-test-the-baton.html | SYMPHONY'S ACID TEST: THE BATON | False | By Valerie Cruice | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-nation-a-historic-vote-the-senate-s-last-word-on-bork.html | THE NATION: A HISTORIC VOTE; THE SENATE'S LAST WORD ON BORK | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/don-t-blame-the-deficit-for-the-crash.html | Don't Blame the Deficit for the Crash | False | By Robert Eisner | 1987-11-03 | TX 2-223391 | | |