Exhibit F84

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/today-s-radicals-want-tenure.html | TODAY'S RADICALS WANT TENURE | False | By Mark Krupnick | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/other-voices-david-riesman-days-of-distrust.html | OTHER VOICES; David Riesman; Days of Distrust | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/betrayals-and-obsessions.html | BETRAYALS AND OBSESSIONS | False | By James Chace | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/a-family-of-firsts-764487.html | A FAMILY OF FIRSTS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/pressure-for-gun-control-rises-and-falls-but-ardor-for-arms-seems-constant.html | PRESSURE FOR GUN CONTROL RISES AND FALLS, BUT ARDOR FOR ARMS SEEMS CONSTANT | False | By William E. Schmidt | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/l-using-cliche-is-a-mistake-657487.html | Using Cliche Is a Mistake | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/go-it-alone-race-irks-mexico-s-left.html | 'GO-IT-ALONE' RACE IRKS MEXICO'S LEFT | False | By Larry Rohter, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/baseball-players-give-bests-in-book.html | BASEBALL PLAYERS GIVE 'BESTS' IN BOOK | False | By Steve Wosahla | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/jackson-puts-earnings-at-192090-in-86-87.html | Jackson Puts Earnings At $192,090 in '86-87 | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/southwest-fumbling-sooners-drop-colorado-24-6.html | SOUTHWEST; FUMBLING SOONERS DROP COLORADO, 24-6 | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/data-bank-october-25-1987.html | DATA BANK; October 25, 1987 | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/plastic-containers-prospects-uncertain.html | PLASTIC CONTAINERS: PROSPECTS UNCERTAIN | False | By Bob Narus | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/graham-s-company-plays-the-capitol.html | Graham's Company Plays the Capitol | False | By Eva Resnikova | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/long-island-opinion-a-little-visit-with-a-big-surprise.html | LONG ISLAND OPINION; A LITTLE VISIT WITH A BIG SURPRISE | False | By Herbert Hadad | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/sabina-alin-wu-is-wed-to-robert-r-lusardi.html | SABINA ALIN WU IS WED TO ROBERT R. LUSARDI | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/unsure-future-for-museum-of-ivorys-past.html | UNSURE FUTURE FOR MUSEUM OF IVORY'S PAST | False | By Clare Collins | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/perspectives-housing-at-newport-condos-coming-to-jersey-city-s-riverfront.html | Perspectives: Housing at Newport; Condos Coming to Jersey City's Riverfront | False | By Alan S. Oser | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/l-corrections-202787.html | CORRECTIONS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/irish-ground-game-tramples-usc.html | IRISH GROUND GAME TRAMPLES U.S.C. | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/inside-641587.html | INSIDE | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/hemlines-know-which-way-is-up.html | Hemlines Know Which Way Is Up | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/supervisor-votes-in-17-towns.html | SUPERVISOR VOTES IN 17 TOWNS | False | By Gary Kriss | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/janet-o-connor-a-lawyer-weds.html | JANET O'CONNOR, A LAWYER, WEDS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/a-commercial-venture-793787.html | A COMMERCIAL VENTURE | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/miss-roberts-is-bride-of-alfred-alteneder-jr.html | MISS ROBERTS IS BRIDE OF ALFRED ALTENEDER JR. | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/woes-said-to-persist-at-homes.html | WOES SAID TO PERSIST AT HOMES | False | By Peggy McCarthy | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/music-another-haydn-enters-the-lists.html | MUSIC; ANOTHER HAYDN ENTERS THE LISTS | False | By Charles Sherman | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-zen-and-the-art-of-computing.html | BOOKS AND BUSINESS; ZEN AND THE ART OF COMPUTING | False | By John Taylor | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/a-romantic-finds-reality-in-caracas.html | A Romantic Finds Reality In Caracas | False | By Anthony Austin | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/l-rebel-with-a-cause-791787.html | REBEL WITH A CAUSE | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/janine-m-linden-is-married-to-samuel-gordon-jr.html | JANINE M. LINDEN IS MARRIED TO SAMUEL GORDON JR. | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/take-back-your-twaddle.html | TAKE BACK YOUR TWADDLE | False | By Barbara L Packer | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/the-world-s-beneath-paris.html | The World's Beneath Paris | False | By Frederick Turner | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/local-eyes-are-to-watch-over-history.html | LOCAL EYES ARE TO WATCH OVER HISTORY | False | By Charlotte Libov | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/long-island-journal-427487.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/carolyn-leslie-ryon-wed-to-thomas-c-mayers-3d.html | CAROLYN LESLIE RYON WED TO THOMAS C. MAYERS 3D | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/l-music-talks-139387.html | 'Music Talks' | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/l-no-heavy-lifting-790187.html | NO HEAVY LIFTING | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/l-inexpensive-help-for-boaters-512287.html | INEXPENSIVE HELP FOR BOATERS | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/hiding-of-key-evidence-alleged-in-well-tainting.html | HIDING OF KEY EVIDENCE ALLEGED IN WELL TAINTING | False | Special to the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/dolores-barrett-wed-to-edward-klein.html | DOLORES BARRETT WED TO EDWARD KLEIN | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/philadelphia-store-wears-new-hat.html | PHILADELPHIA STORE WEARS NEW HAT | False | Special to the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/making-up-and-out.html | MAKING UP AND OUT | False | By Sidney Offit | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/russians-get-a-grim-view-of-american-life.html | RUSSIANS GET A GRIM VIEW OF AMERICAN LIFE | False | By Bill Keller | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/l-no-winning-in-this-strike-657387.html | No Winning In This Strike | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/film-with-a-french-accent.html | Film With a French Accent | False | By Kit Konolige | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/postings-changing-times-harlem-tour.html | POSTINGS: Changing Times; Harlem Tour | False | By Lisa W. Foderaro | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual-sad-small-investors.html | THE END OF BUSINESS AS USUAL; Sad Small Investors | False | By N.r. Kleinfield | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/l-question-of-the-week-do-you-assess-the-football-strike-658087.html | Question Of the Week; Do You Assess the Football Strike? | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/art-view-visions-and-voices-of-wordsworth-s-world.html | ART VIEW; Visions and Voices of Wordsworth's World | False | By John Russell | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/sharon-a-tauber-plans-to-be-wed-to-jeff-mulholland.html | SHARON A. TAUBER PLANS TO BE WED TO JEFF MULHOLLAND | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/playing-for-keeps.html | PLAYING FOR KEEPS | False | By Peter Keepnews | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/order-backs-military-spouses-on-taking-jobs.html | Order Backs Military Spouses on Taking Jobs | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/personal-finance-looking-for-safety-in-dangerous-times.html | PERSONAL FINANCE; Looking for Safety in Dangerous Times | False | By Deborah Rankin | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/other-voices-clark-clifford-heads-in-the-sand.html | OTHER VOICES; Clark Clifford; Heads in the Sand | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/art-reveals-how-children-see-divorce.html | ART REVEALS HOW CHILDREN SEE DIVORCE | False | By Sharon L. Bass | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/paperback-best-sellers-october-25-1987.html | Paperback Best Sellers: October 25, 1987 | False | | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/from-the-writers-corner-four-voices-robert-coles-children-s-questions.html | FROM THE WRITERS' CORNER: Four Voices; Robert Coles: Children's Questions | False | By Robert Coles | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/travel-advisory-082187.html | TRAVEL ADVISORY | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/pentagon-plans-to-lay-off-civilians-as-it-cuts-budget.html | Pentagon Plans to Lay Off Civilians as It Cuts Budget | False | By Richard Halloran, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/other-voices-martin-marty-everywhere-paper-cities.html | OTHER VOICES: Martin Marty; Everywhere, Paper Cities | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/spending-freeze-being-considered-by-white-house.html | SPENDING FREEZE BEING CONSIDERED BY WHITE HOUSE | False | By Steven V. Roberts, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/sports-of-the-times-more-wild-cards-needed-for-pro-football-playoffs.html | Sports of The Times; More Wild Cards Needed for Pro Football Playoffs | False | By Dave Anderson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/dance-national-company-of-senegal.html | Dance: National Company of Senegal | False | By Jack Anderson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/l-highland-express-078387.html | Highland Express | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/westchester-journal-setting-an-example.html | WESTCHESTER JOURNAL; SETTING AN EXAMPLE | False | By Rhoda M. Gilinsky | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/patterson-true-to-prediction.html | PATTERSON TRUE TO PREDICTION | False | By Mike Jensen, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/miss-auchincloss-marries-paul-herzan.html | MISS AUCHINCLOSS MARRIES PAUL HERZAN | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/l-no-heavy-lifting-788587.html | NO HEAVY LIFTING | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/a-veteran-returns-to-work.html | A VETERAN RETURNS TO WORK | False | By Gerald Eskenazi | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/f-g-mead-wed-to-helen-e-hale.html | F. G. MEAD WED TO HELEN E. HALE | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/panel-rejects-female-figure-for-us-vietnam-memorial.html | Panel Rejects Female Figure For U.S. Vietnam Memorial | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/bank-closing-upsets-customers.html | BANK CLOSING UPSETS CUSTOMERS | False | By Linda Saslow | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-vindicating-edsel.html | BOOKS AND BUSINESS; VINDICATING EDSEL | False | By Joseph Nocera | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/since-the-invasion-a-grenada-in-flux.html | Since the Invasion, a Grenada in Flux | False | By Joseph B. Treaster, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/l-prepaid-tuition-509687.html | Prepaid Tuition | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/david-george-whalen-marries-barbara-burke.html | DAVID GEORGE WHALEN MARRIES BARBARA BURKE | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/shultz-declares-missile-pact-needs-no-summit-meeting.html | SHULTZ DECLARES MISSILE PACT NEEDS NO SUMMIT MEETING | False | By James M. Markham, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/recordings-little-known-haydn-well-known-bach.html | RECORDINGS; Little-Known Haydn, Well-Known Bach | False | By Bernard Holland | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/shopper-s-world-patterned-bark-cloth-from-tonga.html | SHOPPER'S WORLD; PATTERNED BARK CLOTH FROM TONGA | False | By Jan Shannon | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/crafts-navajo-weaving-major-exhibition-in-montclair.html | CRAFTS; NAVAJO WEAVING; MAJOR EXHIBITION IN MONTCLAIR | False | By Patricia Malarcher | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual-real-estate-reeling.html | THE END OF BUSINESS AS USUAL; REAL ESTATE, REELING | False | By Andrea Adelson | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/measuring-by-footage-instead-of-rooms.html | Measuring by Footage, Instead of Rooms | False | By Richard D. Lyons | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/port-jefferson-hotel-opposed.html | PORT JEFFERSON HOTEL OPPOSED | False | By Sharon Monahan | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/ideas-trends-women-move-to-the-top-in-publishing.html | IDEAS & TRENDS; WOMEN MOVE TO THE TOP IN PUBLISHING | False | By Edwin McDowell | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/style/mona-k-takahashi-weds-alan-strick-in-connecticut.html | MONA K. TAKAHASHI WEDS ALAN STRICK IN CONNECTICUT | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/in-the-region-new-jersey-recent-sales-138787.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/for-social-worker-persistence-pays.html | FOR SOCIAL WORKER, PERSISTENCE PAYS | False | By Lynne Ames | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/new-jersey-opinion-what-is-at-stake-in-the-census.html | NEW JERSEY OPINION; WHAT IS AT STAKE IN THE CENSUS? | False | By Thomas P. Giblin | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-region-in-the-new-york-suburbs-politics-is-surprisingly-varied.html | THE REGION; IN THE NEW YORK SUBURBS POLITICS IS SURPRISINGLY VARIED | False | By Frank Lynn | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/connecticut-guide-091387.html | CONNECTICUT GUIDE | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/sportsmanship-spoken-here.html | SPORTSMANSHIP SPOKEN HERE | False | By Jack Cavanaugh | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/books/measure-of-a-woman.html | MEASURE OF A WOMAN | False | By Jan Lewis | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/transit-notes.html | TRANSIT NOTES | False | By William Jobes | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/kemp-is-waiting-for-the-issues-to-grab-voters.html | Kemp Is Waiting for the Issues to Grab Voters | False | By Clifford D. May, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-french-campaign-for-an-ordinary-presidency.html | THE FRENCH CAMPAIGN FOR AN ORDINARY PRESIDENCY | False | By James M. Markham | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/gallery-view-the-flowering-of-china-s-scholar-artists.html | GALLERY VIEW; The Flowering of China's Scholar-Artists | False | By Michael Brenson | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/what-happened-in-moscow-shultz-offers-inside-account.html | WHAT HAPPENED IN MOSCOW? SHULTZ OFFERS INSIDE ACCOUNT | False | By David K. Shipler, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/patriarch-seeks-to-rally-armenians.html | Patriarch Seeks to Rally Armenians | False | By Joseph Berger | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/daytop-center-faces-day-in-court.html | DAYTOP CENTER FACES DAY IN COURT | False | By Michael Kornfeld | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/polluted-water-laid-to-fire-school.html | POLLUTED WATER LAID TO FIRE SCHOOL | False | By Linda Saslow | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/us/nation-s-development-groups-to-be-studied.html | Nation's Development Groups to Be Studied | False | By Kathleen Teltsch | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/amherst-beats-wesleyan.html | AMHERST BEATS WESLEYAN | False | AP | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/consumer-rates.html | CONSUMER RATES | False | | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual-corporate-caution.html | THE END OF BUSINESS AS USUAL; Corporate Caution | False | By Claudia H. Deutsch | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/us-sees-progress-in-moscow-on-a-missile-accord.html | U.S. Sees Progress in Moscow on a Missile Accord | False | By Michael R. Gordon, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/world/firebombs-thrown-at-korea-candidate.html | Firebombs Thrown at Korea Candidate | False | By Susan Chira, Special To the New York Times | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/battered-wives-learning-to-use-the-law.html | BATTERED WIVES: LEARNING TO USE THE LAW | False | By Jerry Cheslow | 1987-11-03 | TX 2-223391 | | |
| 1987-10-25 | 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/sports-of-the-times-hometown-herbie-ties-it.html | Sports of The Times; Hometown Herbie Ties It | False | By George Vecsey | 1987-11-03 | TX 2-223391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/tool-orders-jumped-29-last-month.html | Tool Orders Jumped 29% Last Month | False | By Jonathan P. Hicks | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/novi-journal-rural-town-become-a-suburban-oz.html | Novi Journal; Rural Town Become a Suburban Oz | False | BY Isabel Wilkerson, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/mormon-leader-recovering.html | Mormon Leader Recovering | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/twins-beat-cards-4-2-to-win-world-series.html | Twins Beat Cards, 4-2, to Win World Series | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/youth-s-puzzling-death-in-69-may-be-early-us-aids-case.html | Youth's Puzzling Death in '69 May Be Early U.S. AIDS Case | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/style/esther-b-fein-is-wed-to-david-jay-remnick.html | Esther B. Fein Is Wed To David Jay Remnick | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/theater/stage-swing-by-elizabeth-swados.html | Stage: 'Swing' by Elizabeth Swados | False | By Mel Gussow | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/theater/stage-south-african-sarafina.html | STAGE: SOUTH AFRICAN 'SARAFINA!' | False | By Frank Rich | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/results-plus-791287.html | RESULTS PLUS | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/sports-world-specials-838887.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/bridge-american-double-victory-in-world-championships.html | Bridge: American Double Victory In World Championships | False | By Alan Truscott Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/murder-suspect-is-arrested-after-jaywalking-past-fbi.html | Murder Suspect Is Arrested After Jaywalking Past F.B.I. | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/property-claims-paid-by-air-force-at-50427-in-indianapolis-crash.html | Property Claims Paid by Air Force At $50,427 in Indianapolis Crash | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/setting-the-record-straight-on-the-dow-drop.html | Setting the Record Straight on the Dow Drop | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/drug-smuggler-47-arrested-after-five-years-as-fugitive.html | Drug Smuggler, 47, Arrested After Five Years as Fugitive | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/campaign-finance-pac-s-devise-bylaws-to-limit-their-giving.html | Campaign Finance; PAC's Devise Bylaws To Limit Their Giving | False | By Richard L. Berke, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/international-report-long-uncertainty-is-feared-abroad.html | INTERNATIONAL REPORT; Long Uncertainty Is Feared Abroad | False | By Barnaby J. Feder | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/washington-talk-briefing-holiday-observations.html | Washington Talk: Briefing; Holiday Observations | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/business-and-the-law-drop-spawns-investor-suits.html | Business and the Law; Drop Spawns Investor Suits | False | By Stephen Labaton | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/business-people-federal-budget-is-issue-for-harris-s-chairman.html | BUSINESS PEOPLE; Federal Budget Is Issue For Harris's Chairman | False | By Stephen Labaton | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/rate-drop-may-produce-more-issues.html | Rate Drop May Produce More Issues | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/gore-defends-brochure-with-a-vietnam-photo.html | Gore Defends Brochure With a Vietnam Photo | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/in-the-nation-more-of-the-same.html | IN THE NATION; More of the Same? | False | By Tom Wicker | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/international-report-us-blamed-as-canada-s-stocks-fall.html | INTERNATIONAL REPORT; U.S. BLAMED AS CANADA'S STOCKS FALL | False | By John F. Burns, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/now-viola-is-the-best-man.html | Now, Viola Is the Best Man | False | By Malcolm Moran, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/washington-talk-briefing-flying-with-the-contras.html | Washington Talk: Briefing; Flying With the Contras | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/economic-calendar.html | Economic Calendar | False | | 1987-10-28 | TX 2-164333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/international-report-stocks-fall-sharply-in-tokyo.html | INTERNATIONAL REPORT; Stocks Fall Sharply In Tokyo | False | By Clyde Haberman, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/washington-talk-bui-diem-a-voice-from-vietnam-hoping-to-be-heard.html | Washington Talk: Bui Diem; A VOICE FROM VIETNAM HOPING TO BE HEARD | False | By Barbara Gamarekian | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-place-high-dividends-a-silver-lining.html | Market Place; High Dividends A Silver Lining | False | By Phillip H. Wiggins | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/sports-world-specials-the-scholastic-score.html | SPORTS WORLD SPECIALS; The Scholastic Score | False | By Robert Mcg. Thomas Jr. | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/jaffa-journal-israel-tunes-in-in-force-to-its-tuned-in-soldiers.html | Jaffa Journal; Israel Tunes In in Force to Its Tuned-in Soldiers | False | By Thomas L. Friedman, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/official-seeks-no-shift-in-job-if-giuliani-quits.html | Official Seeks No Shift in Job If Giuliani Quits | False | By Frank Lynn | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/western-union-profit.html | Western Union Profit | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/ptl-s-liquidation-is-raised.html | PTL's Liquidation Is Raised | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/soviet-jewish-couple-free-after-17-years.html | Soviet Jewish Couple Free After 17 Years | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/2-are-shot-in-chinatown-holdup.html | 2 Are Shot in Chinatown Holdup | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/20-rise-in-b-1-bomber-cost-is-reported-in-gao-study.html | 20% Rise in B-1 Bomber Cost Is Reported in G.A.O. Study | False | By Richard Halloran, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/obituaries/david-sinclair-is-dead-researcher-in-physics.html | David Sinclair Is Dead; Researcher in Physics | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/the-un-today-oct-26-1987.html | The U.N. Today Oct. 26, 1987 | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/nfl-bears-defeat-bucs.html | N.F.L.; Bears Defeat Bucs | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/twins-too-weary-to-cheer.html | Twins Too Weary to Cheer | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/the-world-series-full-deck-of-cards-missing.html | THE WORLD SERIES; FULL DECK OF CARDS MISSING | False | By Joseph Durso, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/basketball-bucks-prove-too-much-for-soviet-team.html | BASKETBALL; Bucks Prove Too Much for Soviet Team | False | By Roy S. Johnson, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/sports-of-the-times-the-10th-man-of-the-twins.html | SPORTS OF THE TIMES; The 10th Man of the Twins | False | By George Vecsey | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/giants-drought-comes-to-an-end.html | Giants' Drought Comes to an End | False | By Gerald Eskenazi, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/dance-graham-troupe-in-judith-and-rite.html | Dance: Graham Troupe In 'Judith' and 'Rite' | False | By Jennifer Dunning | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/press-notes-upi-in-impasse-over-contract-with-guild.html | Press Notes; U.P.I. in Impasse Over Contract With Guild | False | By Alex S. Jones | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/vikings-may-face-shortage-of-cheers.html | Vikings May Face Shortage of Cheers | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/business-digest-monday-october-26-1987.html | BUSINESS DIGEST: MONDAY, OCTOBER 26, 1987 | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/redskins-beat-jets-on-last-minute-kick.html | Redskins Beat Jets on Last-Minute Kick | False | By William C. Rhoden, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/l-few-japanese-americans-were-actually-interned-a-sense-of-shame-872687.html | Few Japanese-Americans Were Actually Interned; A Sense of Shame | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/in-2-mill-towns-a-football-game-is-everything.html | In 2 Mill Towns, a Football Game Is Everything | False | By Nick Ravo, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/arts/concert-the-pittsburgh.html | Concert: The Pittsburgh | False | By Bernard Holland | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/advertising-agencies-weather-the-storm.html | Advertising Agencies Weather The Storm | False | By Philip H. Dougherty | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/battle-rages-over-a-buildings-angels.html | Battle Rages Over a Building's Angels | False | By David W. Dunlap | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/credit-markets-still-lower-rates-expected.html | CREDIT MARKETS; STILL-LOWER RATES EXPECTED | False | By Michael Quint | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/on-ganges-plain-modernity-is-straining-tradition.html | On Ganges Plain, Modernity Is Straining Tradition | False | By Steven R. Weisman, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/boxing-hearns-takes-aim-at-history.html | Boxing Hearns Takes Aim at History | False | By Phil Berger | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/in-the-ivy-league-a-tangle-at-top.html | In the Ivy League, A Tangle at Top | False | By William N. Wallace | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/survival-test-makes-a-city-a-wilderness.html | Survival Test Makes a City A Wilderness | False | By Michel Marriott | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/international-report-stocks-fall-sharply-in-tokyo-24.7-hong-kong-drop.html | INTERNATIONAL REPORT: STOCKS FALL SHARPLY IN TOKYO; 24.7% Hong Kong Drop | False | By Nicholas D. Kristof, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-normal-hours-likely-soon.html | MARKET TURMOIL; Normal Hours Likely Soon | False | Special to the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/tips-on-tactics-for-pacs.html | Tips on Tactics For PAC's | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/obituaries/george-md-lewis-96-dies-war-pilot-under-la-guardia.html | George M.D. Lewis, 96, Dies; War Pilot Under La Guardia | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/more-change-due-in-china-s-economy.html | MORE CHANGE DUE IN CHINA'S ECONOMY | False | By Edward A. Gargan, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/style/relationships-students-who-need-special-aid.html | Relationships; Students Who Need Special Aid | False | By Olive Evans | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/sandinistas-pressed-on-2-key-points.html | Sandinistas Pressed on 2 Key Points | False | By Stephen Kinzer, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/edwards-spurns-runoff-election-after-placing-2d.html | Edwards Spurns Runoff Election After Placing 2d | False | By Frances Frank Marcus, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/style/lisa-azenberg-married-to-c-c-hayes.html | Lisa Azenberg Married to C. C. Hayes | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/the-great-textile-robbery.html | The Great Textile Robbery | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/executive-changes-666587.html | EXECUTIVE CHANGES | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/is-the-south-again-democratic.html | Is the South Again Democratic? | False | By Norman J. Ornstein | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/russian-leaders-hidden-in-history.html | Russian Leaders Hidden in History | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/koch-plans-job-benefits-to-cut-relief.html | Koch Plans Job Benefits To Cut Relief | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/quotation-of-the-day-832487.html | Quotation of the Day | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/mexico-trade-accord-near.html | Mexico Trade Accord Near | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/if-few-japanese-americans-were-actually-interned-871687.html | Few Japanese-Americans Were Actually Interned | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/nhl-this-time-rangers-take-on-hextall.html | N.H.L.; This Time Rangers Take On Hextall | False | By Robin Finn | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/piano-juliana-osinchuk.html | Piano: Juliana Osinchuk | False | By Bernard Holland | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/music-chamber-works.html | Music: Chamber Works | False | By Will Crutchfield | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/los-angeles-is-shaken-by-pacific-earthquake.html | Los Angeles Is Shaken By Pacific Earthquake | False | AP | 1987-10-28 | TX 2-164333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/c-corrections-832187.html | Corrections | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/obituaries/kate-turabian-dies-author-of-stylebook-about-dissertations.html | Kate Turabian Dies; Author of Stylebook About Dissertations | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/style/jill-f-sirianni-is-wed-to-benjamin-haddad.html | Jill F. Sirianni Is Wed To Benjamin Haddad | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-program-trading-curb-now-widely-expected.html | MARKET TURMOIL; Program Trading Curb Now Widely Expected | False | By David E. Sanger | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/chemical-bank-official-resigns.html | CHEMICAL BANK OFFICIAL RESIGNS | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/a-fire-set-for-training-firefighters-is-fatal-to-3.html | A Fire Set for Training Firefighters Is Fatal to 3 | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/graham-s-maverick-fund-drive.html | Graham's Maverick Fund Drive | False | By Grace Glueck | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/a-scholar-s-suicide-trying-to-spare-a-family-anguish.html | A Scholar's Suicide: Trying to Spare a Family Anguish | False | By Steven Erlanger | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/marathon-latecomer-becomes-a-fast-finisher.html | MARATHON; Latecomer Becomes a Fast Finisher | False | By Peter Alfano | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/l-recognition-eludes-world-war-ii-heroes-873787.html | Recognition Eludes World War II Heroes | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/bipartisan-talks-on-cutting-deficit-will-begin-today.html | BIPARTISAN TALKS ON CUTTING DEFICIT WILL BEGIN TODAY | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-a-season-of-worry-for-philanthropies.html | MARKET TURMOIL; A Season Of Worry For Philanthropies | False | By Kathleen Teltsch | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/kirkpatrick-decides-against-presidential-bid.html | Kirkpatrick Decides Against Presidential Bid | False | By Robin Toner, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/suny-to-seek-150-million-for-stronger-undergraduate-effort.html | SUNY to Seek $150 Million for Stronger Undergraduate Effort | False | By Samuel Weiss | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/l-cuts-in-us-support-have-oas-worried-875387.html | Cuts in U.S. Support Have O.A.S. Worried | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/washington-talk-briefing-when-writers-rally.html | Washington Talk: Briefing When Writers Rally | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/books/books-of-the-times-706087.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/sports-of-the-times-the-desperate-giants.html | SPORTS OF THE TIMES; The Desperate Giants | False | By Dave Anderson | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/du-pont-pushing-his-get-tough-brand-of-politics.html | Du Pont Pushing His Get-Tough Brand of Politics | False | By Gerald M. Boyd, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/c-corrections-832387.html | Corrections | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/dance-joffrey-ii-troupe-in-beauty-and-the-beast.html | Dance: Joffrey II Troupe In 'Beauty and the Beast' | False | By Jack Anderson | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/how-it-happened-starter-in-relief-fails-herzog.html | HOW IT HAPPENED; STARTER IN RELIEF FAILS HERZOG | False | By Murray Chass, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/nfl-redskins-get-rare-reaction.html | N.F.L.; Redskins Get Rare Reaction | False | By Irvin Molotsky, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/nfl-colts-top-patriots-on-trudeau-passes.html | N.F.L.; Colts Top Patriots On Trudeau Passes | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/soviet-partly-lifts-veil-on-its-past-exciting-many-but-irking-others.html | Soviet Partly Lifts Veil on Its Past, Exciting Many but Irking Others | False | By Philip Taubman, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/opera-changes-in-tosca.html | Opera: Changes in 'Tosca' | False | By Will Crutchfield | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-new-fear-in-silicon-valley.html | MARKET TURMOIL; New Fear in Silicon Valley | False | By Andrew Pollack, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/style/helen-van-zobler-weds-a-g-cugnini.html | Helen Van Zobler Weds A. G. Cugnini | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/pilot-flying-leader-of-faa-cited-for-climbing-too-high.html | Pilot Flying Leader of F.A.A. Cited for Climbing Too High | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/l-lost-liner-lost-town-876487.html | Lost Liner, Lost Town | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/dying-forests-perplex-us-and-w-germany.html | Dying Forests Perplex U.S. and W. Germany | False | By Marialisa Calta, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/just-one-more-tremor-for-california-investors.html | Just One More Tremor For California Investors | False | By Richard W. Stevenson, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/business-people-kaisertech-leader-is-nursing-wounds.html | BUSINESS PEOPLE; Kaisertech Leader Is Nursing Wounds | False | By Daniel F. Cuff | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/inmate-dies-in-failed-escape.html | Inmate Dies in Failed Escape | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/news-summary-monday-october-26-1987.html | NEWS SUMMARY: MONDAY, OCTOBER 26, 1987 | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/horse-racing-moment-of-hope-is-finishing-fast.html | HORSE RACING; Moment of Hope Is Finishing Fast | False | By Steven Crist | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/india-says-tamils-escaped-siege.html | India Says Tamils Escaped Siege | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/contras-and-nicaraguan-cardinal-meet.html | Contras and Nicaraguan Cardinal Meet | False | By James Lemoyne, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/question-box.html | Question Box | False | Ray Corio | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/advertising-those-pyramid-people-stretch-their-dollars.html | ADVERTISING; Those Pyramid People Stretch Their Dollars | False | By Philip H. Dougherty | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/cabaret-a-revue-sampler.html | CABARET: A REVUE SAMPLER | False | By John S. Wilson | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/recital-leontyne-price.html | Recital: Leontyne Price | False | By Will Crutchfield | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/washington-talk-influence-epiloguw-on-bork-leonard-garment-s-obsession.html | Washington Talk: Influence; EPILOGUW ON BORK: LEONARD GARMENT'S OBSESSION | False | By Martin Tolchin, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-profile-more-so-than-usual-investment-signals-point-two-ways.html | MARKET PROFILE; More So Than Usual, Investment Signals Point Two Ways | False | By Thomas J. Lueck | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/general-motors-pact-accepted.html | General Motors Pact Accepted | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/pickets-are-players-again.html | Pickets Are Players Again | False | By Joe Sexton | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-all-options-firms-pass-cash-test.html | MARKET TURMOIL; All Options Firms Pass Cash Test | False | By Kenneth N. Gilpin | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/poetry-reading.html | Poetry Reading | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/metro-matters-turmoil-at-1199-union-wrestles-with-its-demons.html | Metro Matters; Turmoil at 1199: Union Wrestles with Its Demons | False | By Sam Roberts | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/many-wary-on-impact-of-bp-offering-now.html | Many Wary on Impact Of B.P. Offering Now | False | By Kurt Eichenwald | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/maryland-straw-poll-is-captured-by-bush.html | MARYLAND STRAW POLL IS CAPTURED BY BUSH | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/ungermann-gets-an-offer.html | Ungermann Gets an Offer | False | Special to the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/style/sandra-j-blitz-a-lawyer-is-married-to-scott-stern.html | Sandra J. Blitz, a Lawyer, Is Married to Scott Stern | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/advertising-publisher-gets-a-travel-post.html | ADVERTISING; Publisher Gets A Travel Post | False | By Philip H. Dougherty | 1987-10-28 | TX 2-164333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/outdoors-chilly-search-for-trout-in-still-waters.html | OUTDOORS; CHILLY SEARCH FOR TROUT IN STILL WATERS | False | By Nelson Bryant | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/korea-candidates-appear-together.html | KOREA CANDIDATES APPEAR TOGETHER | False | By Susan Chira, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/a-business-lobby-for-public-education.html | A Business Lobby for Public Education | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/college-football-clemson-hits-bump-on-road-to-success.html | College Football; Clemson Hits Bump On Road to Success | False | By William N. Wallace | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/in-a-changed-economy-labor-tries-new-tactics.html | In a Changed Economy, Labor Tries New Tactics | False | By E.j. Dionne Jr., Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/dividend-meetings-664387.html | DIVIDEND MEETINGS | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/theater/the-drama-of-staging-othello-in-johannesburg.html | The Drama of Staging 'Othello' in Johannesburg | False | By John D. Battersby, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/us/us-drug-crusade-is-seen-as-undermining-itself.html | U.S. Drug 'Crusade' Is Seen as Undermining Itself | False | By Peter Kerr, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/c-corrections-792387.html | Corrections | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/opera-met-season-s-first-walkure.html | Opera; Met Season's First 'Walkure' | False | By Bernard Holland | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-the-hours-that-changed-the-world-of-wall-street.html | Market Turmoil; The Hours That Changed The World of Wall Street | False | By James Sterngold | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/a-77-year-old-man-is-killed-in-a-connecticut-house-fire.html | A 77-Year-Old Man Is Killed In a Connecticut House Fire | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/proposal-for-nutrasweet.html | Proposal for Nutrasweet | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/in-2-other-assault-cases-no-resolution-yet.html | In 2 Other Assault Cases, No Resolution Yet | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/brokerages-gains-and-losses.html | Brokerages: Gains and Losses | False | By Alison Leigh Cowan | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/style/how-the-other-half-lives-a-us-soviet-study.html | How the Other Half Lives: A U.S.-Soviet Study | False | By Nadine Brozan | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/article-809187-no-title.html | Article 809187 -- No Title | False | Special to the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-buyback-programs-bid-for-confidence.html | MARKET TURMOIL; Buyback Programs: Bid for Confidence | False | By Daniel F. Cuff | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/style/therapist-to-therapist-analyzing-dr-ruth.html | Therapist to Therapist: Analyzing Dr. Ruth | False | By Georgia Dullea | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/twins-perfect-at-home-win-series.html | Twins, Perfect at Home, Win Series | False | By Michael Martinez, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/style/susan-hollis-goldstein-weds-geoffrey-doban.html | Susan Hollis Goldstein Weds Geoffrey Doban | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/us-plays-down-eagerness-for-a-summit-meeting.html | U.S. Plays Down Eagerness for a Summit Meeting | False | By Michael R. Gordon, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/elly-ameling-recital.html | Elly Ameling Recital | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/in-tweed-and-earplugs-shooting-sporting-clays.html | In Tweed and Earplugs: Shooting Sporting Clays | False | By Elizabeth Neuffer, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/martin-segal-receives-town-hall-arts-award.html | Martin Segal Receives Town Hall Arts Award | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/style/james-c-hyde-is-wed-to-ms-koch-a-writer.html | James C. Hyde Is Wed To Ms. Koch, a Writer | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/sports-world-specials-who-s-in-the-dugout.html | SPORTS WORLD SPECIALS; Who's in the Dugout? | False | By Robert Mcg. Thomas Jr. | 1987-10-28 | TX 2-164333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/aquinos-mixed-success.html | Aquino's Mixed Success | False | By Theodore Friend | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/inside-720387.html | Inside | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/meet-moscow-halfway-in-space.html | Meet Moscow Halfway in Space | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/l-political-fragmentation-hampers-new-york-region-s-economy-878387.html | Political Fragmentation Hampers New York Region's Economy | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/tv-review-the-storyteller-with-john-hurt.html | TV Review; 'THE STORYTELLER,' WITH JOHN HURT | False | By John J. O'Connor | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/style/judy-schaer-is-wed-to-dr-philip-j-wilner-on-li.html | Judy Schaer Is Wed to Dr. Philip J. Wilner on L.I. | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/obituaries/wilbur-d-curtis-dies-at-82-inventor-of-glass-coffee-pot.html | Wilbur D. Curtis Dies at 82; Inventor of Glass Coffee Pot | False | AP | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/schools-to-be-year-round-in-experiment.html | Schools to Be Year-Round In Experiment | False | By Deirdre Carmody | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/world/a-friendship-dies-in-a-bloody-coup.html | A FRIENDSHIP DIES IN A BLOODY COUP | False | By James Brooke, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/l-nuclear-waste-bill-doesn-t-guard-ground-water-876287.html | Nuclear-Waste Bill Doesn't Guard Ground Water | False | | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-to-texans-plunge-is-familiar.html | MARKET TURMOIL; To Texans, Plunge Is Familiar | False | By Peter Applebome, Special To the New York Times | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/business/advertising-north-castle-garners-konica-usa-account.html | ADVERTISING; North Castle Garners Konica USA Account | False | By Philip H. Dougherty | 1987-10-28 | TX 2-164333 | | |
| 1987-10-26 | 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/reporter-s-notebook-wall-of-silence-for-families-in-howard-beach-case.html | Reporter's Notebook: Wall of Silence For Families in Howard Beach Case | False | By Joseph P. Fried | 1987-10-28 | TX 2-164333 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/suffolk-nominees-trade-bitter-attacks-in-debate.html | Suffolk Nominees Trade Bitter Attacks in Debate | False | By Philip S. Gutis | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/philleo-nash-at-77-was-a-us-official-in-3-administrations.html | Philleo Nash, at 77; Was a U.S. Official In 3 Administrations | False | By Stephen Labaton | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/concert-tucker-gala.html | CONCERT: TUCKER GALA | False | By Will Crutchfield | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/beverly-enterprises-reports-earnings-for-qtr-to-sept-30.html | BEVERLY ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-place-o-t-c-dealers-face-questions.html | Market Place; O-T-C Dealers Face Questions | False | By Vartanig G. Vartan | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/political-marketing-kemp-and-dole-ads-try-morning-again-style.html | Political Marketing; Kemp and Dole Ads Try 'Morning Again' Style | False | By Andrew Rosenthal | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/crystal-brands-reports-earnings-for-qtr-to-sept-30.html | CRYSTAL BRANDS reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/fuqua-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/our-towns-ufo-stakeout-a-polite-request-to-land-in-rain.html | Our Towns; U.F.O. Stakeout: A Polite Request To Land in Rain | False | By Michael Winerip | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-reaction-investors-florida-investor-kills-broker-himself.html | MARKET TURMOIL: THE REACTION OF INVESTORS; Florida Investor Kills Broker and Himself | False | By Jon Nordheimer, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL SANITARY SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/lubrizol-corp-reports-earnings-for-qtr-to-sept-30.html | LUBRIZOL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/quotation-of-the-day-149587.html | Quotation of the Day | False | | 1987-10-30 | TX 2-171305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-fall-hurts-banks-bid-to-expand.html | MARKET TURMOIL; Fall Hurts Banks' Bid To Expand | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/business-digest-tuesday-october-27-1987.html | BUSINESS DIGEST: TUESDAY, OCTOBER 27, 1987 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/maxtor-corp-reports-earnings-for-qtr-to-sept-27.html | MAXTOR CORP reports earnings for Qtr to Sept 27 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-boeing-profit-down-by-33.6.html | COMPANY NEWS; Boeing Profit Down by 33.6% | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/washington-talk-briefing-a-voice-writes.html | Washington Talk: Briefing; A Voice Writes | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-prices-of-seats-tumbling-too.html | MARKET TURMOIL; Prices of Seats Tumbling, Too | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/about-education-teachers-helping-teachers.html | About Education; Teachers Helping Teachers | False | By Fred M. Hechinger | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/china-considering-letting-farmers-sell-land-rights.html | CHINA CONSIDERING LETTING FARMERS SELL LAND RIGHTS | False | By Edward A. Gargan, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/theater/theater-a-journey.html | THEATER: A JOURNEY | False | By Walter Goodman | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/corroon-black-corp-reports-earnings-for-qtr-to-sept-30.html | CORROON & BLACK CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/victor-w-ganz-art-collector-and-official-of-the-whitney.html | Victor W. Ganz, Art Collector And Official of the Whitney | False | By John Russell | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-sept-30.html | DU PONT DE NEMOURS, E I & CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/solidarity-urges-poles-to-boycott-referendum-on-economic-change.html | Solidarity Urges Poles to Boycott Referendum on Economic Change | False | AP, Special to the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-sept-30.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/philips-industries-reports-earnings-for-qtr-to-sept-30.html | PHILIPS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/l-credit-for-safety-net-177387.html | Credit for Safety Net | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/henley-group-reports-earnings-for-qtr-to-sept-30.html | HENLEY GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/foster-wheeler-corp-reports-earnings-for-qtr-to-sept-30.html | FOSTER WHEELER CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/players-viola-was-clearly-the-right-choice.html | PLAYERS; Viola Was Clearly the Right Choice | False | By Malcolm Moran | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/20-million-in-us-said-to-go-hungry.html | 20 MILLION IN U.S. SAID TO GO HUNGRY | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/losses-at-options-unit-hurt-continental-illinois.html | Losses at Options Unit Hurt Continental Illinois | False | By Julia M. Flynn, Special to the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/detroit-edison-co-reports-earnings-for-qtr-to-sept-30.html | DETROIT EDISON CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/older-homes-sales-up-1.2.html | Older Homes' Sales Up 1.2% | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/2-years-of-failure-end-as-us-lofts-big-titan-rocket.html | 2 YEARS OF FAILURE END AS U.S. LOFTS BIG TITAN ROCKET | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/fire-closes-primerica-offices.html | Fire Closes Primerica Offices | False | AP | 1987-10-30 | TX 2-171305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/imperial-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/avoiding-sabotage-of-the-arias-plan.html | Avoiding Sabotage Of the Arias Plan | False | By John B. Oakes | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/police-focused-on-taped-views-of-noted-blacks.html | Police Focused On Taped Views Of Noted Blacks | False | By Todd S. Purdum | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/armco-inc-reports-earnings-for-qtr-to-sept-30.html | ARMCO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/massachusetts-computer-reports-earnings-for-qtr-to-sept-26.html | MASSACHUSETTS COMPUTER reports earnings for Qtr to Sept 26 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/allegheny-power-system-incallegheny-western-energy-corp-reports-earnings-for-qtr.html | ALLEGHENY POWER SYSTEM INCALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/a-new-israeli-museum-wing.html | A New Israeli Museum Wing | False | By Douglas C. McGill | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-earnings-net-rises-for-oil-companies.html | COMPANY NEWS: EARNINGS; Net Rises for Oil Companies | False | By Matthew L. Wald | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/cnw-corp-reports-earnings-for-qtr-to-sept-30.html | CNW CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/finance-new-issues-african-bank-in-us-market.html | FINANCE/NEW ISSUES; African Bank In U.S. Market | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/acme-steel-reports-earnings-for-qtr-to-sept-30.html | ACME STEEL reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/aids-overturns-theories-on-two-medical-mysteries.html | AIDS Overturns Theories On Two Medical Mysteries | False | By Gina Kolata | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/a-strike-few-noticed-why-nbc-union-lost.html | A Strike Few Noticed: Why NBC Union Lost | False | By Peter J. Boyer | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/sports-people-pact-for-thrift.html | SPORTS PEOPLE; Pact for Thrift | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/louis-guttman-a-leader-of-social-research-in-israel.html | Louis Guttman, a Leader Of Social Research in Israel | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/in-new-york-a-renaissance-for-marriage.html | In New York, a Renaissance for Marriage | False | By Dena Kleiman | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/movies/federal-court-continues-platoon-videotape-ban.html | Federal Court Continues 'Platoon' Videotape Ban | False | Special to the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/turkey-troubled-by-us-soviet-missile-talks.html | Turkey Troubled by U.S.-Soviet Missile Talks | False | By Alan Cowell, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/style/notes-on-fashion.html | Notes on Fashion | False | By Michael Gross | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/theater/an-angry-papp-resigns-from-mayor-s-council.html | An Angry Papp Resigns From Mayor's Council | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-bp-delay-is-sought-in-london.html | MARKET TURMOIL; B.P. Delay Is Sought In London | False | By Steve Lohr, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/atlantic-richfield-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/illinois-power-co-reports-earnings-for-qtr-to-sept-30.html | ILLINOIS POWER CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/tax-watch-trying-to-find-a-stock-culprit.html | Tax Watch; Trying to Find A Stock Culprit | False | By Gary Klott | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/national-enterprises-bank-reports-earnings-for-qtr-to-sept-30.html | NATIONAL ENTERPRISES BANK reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/pretoria-official-announces-arrests-of-youths.html | Pretoria Official Announces Arrests of Youths | False | By John D. Battersby, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/pennzoil-co-reports-earnings-for-qtr-to-sept-30.html | PENNZOIL CO reports earnings for qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/theater/stage-established-price-in-philadelphia.html | STAGE: 'ESTABLISHED PRICE IN PHILADELPHIA | False | By Mel Gussow | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/3-with-explosives-held-at-border.html | 3 With Explosives Held at Border | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/fnn-moves-into-the-spotlight.html | FNN Moves Into the Spotlight | False | By Alex S. Jones | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/c-corrections-150287.html | Corrections | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-big-board-s-john-j-phelan-jr-looks-at-the-plunge-and-beyond.html | MARKET TURMOIL; Big Board's John J. Phelan Jr. Looks at the Plunge and Beyond | False | By Leslie Wayne | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/transactions-111087.html | Transactions | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/asarco-inc-reports-earnings-for-qtr-to-sept-30.html | ASARCO INC reports earnings for qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-hong-kong-suffers-wild-fluctuations.html | MARKET TURMOIL; Hong Kong Suffers Wild Fluctuations | False | By Nicholas D. Kristof, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/movies/tv-reviews-top-flight-chronicle-of-aeronautics.html | TV Reviews; 'Top Flight,' Chronicle of Aeronautics | False | By John Corry | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/sports-people-oilers-to-stay-put.html | SPORTS PEOPLE; Oilers to Stay Put | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/marie-kryl-concert-pianist-a-member-of-musical-family.html | Marie Kryl, Concert Pianist, A Member of Musical Family | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/science-watch-ridding-mice-of-diabetes.html | SCIENCE WATCH; Ridding Mice of Diabetes | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/hodel-urging-shift-in-indian-programs.html | Hodel Urging Shift in Indian Programs | False | By Wayne King, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/high-court-case-renews-assault-on-rent-control.html | High Court Case Renews Assault on Rent Control | False | By Robert Reinhold | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/top-court-gets-case-of-a-tower-built-too-high.html | Top Court Gets Case of a Tower Built Too High | False | By David W. Dunlap | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/theater/the-theater-birds-of-paradise.html | The Theater: 'Birds of Paradise' | False | By Walter Goodman | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/the-dance-liz-lerman.html | THE DANCE: LIZ LERMAN | False | By Jack Anderson | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/pacific-telecom-inc-reports-earnings-for-qtr-to-sept-30.html | PACIFIC TELECOM INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/israeli-witness-voices-doubt-on-demjanjuk-nazi-id-card.html | Israeli Witness Voices Doubt On Demjanjuk Nazi ID Card | False | AP, Special to the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/finance-new-issues-itt-unit-offers-noncallable-notes.html | FINANCE/NEW ISSUES; ITT Unit Offers Noncallable Notes | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/books/books-of-the-times-006987.html | Books of The Times | False | By John Gross | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-few-signs-of-prescience-by-company-insiders.html | MARKET TURMOIL; Few Signs of Prescience By Company Insiders | False | By John Boland | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/kroger-co-reports-earnings-for-qtr-to-sept-30.html | KROGER CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/skeletons-record-the-burdens-of-work.html | Skeletons Record the Burdens of Work | False | By John Noble Wilford | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/briefs-984787.html | BRIEFS | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/sbt-corp-reports-earnings-for-qtr-to-sept-30.html | SBT CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/foes-of-arizona-s-governor-nearing-goal-in-recall-drive.html | Foes of Arizona's Governor Nearing Goal in Recall Drive | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/the-un-today-oct-27-1987.html | The U.N. Today; Oct. 27, 1987 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/the-wolf-long-gone-returns-to-the-us.html | The Wolf, Long Gone, Returns to the U.S. | False | By Philip Shabecoff | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/albania-criticizes-yugoslavia-for-action-in-an-ethnic-area.html | Albania Criticizes Yugoslavia For Action in an Ethnic Area | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/princeville-development-corp-reports-earnings-for-qtr-to-aug31.html | PRINCEVILLE DEVELOPMENT CORP reports earnings for Qtr to Aug 31 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/washington-talk-briefing-two-views-of-hate.html | Washington Talk: Briefing; Two Views of Hate | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/righetti-files-as-free-agent.html | Righetti Files as Free Agent | False | By Murray Chass | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/ford-profit-up-by-1-in-quarter.html | Ford Profit Up by 1% In Quarter | False | By John Holusha, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/hospital-union-head-embraces-her-ex-foe.html | Hospital Union Head Embraces Her Ex-Foe | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/indispensable-helium-is-routinely-squandered.html | Indispensable Helium Is Routinely Squandered | False | By Malcolm W. Browne | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/sports-people-middleweight-picture.html | SPORTS PEOPLE; Middleweight Picture | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/salvadoran-human-rights-activist-slain.html | Salvadoran Human Rights Activist Slain | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/c-corrections-113887.html | Corrections | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/virginia-tech-hit-by-sanctions.html | Virginia Tech Hit by Sanctions | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/the-lure-of-local-history-keeps-a-digger-digging.html | The Lure of Local History Keeps a Digger Digging | False | By Sue M. Halpern | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/sports-people-nhl-suspends-two.html | SPORTS PEOPLE; N.H.L. Suspends Two | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/exiles-warn-west-on-moves-by-communists.html | Exiles Warn West on Moves by Communists | False | By Richard Bernstein | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/shaklee-corp-reports-earnings-for-qtr-to-sept-30.html | SHAKLEE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/gop-hopefuls-sharply-divided-will-debate-tomorrow.html | G.O.P. Hopefuls, Sharply Divided, Will Debate Tomorrow | False | By E. J. Dionne Jr., Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-exchanges-battle-over-fall.html | MARKET TURMOIL; Exchanges Battle Over Fall | False | By James Sterngold | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/servicemaster-industries-reports-earnings-for-qtr-to-sept-30.html | SERVICEMASTER INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/an-imposter-unmasked-stands-tall.html | An Imposter, Unmasked, Stands Tall | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/medicare-panels-accused-of-laxity.html | MEDICARE PANELS ACCUSED OF LAXITY | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON SMURFIT CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/music-chamber-group.html | MUSIC: CHAMBER GROUP | False | By Bernard Holland | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/ptl-fund-drive-is-proposed-by-creditors-under-new-plan.html | PTL Fund Drive Is Proposed By Creditors Under New Plan | False | By Gary Klott, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/rangers-hold-flyers-to-2-2-tie.html | Rangers Hold Flyers to 2-2 Tie | False | By Robin Finn | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/c-corrections-150087.html | Corrections | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/reagan-bans-all-iran-imports-and-curbs-exports.html | Reagan Bans All Iran Imports and Curbs Exports | False | By Elaine Sciolino, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/soviet-summitry-too-clever-by-half.html | Soviet Summitry: Too Clever by Half | False | | 1987-10-30 | TX 2-171305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/theater/nonprofit-arts-feel-wall-st-tremors.html | Nonprofit Arts Feel Wall St. Tremors | False | By Jeremy Gerard | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/delta-woodside-industries-reports-earnings-for-qtr-to-sept-26.html | DELTA WOODSIDE INDUSTRIES reports earnings for Qtr to Sept 26 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/sports-of-the-times-the-counterfeit-season.html | Sports of The Times; The Counterfeit Season | False | By Ira Berkow | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/exxon-corporation-reports-earnings-for-qtr-to-sept-30.html | EXXON CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/california-supports-opponents-of-animal-traps.html | California Supports Opponents of Animal Traps | False | By Katherine Bishop, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-oct-4.html | CUMMINS ENGINE CO INC reports earnings for Qtr to Oct 4 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/kirkland-pledges-to-help-teamsters-fight-any-government-takeover.html | Kirkland Pledges to Help Teamsters Fight Any Government Takeover | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/jack-roth.html | JACK ROTH | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-first-brokerage-to-weigh-in-puts-its-losses-at-44-million.html | Market Turmoil; First Brokerage to Weigh In Puts Its Losses at $44 Million | False | By Eric N. Berg | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/senate-gop-is-offered-nominees-to-high-court.html | Senate G.O.P. Is Offered Nominees to High Court | False | By Linda Greenhouse, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/news-summary-tuesday-october-27-1987.html | NEWS SUMMARY: TUESDAY, OCTOBER 27, 1987 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-cftc-to-analyze-trading.html | MARKET TURMOIL; C.F.T.C. To Analyze Trading | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/ford-motor-co-reports-earnings-for-qtr-to-sept-30.html | FORD MOTOR CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL MOTORS ACCEPTANCE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/philadelphia-electric-co-reports-earnings-for-12mo-sept-30.html | PHILADELPHIA ELECTRIC CO reports earnings for 12mo Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/protective-gear-issued-for-postal-workers-handling-lab-samples.html | Protective Gear Issued for Postal Workers Handling Lab Samples | False | By William Robbins, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/sports-people-pistons-johnson-signs.html | SPORTS PEOPLE; Pistons' Johnson Signs | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/style/fashion-designers-in-europe-go-short-shorter-shortest.html | Fashion Designers in Europe Go Short, Shorter, Shortest | False | By Bernadine Morris | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/prison-for-ex-jdl-chief-in-bombing.html | Prison for Ex-J.D.L. Chief in Bombing | False | By Leonard Buder | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/us-outpost-feels-threat-of-budget-ax.html | U.S. Outpost Feels Threat Of Budget Ax | False | By James Brooke, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/stuart-buchan-45-is-dead-writer-of-novels-and-stories.html | Stuart Buchan, 45, Is Dead; Writer of Novels and Stories | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/hanoi-chief-and-100-artists-trade-blunt-complaints.html | Hanoi Chief and 100 Artists Trade Blunt Complaints | False | By Barbara Crossette, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/in-defiance-of-einstein-physicists-seek-faster-than-light-messages.html | In Defiance of Einstein, Physicists Seek Faster-Than-Light Messages | False | By James Gleick | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/inco-ltd-reports-earnings-for-qtr-to-sept-30.html | INCO LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/koch-drops-his-fight-with-priest-over-a-building.html | Koch Drops His Fight With Priest Over a Building | False | By Elizabeth Kolbert | 1987-10-30 | TX 2-171305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/personal-spending-off-sharply.html | Personal Spending Off Sharply | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/foreign-affairs-the-kremlin-s-woes.html | FOREIGN AFFAIRS; The Kremlin's Woes | False | By Flora Lewis | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/ethiopian-guerrillas-raid-food-convoy-halting-drought-aid.html | Ethiopian Guerrillas Raid Food Convoy, Halting Drought Aid | False | By Sheila Rule, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/results-plus-118287.html | RESULTS PLUS | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-stocks-fall-156-loss-8-after-big-sell-offs-abroad-joint-talks.html | Market Turmoil; STOCKS FALL 156, LOSS OF 8%, AFTER BIG SELL OFFS ABROAD; JOINT TALKS ON DEFICIT BEGIN | False | By Lawrence J. de Maria | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/washington-talk-poet-laureate-avoiding-the-pitfalls-of-verse-for-hire.html | Washington Talk: Poet Laureate; Avoiding the Pitfalls of Verse for Hire | False | By Irvin Molotsky, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/bic-corporation-reports-earnings-for-qtr-to-sept-30.html | BIC CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/boeing-co-reports-earnings-for-qtr-to-sept-30.html | BOEING CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/deaver-prosecutor-assails-administration-action.html | Deaver Prosecutor Assails Administration Action | False | By Ben A. Franklin, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/washington-talk-congress-do-s-and-don-ts-of-party-cooperation.html | Washington Talk: Congress; Do's and Don'ts of Party Cooperation | False | BY David E. Rosenbaum, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/theater/lithuanian-farce.html | Lithuanian Farce | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/l-rockaways-need-revitalization-and-environmental-protection-005887.html | Rockaways Need Revitalization and Environmental Protection | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/outboard-marine-corp-reports-earnings-for-qtr-to-sept-30.html | OUTBOARD MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/rules-changing-in-takeovers.html | Rules Changing in Takeovers | False | By Robert J. Cole | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/weary-cards-look-ahead.html | Weary Cards Look Ahead | False | By Joseph Durso, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/prison-barge-arrives-at-east-river-pier-city-to-seek-another.html | Prison Barge Arrives At East River Pier; City to Seek Another | False | By Douglas Martin | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/dr-maxwell-finland-85-dies-expert-on-infectious-disease.html | Dr. Maxwell Finland, 85, Dies; Expert on Infectious Disease | False | By Joan Cook | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/careers-fostering-engineers-creativity.html | Careers; Fostering Engineers' Creativity | False | By Elizabeth M. Fowler | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/zukerman-to-conduct.html | Zukerman to Conduct | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/queens-coalition-challenges-city-with-low-cost-rockaway-plan.html | Queens Coalition Challenges City With Low-Cost Rockaway Plan | False | By Anthony Depalma | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/schools-let-down-us-xerox-chairman-says.html | Schools Let Down U.S., Xerox Chairman Says | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/adams-performs-2-roles-for-giants.html | Adams Performs 2 Roles for Giants | False | By Gerald Eskenazi, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/advertising-needham-shifts-vw-strategy.html | Advertising; Needham Shifts VW Strategy | False | By Philip H. Dougherty | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/business-people-guinness-mahon-names-chairman.html | BUSINESS PEOPLE; Guinness Mahon Names Chairman | False | By Marion Underhill | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/filtertek-cos-reports-earnings-for-qtr-to-sept-30.html | FILTERTEK COS reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-big-challenge-for-computers.html | MARKET TURMOIL; Big Challenge For Computers | False | | 1987-10-30 | TX 2-171305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/finance-new-issues-108887.html | FINANCE/NEW ISSUES; | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/e-corrections-149887.html | Corrections | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-texaco-loses-a-legal-move.html | COMPANY NEWS; Texaco Loses A Legal Move | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/advertising/advertising-private-agencies-faring-well-in-plunge.html | ADVERTISING; Private Agencies Faring Well in Plunge | False | By Philip H. Dougherty | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/credit-card-interest-unmasked.html | Credit Card Interest, Unmasked | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/american-national-insurnce-co-reports-earnings-for-qtr-to-sept.html | AMERICAN NATIONAL INSURNCE CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/advertising/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/science-watch-how-larvae-can-heal.html | Science Watch; How Larvae Can Heal | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/walton-takes-some-blame.html | Walton Takes Some Blame | False | By William C. Rhoden, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/riedel-environmental-reports-earnings-for-qtr-to-sept-30.html | RIEDEL ENVIRONMENTAL reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/tv-reviews-billy-joel-in-soviet-on-hbo.html | TV Reviews; Billy Joel in Soviet on HBO | False | By John J. O'Connor | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/mexico-on-sidelines-in-peace-efforts.html | Mexico on Sidelines in Peace Efforts | False | By Larry Rohter, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-cuts-are-reported-in-car-production.html | COMPANY NEWS; Cuts Are Reported In Car Production | False | Special to the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/bridge-when-opponents-behavior-gives-a-clue-to-the-declarer.html | Bridge; When Opponents' Behavior Gives a Clue to the Declarer | False | By Alan Truscott | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-aug-31.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/3-scientists-share-research-prize.html | 3 Scientists Share Research Prize | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/new-line-cinema-reports-earnings-for-qtr-to-sept-30.html | NEW LINE CINEMA reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-porter-paint-sale.html | COMPANY NEWS; Porter Paint Sale | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/sports-people-nance-sidelined.html | SPORTS PEOPLE; Nance Sidelined | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/mobil-corp-reports-earnings-for-qtr-to-sept-30.html | MOBIL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/koch-weighs-hiring-freeze-to-cut-cost.html | Koch Weighs Hiring Freeze To Cut Cost | False | By Bruce Lambert | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/new-york-city-loses-a-ruling-in-trash-battle.html | New York City Loses a Ruling In Trash Battle | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/executives.html | EXECUTIVES | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/on-my-mind-the-bradley-doctrine.html | ON MY MIND; The Bradley Doctrine | False | By A.m. Rosenthal | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/l-for-battered-women-a-milestone-case-946087.html | For Battered Women, A Milestone Case | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/the-dance-peter-pucci.html | The Dance: Peter Pucci | False | By Jack Anderson | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/changes-not-on-nfl-owners-agenda.html | Changes Not on N.F.L Owners' Agenda | False | By Michael Janofsky, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/credit-markets-bond-prices-up-but-trading-slows.html | CREDIT MARKETS; Bond Prices Up, but Trading Slows | False | By Kenneth N. Gilpin | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/in-fallen-tamil-city-indians-find-bitterness.html | In Fallen Tamil City, Indians Find Bitterness | False | By Steven R. Weisman, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/liver-problems-halt-test-of-alzheimer-s-drug.html | Liver Problems Halt Test of Alzheimer's Drug | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/l-students-who-help-professors-make-money-009687.html | Students Who Help Professors Make Money | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/cerner-corp-reports-earnings-for-qtr-to-sept-30.html | CERNER CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/plexus-resources-corp-reports-earnings-for-qtr-to-june-30.html | PLEXUS RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/key-rates-165187.html | KEY RATES | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/ryan-beck-co-reports-earnings-for-qtr-to-sept-30.html | RYAN, BECK & CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/bell-howell-co-reports-earnings-for-qtr-to-sept-30.html | BELL & HOWELL CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/witness-describes-key-point-in-howard-beach-encounter.html | Witness Describes Key Point In Howard Beach Encounter | False | By Joseph P. Fried | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN OCCIDENTAL PETROEUM LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/eg-g-inc-reports-earnings-for-qtr-to-sept-30.html | EG&G INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/business-people-family-dollar-lures-coast-america-s-chief.html | BUSINESS PEOPLE; Family Dollar Lures Coast America's Chief | False | By Daniel F. Cuff | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/keep-the-immigration-judges-in-place.html | Keep the Immigration Judges in Place | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/burial-is-set-for-kate-smith.html | Burial Is Set for Kate Smith | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/l-students-who-help-professors-make-money-focuses-the-attention-174687.html | Students Who Help Professors Make Money; Focuses the Attention | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/c-corrections-149987.html | Corrections | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-trading-in-index-futures-is-unusually-light.html | MARKET TURMOIL; Trading in Index Futures Is Unusually Light | False | By Julia M. Flynn, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/briefs-065887.html | BRIEFS | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-sept-30.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-tokyo-exchange-rebounds-unperturbed-by-wall-street.html | MARKET TURMOIL; Tokyo Exchange Rebounds, Unperturbed by Wall Street | False | By Clyde Haberman, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/washington-talk-briefing-lawyer-as-joiner.html | Washington Talk: Briefing; Lawyer as Joiner | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/chrysler-truck-rebate.html | Chrysler Truck Rebate | False | Special to the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/bell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/safeco-corp-reports-earnings-for-qtr-to-sept-30.html | SAFECO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/cattle-virus-is-studied.html | Cattle Virus Is Studied | False | By Keith Schneider | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/china-won-t-be-at-soviet-fete-special-to-the-new-york-times.html | China Won't Be at Soviet Fete | False | Special To The New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/kasparov-and-karpov-draw.html | Kasparov and Karpov Draw | False | AP | 1987-10-30 | TX 2-171305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/browns-top-rams-vikings-roll-34-27.html | Browns Top Rams; Vikings Roll, 34-27 | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/world-bank-urges-more-austerity-by-poland.html | World Bank Urges More Austerity by Poland | False | By Paul Lewis, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/harsco-corp-reports-earnings-for-qtr-to-sept-30.html | HARSCO CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-exchanges-to-extend-early-close.html | MARKET TURMOIL; Exchanges To Extend Early Close | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/rollins-inc-reports-earnings-for-qtr-to-sept-30.html | ROLLINS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/yankees-press-10-million-claim-against-city.html | Yankees Press $10 Million Claim Against City | False | By Alan Finder | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/norwesco-inc-reports-earnings-for-qtr-to-sept-30.html | NORWESCO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/broken-path-to-summit.html | Broken Path to Summit | False | By David K. Shipler, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/tv-sports-series-makes-itself-heard.html | TV SPORTS; Series Makes Itself Heard | False | By Michael Goodwin | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/fieldcrest-cannon-reports-earnings-for-qtr-to-sept-30.html | FIELDCREST CANNON reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/a-lower-dollar-vs-recession.html | A Lower Dollar vs. Recession | False | By William A. Niskanen | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/twins-victory-brings-holiday.html | Twins' Victory Brings Holiday | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/corcoran-names-a-director.html | Corcoran Names a Director | False | By Irvin Molotsky | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/edith-davis-nancy-reagan-s-mother-is-dead.html | Edith Davis, Nancy Reagan's Mother, Is Dead | False | Special to the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-intel-circuit-board.html | COMPANY NEWS; Intel Circuit Board | False | Special to the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/a-market-view-from-the-inside.html | A Market View From the Inside | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/l-students-who-help-professors-make-money-call-it-exploitation-173087.html | Students Who Help Professors Make Money; Call It Exploitation | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/oriole-homes-corp-reports-earnings-for-qtr-to-sept-30.html | ORIOLE HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/peripherals-new-look-of-magazines.html | Peripherals; New Look of Magazines | False | By L.r. Shannon | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/new-england-business-servce-inc-reports-earnings-for-qtr-to-sept-25.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to Sept 25 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/a-moment-to-be-savored-quickly.html | A Moment to Be Savored, Quickly | False | By Murray Chass, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/l-world-bank-deeds-must-follow-words-946787.html | World Bank Deeds Must Follow Words | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/amid-the-clamor-twins-exhilarated.html | Amid the Clamor, Twins Exhilarated | False | By Michael Martinez, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/personal-computers-software-for-writers.html | PERSONAL COMPUTERS; Software for Writers | False | By Peter H. Lewis | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/many-faces-of-the-mahabharata.html | Many Faces of the Mahabharata | False | By Steven R. Weisman | 1987-10-30 | TX 2-171305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/orion-research-inc-reports-earnings-for-qtr-to-sept-26.html | ORION RESEARCH INC reports earnings for Qtr to Sept 26 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/cuomo-faults-rumors-on-organized-crime.html | Cuomo Faults Rumors On Organized Crime | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/thomas-e-berry.html | THOMAS E. BERRY | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/vice-president-of-what.html | Vice President of What? | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/kwamhlanga-journal-ndebeles-sentenced-to-independence-fight-back.html | KwaMhlanga Journal; Ndebeles, Sentenced to Independence, Fight Back | False | By John D. Battersby, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/q-a-897187.html | Q&A | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-sept-30.html | OCEAN DRILLING & EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/gulf-states-utilities-co-reports-earnings-for-12mo-sept-30.html | GULF STATES UTILITIES CO reports earnings for 12mo Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/alaska-air-group-reports-earnings-for-qtr-to-sept-30.html | ALASKA AIR GROUP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-institutional-investors-support-shorter-day.html | MARKET TURMOIL; Institutional Investors Support Shorter Day | False | Special to the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/rothschild-l-f-unterberg-towbin-holdings-reports-earnings-for-qtr-to-sept-30.html | ROTHSCHILD, L F UNTERBERG, TOWBIN HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/world/kuwait-registering-3-tankers-for-british-flag.html | Kuwait Registering 3 Tankers for British Flag | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/market-turmoil-reagan-and-congressional-chiefs-meet-to-lay-budget-groundwork.html | Market Turmoil; Reagan and Congressional Chiefs Meet to Lay Budget Groundwork | False | By Steven V. Roberts, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/style/potomac-capital-s-biggest-restaurant-is-closing.html | Potomac, Capital's Biggest Restaurant, Is Closing | False | By Bryan Miller | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/seattle-journal-panhandler-curb-is-it-an-antidote-or-new-poison.html | Seattle Journal; Panhandler Curb: Is It an Antidote Or New Poison? | False | By Wallace Turner, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/inside-089487.html | INSIDE | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/movies/film-positive-id.html | Film: 'Positive I.D.' | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/nortek-inc-reports-earnings-for-qtr-to-sept-30.html | NORTEK INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/c-corrections-150887.html | Corrections | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/eastern-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | EASTERN AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-cardis-plans-to-sell-tuneup-masters.html | COMPANY NEWS; Cardis Plans to Sell Tuneup Masters | False | Special to the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/new-process-co-reports-earnings-for-qtr-to-sept-30.html | NEW PROCESS CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/library-starts-road-to-84-mile-shelves-under-park.html | Library Starts Road to 84-Mile Shelves Under Park | False | By Susan Heller Anderson | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/gm-hughes-electronic-reports-earnings-for-qtr-to-sept-30.html | GM HUGHES ELECTRONIC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/landlord-can-evict-absentee-tenant-from-apartment-court-says.html | Landlord Can Evict Absentee Tenant From Apartment, Court Says | False | By Kirk Johnson | 1987-10-30 | TX 2-171305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-volatility-rise-debate-intensifies-what-part-program-trading.html | MARKET TURMOIL; VOLATILITY ON THE RISE; Debate Intensifies as to What Part Program Trading Played in Swings | False | By Alison Leigh Cowan | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-institutional-managers-inactive.html | MARKET TURMOIL; Institutional Managers Inactive | False | By Anise C. Wallace | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/science/gene-altered-mice-make-human-protein-in-their-milk.html | Gene-Altered Mice Make Human Protein in Their Milk | False | By Harold M. Schmeck Jr. | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/open-positions-on-nasdaq-short-sales-down-1.8.html | Open Positions on Nasdaq Short Sales Down 1.8% | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/ametek-inc-reports-earnings-for-qtr-to-sept-30.html | AMETEK INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/us/in-sanctuary-movement-unabated-strength-but-shifting-aims.html | In Sanctuary Movement, Unabated Strength but Shifting Aims | False | By Peter Applebome, Special To the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-new-drop-dashes-some-investors-hopes-of-quick-recovery.html | MARKET TURMOIL; New Drop Dashes Some Investors' Hopes of Quick Recovery | False | By Jonathan P. Hicks | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-sun-microsystems-sells-chip-to-xerox.html | COMPANY NEWS; Sun Microsystems Sells Chip to Xerox | False | By Andrew Pollack, Special to the New York Times | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/business/curtiss-wright-corp-reports-earnings-for-qtr-to-sept-30.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171305 | | |
| 1987-10-27 | 1987-10-27 | https://www.nytimes.com/1987/10/27/saudi-doubts-oil-price-rise.html | Saudi Doubts Oil Price Rise | False | AP | 1987-10-30 | TX 2-171305 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/hrudey-and-mason-at-it-again.html | Hrudey and Mason at It Again | False | By Joe Sexton, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/weyer-i-missed-call.html | Weyer: I Missed Call | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-investment-strategist-recommending-cautious-re-entry.html | MARKET TURMOIL; Investment Strategist Recommending Cautious Re-entry | False | By Anise C. Wallace | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/l-parking-meters-tip-530387.html | Parking Meters Tip | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/westin-to-be-sold-by-allegis.html | Westin To Be Sold By Allegis | False | By Agis Salpukas | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/advertising-thompson-appoints-manager-in-new-york.html | ADVERTISING; Thompson Appoints Manager in New York | False | By Philip H. Dougherty | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/l-where-s-the-thrift-494887.html | Where's the Thrift? | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-people-paramount-leader-jumps-to-columbia.html | BUSINESS PEOPLE; Paramount Leader Jumps to Columbia | False | By Aljean Harmetz | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/freeport-mcmoran-energy-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN ENERGY & PARTNERS LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-pickens-sees-plunge-spurring-takeovers.html | MARKET TURMOIL; Pickens Sees Plunge Spurring Takeovers | False | Special to the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/essay-one-fell-swoop.html | ESSAY; One Fell Swoop | False | BY William Safire | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-advances-buying-is-spurred-by-rallies-abroad-wall-st-respite.html | MARKET ADVANCES; BUYING IS SPURRED BY RALLIES ABROAD; WALL ST. RESPITE | False | By Lawrence J. de Maria | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/at-west-point-symbol-of-change-for-army.html | At West Point, Symbol of Change for Army | False | By James Feron, Special to the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/l-mrs-reagan-as-a-cancer-patient-role-model-241187.html | Mrs. Reagan as a Cancer-Patient Role Model | False | | 1987-10-30 | TX 2-171304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/sports-people-mets-promote-pitcher.html | SPORTS PEOPLE; Mets Promote Pitcher | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/reviving-the-dry-martini.html | Reviving The Dry Martini | False | By Frank J. Prial | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/despite-urgings-by-wall-st-bradley-still-bars-an-88-run.html | Despite Urgings by Wall St., Bradley Still Bars an '88 Run | False | By Clifford D. May, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/editors-note-383987.html | Editors' Note | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/sierra-pacific-resources-reports-earnings-for-qtr-to-sept-30.html | SIERRA PACIFIC RESOURCES reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/leon-alcaly.html | LEON ALCALY | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/louisiana-land-exploraion-co-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA LAND & EXPLORAION CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/company-news-investors-to-seek-control-of-usg.html | COMPANY NEWS; Investors to Seek Control of USG | False | Special to the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/mario-merola-65-prosecutor-bronx-for-15-years-dies-streetwise-prosecutor.html | MARIO MEROLA, 65, PROSECUTOR IN THE BRONX FOR 15 YEARS, DIES; A Streetwise Prosecutor | False | By Mark A. Uhlig | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/phonemate-inc-reports-earnings-for-qtr-to-sept-30.html | PHONEMATE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/printronix-inc-reports-earnings-for-qtr-to-sept-30.html | PRINTRONIX INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/quotation-of-the-day-496287.html | Quotation of the Day | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-economists-scale-back-predictions-of-growth.html | MARKET TURMOIL; Economists Scale Back Predictions of Growth | False | By Thomas C. Hayes, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/real-estate-new-twist-for-a-mall-in-jersey.html | Real Estate; New Twist For a Mall In Jersey | False | By Shawn G. Kennedy | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/twins-are-given-a-royal-reception.html | TWINS ARE GIVEN A ROYAL RECEPTION | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-trader-s-survival-lessons.html | MARKET TURMOIL; Trader's Survival Lessons | False | By Julia M. Flynn, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-specialist-on-amex-sells-firm.html | MARKET TURMOIL; Specialist On Amex Sells Firm | False | By Alison Leigh Cowan | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/china-bars-press-at-congress.html | China Bars Press at Congress | False | Special to the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/us-home-corp-reports-earnings-for-qtr-to-sept-30.html | US HOME CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/pact-to-keep-dreyfus-in-new-york-may-be-near.html | Pact to Keep Dreyfus in New York May Be Near | False | By Alan Finder | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/overmeyer-corp-reports-earnings-for-qtr-to-sept-30.html | OVERMEYER CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/missing-the-point-on-war-powers.html | Missing the Point On War Powers | False | By Stephen J. Solarz | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/5-injured-in-explosion-in-jersey-science-class.html | 5 Injured in Explosion In Jersey Science Class | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/movies/tv-review-the-righteous-enemy-new-facet-of-holocaust.html | TV Review; 'The Righteous Enemy,' New Facet of Holocaust | False | By John Corry | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/for-duck-industry-an-li-think-tank.html | For Duck Industry, An L.I. Think Tank | False | By Eric Schmitt, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-people-daiwa-executive-steps-into-breach-on-wall-st.html | BUSINESS PEOPLE; Daiwa Executive Steps Into Breach on Wall St. | False | By Daniel F. Cuff | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-sept-30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-top-merc-official-defends-stock-futures.html | MARKET TURMOIL; Top Merc Official Defends Stock Futures | False | By James Sterngold | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/deaver-lied-to-cover-up-use-of-reagan-ties-jury-is-told.html | Deaver Lied to Cover Up Use Of Reagan Ties, Jury Is Told | False | By Ben A. Franklin, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/theater/stage-a-more-modest-mahabharata.html | Stage: A More Modest 'Mahabharata' | False | By Walter Goodman | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/durable-goods-orders-rose-1.1-last-month.html | Durable Goods Orders Rose 1.1% Last Month | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/general-motors-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/movies/film-from-mexico-hell-without-limits.html | Film: From Mexico, 'Hell Without Limits' | False | By Vincent Canby | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/enserch-corp-reports-earnings-for-qtr-to-sept-30.html | ENSERCH CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/job-offices-are-planned-for-schools.html | Job Offices Are Planned For Schools | False | By Jane Perlez | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/stocks-are-down-gin-is-back-and-so-is-the-cocktail-party.html | Stocks Are Down; Gin Is Back And So Is the Cocktail Party | False | By Nancy Harmon Jenkins | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/dance-joffrey-ballet-opens-at-city-center.html | Dance: Joffrey Ballet Opens at City Center | False | By Anna Kisselgoff | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/warsaw-ballet-to-stage-giselle-in-the-bronx.html | Warsaw Ballet to Stage 'Giselle' in the Bronx | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/suspicious-fire-at-new-york-post.html | Suspicious Fire at New York Post | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/india-urges-swift-bhopal-accord-with-carbide.html | India Urges Swift Bhopal Accord With Carbide | False | By Sanjoy Hazarika | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/preacher-s-ordination-in-dispute.html | PREACHER'S ORDINATION IN DISPUTE | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/killing-in-salvador-imperils-peace-talks.html | Killing in Salvador Imperils Peace Talks | False | By Lindsey Gruson, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/usair-group-inc-reports-earnings-for-qtr-to-sept-30.html | USAIR GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/varian-associates-reports-earnings-for-qtr-to-oct-2.html | VARIAN ASSOCIATES reports earnings for Qtr to Oct 2 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/estimate-board-is-focus-of-plan-to-revise-voting.html | Estimate Board Is Focus of Plan To Revise Voting | False | By Elizabeth Kolbert | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/devils-defense-foils-the-flyers.html | Devils' Defense Foils the Flyers | False | By Alex Yannis, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/baker-meets-key-senate-democrats-to-discuss-possible-nominees-to-court.html | Baker Meets Key Senate Democrats to Discuss Possible Nominees to Court | False | By Stuart Taylor Jr., Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-wall-st-settles-nearly-all-trades-made-last-monday.html | MARKET TURMOIL; Wall St. Settles Nearly All Trades Made Last Monday | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/tie-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TIE-COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/2-americans-reported-killed-in-an-ambush-in-afghanistan.html | 2 Americans Reported Killed In an Ambush in Afghanistan | False | By William G. Blair, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-japanese-attitude-wary-not-fearful.html | MARKET TURMOIL; Japanese Attitude: Wary, Not Fearful | False | By Clyde Haberman, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/saudi-oil-plan-s-aim-calm-markets.html | Saudi Oil Plan's Aim: Calm Markets | False | By Youssef Ibrahim, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/consolidated-edison-co-of-new-york-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED EDISON CO OF NEW YORK INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/shell-oil-company-reports-earnings-for-qtr-to-sept-30.html | SHELL OIL COMPANY reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-technology-advances-infrared-rays-may-improve-night-driving.html | BUSINESS TECHNOLOGY; Advances: Infrared Rays May Improve Night Driving | False | By John Holusha | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/aydin-corp-reports-earnings-for-qtr-to-sept-30.html | AYDIN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/a-new-lease-for-independent-counsels.html | A New Lease for Independent Counsels | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/tambrands-inc-reports-earnings-for-qtr-to-sept-30.html | TAMBRANDS INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/stick-to-the-arias-plan.html | Stick to the Arias Plan | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/un-tells-reagan-it-must-have-us-money.html | U.N. Tells Reagan It Must Have U.S. Money | False | By Paul Lewis, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/knicks-green-closer.html | KNICKS, GREEN CLOSER | False | By Roy S. Johnson | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/l-wine-coolers-teach-youngsters-to-drink-261587.html | Wine Coolers Teach Youngsters to Drink | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/st-louis-park-journal-a-bitter-battle-fought-on-two-housing-fronts.html | St. Louis Park Journal; A BITTER BATTLE FOUGHT ON TWO HOUSING FRONTS | False | By Dirk Johnson, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/theater/the-stage-in-revival-fortune-and-men-s-eyes.html | The Stage: In Revival, 'Fortune and Men's Eyes' | False | By D. J. R. Bruckner | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/boy-s-1969-death-suggests-aids-invaded-us-several-times.html | BOY'S 1969 DEATH SUGGESTS AIDS INVADED U.S. SEVERAL TIMES | False | By Gina Kolata | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/food-notes-283587.html | FOOD NOTES | False | By Florence Fabricant | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/ivan-beshoff-last-survivor-of-mutiny-on-the-potemkin.html | Ivan Beshoff, Last Survivor Of Mutiny on the Potemkin | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/1950-s-standby-for-entertaining-in-the-80-s.html | 1950's Standby for Entertaining in the 80's | False | By Barbara Kafka | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/market-advances-buying-is-spurred-by-rallies-abroad-caution-on-deficit.html | MARKET ADVANCES; BUYING IS SPURRED BY RALLIES ABROAD; CAUTION ON DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/republic-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/charge-against-officer-in-stewart-case-is-dropped.html | Charge Against Officer In Stewart Case Is Dropped | False | By Richard Levine | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/missile-coup-laid-to-russian-spies.html | MISSILE COUP LAID TO RUSSIAN SPIES | False | By Paul Anastasi, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/analysis-sri-lankan-epilogue-a-divided-land.html | Analysis; Sri Lankan Epilogue: A Divided Land | False | By Steven R. Weisman, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/products-research-and-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | PRODUCTS RESEARCH AND CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/the-winning-ways-of-blaine-trump.html | The Winning Ways of Blaine Trump | False | By Anne-Marie Schiro | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/sampson-takes-his-post.html | Sampson Takes His Post | False | By Roy S. Johnson | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/hershey-foods-corp-reports-earnings-for-qtr-to-sept-30.html | HERSHEY FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/soviet-in-switch-will-seek-summit-officials-report.html | SOVIET, IN SWITCH, WILL SEEK SUMMIT, OFFICIALS REPORT | False | By Philip Taubman, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/mario-merola-65-prosecutor-in-the-bronx-for-15-years-dies.html | Mario Merola, 65, Prosecutor In the Bronx for 15 Years, Dies | False | By James Barron | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/senate-votes-bill-protecting-aged-and-disabled-from-major-illness.html | Senate Votes Bill Protecting Aged And Disabled From Major Illness | False | By Robert Pear, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/finance-new-issues-central-power-brings-bonds-to-a-quiet-market.html | FINANCE/NEW ISSUES; Central Power Brings Bonds to a Quiet Market | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/washington-talk-briefing-buckley-as-buckley.html | Washington Talk: Briefing; Buckley as Buckley | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/l-mrs-reagan-as-a-cancer-patient-role-model-misleading-figures-528687.html | Mrs. Reagan as a Cancer-Patient Role Model; Misleading Figures | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/sports-people-play-by-play-woman.html | SPORTS PEOPLE; Play-by-Play Woman | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/sports-of-the-times-when-is-mookie-up.html | SPORTS OF THE TIMES; WHEN IS MOOKIE UP? | False | By George Vecsey | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/inside-385087.html | INSIDE | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/credit-markets-bond-prices-finally-descend.html | CREDIT MARKETS; Bond Prices Finally Descend | False | By Kenneth N. Gilpin | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/nhl-oilers-are-battered-by-nordiques-5-0.html | N.H.L.; OILERS ARE BATTERED BY NORDIQUES, 5 - 0 | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/l-pain-in-the-head-238387.html | Pain in the Head | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/torture-by-syrians-charged-in-a-report-from-rights-group.html | Torture by Syrians Charged in a Report From Rights Group | False | By Marvine Howe | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/gifts-by-mail-made-in-new-england.html | Gifts By Mail, Made In New England | False | By Marian Burros | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/southern-new-england-telecommunications-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN NEW ENGLAND TELECOMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/younger-crop-of-democrats-in-mississippi-races.html | Younger Crop of Democrats in Mississippi Races | False | By Ronald Smothers, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/e-corrections-497987.html | Corrections | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/marathon-missing-big-names.html | Marathon Missing Big Names | False | By Peter Alfano | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/usx-posts-140-million-profit.html | USX Posts $140 Million Profit | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/theater/theater-frankie-and-johnny.html | Theater: 'Frankie and Johnny' | False | By Frank Rich | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/olympic-notebook-new-york-state-helps-lake-placid.html | OLYMPIC NOTEBOOK; New York State Helps Lake Placid | False | By Michael Janofsky | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-scars-of-plunge-not-as-deep-as-feared.html | MARKET TURMOIL; Scars of Plunge Not as Deep as Feared | False | By Maureen Dowd | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/kgb-runs-commerce-unit-us-says.html | K.G.B. Runs Commerce Unit, U.S. Says | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/dr-casco-alston-jr-is-dead-columbia-medicine-professor.html | Dr. Casco Alston Jr. Is Dead; Columbia Medicine Professor | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/sun-co-inc-reports-earnings-for-qtr-to-sept-30.html | SUN CO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-technology-how-the-exchanges-computers-got-by.html | BUSINESS TECHNOLOGY; How the Exchanges' Computers Got By | False | By Calvin Sims | 1987-10-30 | TX 2-171304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/william-cooper.html | WILLIAM COOPER | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/sports-people-rodgers-wins-award.html | SPORTS PEOPLE; Rodgers Wins Award | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/freeport-mcmoran-reources-partners-lp-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN REOURCES PARTNERS LP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/shell-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | SHELL CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/ozone-hole-raising-concern-for-scientists-safety.html | Ozone Hole Raising Concern for Scientists' Safety | False | By Walter Sullivan, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/new-jet-goes-up-against-big-difference.html | New Jet Goes Up Against Big Difference | False | By William C. Rhoden | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/theater/making-the-beaumont-work.html | Making the Beaumont Work | False | By Jeremy Gerard | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/standard-shares-inc-reports-earnings-for-qtr-to-aug31.html | STANDARD SHARES INC reports earnings for Qtr to Aug 31 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/bridge-honored-high-school-senior-has-a-name-that-s-familiar.html | Bridge: Honored High School Senior Has a Name That's Familiar | False | By Alan Truscott | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/sports-people-willhite-out-for-season.html | SPORTS PEOPLE; Willhite Out for Season | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/have-a-baby-america-needs-taxpayers.html | Have a Baby! America Needs Taxpayers | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/rangers-seek-ban-on-a-flyer.html | Rangers Seek Ban on a Flyer | False | By Robin Finn | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/mortgage-realty-trust-reports-earnings-for-qtr-to-sept-30.html | MORTGAGE & REALTY TRUST reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/books/books-of-the-times-335887.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/reporter-s-notebook-afl-cio-and-a-new-obsession-with-presser.html | Reporter's Notebook: A.F.L.-C.I.O. And a New Obsession With Presser | False | By Kenneth B. Noble, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/company-news-edelman-filing-on-foster-wheeler.html | COMPANY NEWS; Edelman Filing On Foster Wheeler | False | Special to the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/advertising-saatchi-and-bozell-gain-on-account-side.html | ADVERTISING; Saatchi and Bozell Gain on Account Side | False | By Philip H. Dougherty | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/here-s-ida-this-teacher-goes-after-top-billing.html | Here's Ida This Teacher Goes After Top Billing | False | By Suzanne Daley | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/liz-claiborne-inc-reports-earnings-for-qtr-to-sept-30.html | LIZ CLAIBORNE INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/theater/stage-second-avenue-yiddish-music-and-skits.html | Stage: 'Second Avenue,' Yiddish Music and Skits | False | By Richard F. Shepard | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/vh-saladino-interior-designer.html | V.H. Saladino, Interior Designer | False | By Suzanne Slesin | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/investor-slayer-led-double-life.html | INVESTOR-SLAYER LED DOUBLE LIFE | False | By Jon Nordheimer, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/l-high-yield-bonds-keep-us-competitive-241387.html | High-Yield Bonds Keep Us Competitive | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/detective-arrested-in-assault.html | Detective Arrested in Assault | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/60-minute-gourmet-159587.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/company-news-trump-buying-resorts-stake.html | COMPANY NEWS; Trump Buying Resorts Stake | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/canada-wins-approval-for-a-distinct-quebec.html | Canada Wins Approval for a 'Distinct' Quebec | False | By John F. Burns, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/highland-plaids-enchant-le-tout-paris.html | Highland Plaids Enchant le Tout Paris | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/finance-new-issues-rates-decline-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Decline At Citicorp Sale | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/about-new-york-at-radio-city-ballads-and-arias-for-the-shower.html | About New York; At Radio City, Ballads and Arias For the Shower | False | By Gregory Jaynes | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/perilous-economic-cures-some-experts-see-tax-increases-cuts-spending-us-spurs.html | Perilous Economic Cures; Some Experts See Tax Increases and Cuts In Spending by U.S. as Spurs to Recession | False | By Leonard Silk | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/music-liege-symphony.html | Music: Liege Symphony | False | By Will Crutchfield | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/koch-declares-a-hiring-freeze.html | KOCH DECLARES A HIRING FREEZE | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/company-news-gm-revision-avoids-loss-chrysler-up.html | COMPANY NEWS; G.M. REVISION AVOIDS LOSS; CHRYSLER UP | False | By John Holusha, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/iu-international-corp-reports-earnings-for-qtr-to-sept-30.html | IU INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/washington-talk-briefing-watching-the-markets.html | Washington Talk: Briefing; Watching the Markets | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/borden-inc-reports-earnings-for-qtr-to-sept-30.html | BORDEN INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/wendy-s-international-inc-reports-earnings-for-qtr-to-sept-30.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/results-plus-437187.html | RESULTS PLUS | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/sports-people-reds-hire-may.html | SPORTS PEOPLE; Reds Hire May | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/transactions-438287.html | Transactions | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-people-champion-parts-chief-finds-joy-in-market.html | BUSINESS PEOPLE; Champion Parts Chief Finds Joy in Market | False | By Daniel F. Cuff | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/4-american-composers-win-9000-in-awards.html | 4 American Composers Win $9,000 in Awards | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/topics-of-the-times-if-you-vote-for-my-dancers.html | Topics of The Times; 'If You Vote for My Dancers ...' | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/rospatch-corp-reports-earnings-for-qtr-to-sept-30.html | ROSPATCH CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-sept-30.html | KERR-MCGEE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/company-news-group-holds-7.5-of-carson-pirie.html | COMPANY NEWS; Group Holds 7.5% Of Carson Pirie | False | Special to the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/eating-in-the-rush-to-have-it-catered.html | Eating In: The Rush to Have It Catered | False | By Trish Hall | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/meat-inspectors-with-aids-won-t-be-removed-from-job.html | Meat Inspectors With AIDS Won't Be Removed From Job | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/personal-health-281887.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-place-ibm-digital-a-comparison.html | Market Place; I.B.M., Digital: A Comparison | False | By Vartanig G. Vartan | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/ibm-sets-1-billion-buyback.html | I.B.M. Sets $1 Billion Buyback | False | By Calvin Sims | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/prince-aspreno-colonna-71-roman-noble-in-papal-court.html | Prince Aspreno Colonna, 71; Roman Noble in Papal Court | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/advertising-coupon-marketing-heats-up.html | Advertising; Coupon Marketing Heats Up | False | By Philip H. Dougherty | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/series-ratings-are-down-15.html | Series Ratings Are Down 15% | False | | 1987-10-30 | TX 2-171304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/washington-talk-the-white-house-picking-another-nominee-lessons-from-bork.html | Washington Talk: The White House; Picking Another Nominee: Lessons From Bork | False | By Steven V. Roberts, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/koch-citing-falling-market-freezes-jobs.html | Koch, Citing Falling Market, Freezes Jobs | False | By Bruce Lambert | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/key-rates-509887.html | KEY RATES | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/lois-heilbrun-ornithologist.html | Lois Heilbrun, Ornithologist | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/l-in-maine-bottle-law-debate-is-long-over-241087.html | In Maine, Bottle Law Debate Is Long Over | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/style/food-fitness-pumpkins-other-faces-beyond-the-pie-shell.html | FOOD & FITNESS; Pumpkin's Other Faces: Beyond the Pie Shell | False | By Jonathan Probber | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/battle-opens-in-tribal-court-over-custody-of-navajo-boy.html | Battle Opens in Tribal Court Over Custody of Navajo Boy | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/4-leading-contenders-for-nomination-to-the-supreme-court.html | 4 Leading Contenders for Nomination to the Supreme Court | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/soviet-offers-us-inspections-of-additional-radar.html | Soviet Offers U.S. Inspections of Additional Radar | False | By Michael R. Gordon, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/at-westies-trial-defense-lawyer-ridicules-testimony-of-informer.html | At Westies Trial, Defense Lawyer Ridicules Testimony of Informer | False | By Arnold H. Lubasch | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/cecil-brown-is-dead-a-news-broadcaster-and-correspondent.html | Cecil Brown Is Dead; A News Broadcaster And Correspondent | False | By Edward Hudson | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/the-un-today-oct-28-1987.html | The U.N. TODAY: OCT. 28, 1987 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/market-turmoil-president-crisis-his-optimistic-style-has-not-helped-ease.html | MARKET TURMOIL: PRESIDENT IN A CRISIS; His Optimistic Style Has Not Helped To Ease Concerns Over the Economy | False | By Joel Brinkley, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/china-is-still-arming-iran-us-says.html | China Is Still Arming Iran, U.S. Says | False | By Elaine Sciolino, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/finance-new-issues-indiana-agency-s-tax-free-bonds.html | FINANCE/NEW ISSUES; Indiana Agency's Tax-Free Bonds | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-sept-30.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/usx-corp-reports-earnings-for-qtr-to-sept-30.html | USX CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/ipalco-enterprises-reports-earnings-for-12mo-sept-30.html | IPALCO ENTERPRISES reports earnings for 12mo Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/c-corrections-382387.html | Corrections | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-digest-wednesday-october-28-1987.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 28, 1987 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/sun-energy-partners-lp-reports-earnings-for-qtr-to-sept-30.html | SUN ENERGY PARTNERS LP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/wine-talk-214087.html | WINE TALK | False | By Howard G. Goldberg | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-sept-30.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/washington-talk-briefing-gift-is-his-to-give.html | Washington Talk: Briefing; Gift Is His to Give | False | | 1987-10-30 | TX 2-171304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/advertising-purchase-by-ogilvy.html | ADVERTISING; Purchase by Ogilvy | False | By Philip H. Dougherty | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/movies/series-of-soviet-films-is-set-for-the-modern.html | Series of Soviet Films Is Set for the Modern | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/topics-of-the-times-mayor-koch-bites-a-hard-bullet.html | Topics of The Times; Mayor Koch Bites a Hard Bullet | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/finance-new-issues-kentucky-panel-sets-bond-offering.html | FINANCE/NEW ISSUES; Kentucky Panel Sets Bond Offering | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/wall-street-shouts-its-plea.html | Wall Street Shouts Its Plea | False | By Peter A. Cohen | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/3-dimensional-creators-of-the-comics.html | 3-Dimensional Creators of the Comics | False | By Eleanor Blau | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/cor-and-blimey-o-reilly-cockneys-coming.html | Cor and Blimey O'Reilly, Cockneys Coming | False | By Francis X. Clines, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/brazil-radiation-victim-dies.html | Brazil Radiation Victim Dies | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-technology-computer-driven-innovations-in-goo.html | BUSINESS TECHNOLOGY; Computer-Driven Innovations in Goo | False | By Barnaby J. Feder | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/norfolk-southern-corp-reports-earnings-for-qtr-to-sept-30.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/wary-maneuvering-ends-in-a-draw.html | Wary Maneuvering Ends in a Draw | False | By Robert Byrne | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-a-mutual-fund-wizard-s-hard-fall.html | MARKET TURMOIL; A Mutual Fund Wizard's Hard Fall | False | By Albert Scardino | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/boxing-notebook-a-pay-per-view-attraction.html | Boxing Notebook; A Pay-Per-View Attraction | False | By Phil Berger | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/the-pop-life-306687.html | THE POP LIFE | False | By Stephen Holden | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/washington-talk-the-senate-new-rules-of-battle-but-who-will-it-help.html | Washington Talk: The Senate; New Rules of Battle, But Who Will It Help? | False | By Linda Greenhouse, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-economic-council-chief-may-remain-in-position.html | MARKET TURMOIL; Economic Council Chief May Remain in Position | False | By Peter T. Kilborn, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/south-koreans-endorse-plans-for-direct-vote.html | South Koreans Endorse Plans For Direct Vote | False | By Susan Chira, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/morgan-products-ltd-reports-earnings-for-qtr-to-sept-30.html | MORGAN PRODUCTS LTD reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/discoveries-it-s-time-for-ghouls-or-goblins.html | DISCOVERIES; It's Time For Ghouls Or Goblins | False | By Carol Lawson | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/texaco-inc-reports-earnings-for-qtr-to-sept-30.html | TEXACO INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/new-york-releases-plan-to-transport-the-disabled.html | New York Releases Plan to Transport the Disabled | False | By Elizabeth Neuffer | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/sports-people-boryla-resigns.html | SPORTS PEOPLE; Boryla Resigns | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/news-summary-wednesday-october-28-1987.html | NEWS SUMMARY: WEDNESDAY, OCTOBER 28, 1987 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/cbs-reopens-talks-with-sony-on-unit.html | CBS Reopens Talks With Sony on Unit | False | By Peter J. Boyer | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/washington-talk-briefing-the-pull-of-power.html | Washington Talk: Briefing; The Pull of Power | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/unocal-corp-reports-earnings-for-qtr-to-sept-30.html | UNOCAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/timken-company-reports-earnings-for-qtr-to-sept-30.html | TIMKEN COMPANY reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/advertising-supermarket-slowdown-seen.html | ADVERTISING; Supermarket Slowdown Seen | False | By Philip H. Dougherty | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/owners-clash-on-stock-plan.html | Owners Clash on Stock Plan | False | By Michael Janofsky, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/l-what-really-happened-at-new-york-s-homeless-shelter-vote-241587.html | What Really Happened at New York's Homeless Shelter Vote | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/company-news-norfolk-will-trim-5000-jobs-company-news.html | COMPANY NEWS; Norfolk Will Trim 5,000 Jobs COMPANY NEWS | False | AP | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-sept-30.html | QUAKER STATE OIL & REFINING CORP reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-hong-kong-loses-brokers.html | MARKET TURMOIL; Hong Kong Loses Brokers | False | Special to the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/system-integrators-reports-earnings-for-qtr-to-sept-30.html | SYSTEM INTEGRATORS reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/advertising-us-news-adopts-ad-reward-system.html | ADVERTISING; U.S. News Adopts Ad Reward System | False | By Philip H. Dougherty | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/players-ranking-released.html | Players' Ranking Released | False | By Murray Chass | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/unorthodox-steps-in-inquiry-on-a-cuomo-relative.html | Unorthodox Steps in Inquiry on a Cuomo Relative | False | By Selwyn Raab | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/books/villella-asks-forgiveness-for-kirkland.html | Villella Asks Forgiveness for Kirkland | False | By Irvin Molotsky, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/constantin-alajalov-is-dead-was-painter-and-illustrator.html | Constantin Alajalov Is Dead; Was Painter and Illustrator | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-british-put-off-bp-decision.html | MARKET TURMOIL; British Put Off B.P. Decision | False | By Steve Lohr, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/finance-new-issues-time-inc-offers-125-million-issue.html | FINANCE/NEW ISSUES; Time Inc. Offers $125 Million Issue | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/executive-changes-439887.html | EXECUTIVE CHANGES | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/ankara-journal-in-homely-items-the-entombed-ataturk-lives-on.html | Ankara Journal; In Homely Items, the Entombed Ataturk Lives On | False | By Alan Cowell, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/research-inc-reports-earnings-for-qtr-to-sept-30.html | RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/us/navajos-plan-luxury-tourist-resort-on-reservation.html | Navajos Plan Luxury Tourist Resort on Reservation | False | By Wayne King, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/under-fire-spanish-socialists-defend-budget-and-economy.html | Under Fire, Spanish Socialists Defend Budget and Economy | False | By Paul Delaney, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/world/brazilians-break-down-taboo-of-silence-on-aids.html | Brazilians Break Down Taboo of Silence on AIDS | False | By Alan Riding, Special To the New York Times | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/chevron-corporation-reports-earnings-for-qtr-to-sept-30.html | CHEVRON CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-foreign-markets-role-grows.html | MARKET TURMOIL; Foreign Markets' Role Grows | False | By David E. Sanger | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/business/duquesne-light-co-reports-earnings-for-12mo-sept-30.html | DUQUESNE LIGHT CO reports earnings for 12mo Sept 30 | False | | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/theater/frankie-and-johnny.html | 'Frankie and Johnny' | False | By Frank Rich | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/metropolitan-diary-218687.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-10-30 | TX 2-171304 | | |
| 1987-10-28 | 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/lawsuits-fault-the-discharge-of-mentally-ill.html | Lawsuits Fault The Discharge Of Mentally Ill | False | By Josh Barbanel | 1987-10-30 | TX 2-171304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/israel-insists-that-the-us-maintain-military-assistance.html | Israel Insists That the U.S. Maintain Military Assistance | False | Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/becker-is-dropped-from-unicef-post.html | Becker Is Dropped From Unicef Post | False | By Peter Alfano | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/l-studies-back-adoption-across-racial-lines-587387.html | Studies Back Adoption Across Racial Lines | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-political-giving-hurt-by-plunge.html | MARKET TURMOIL; Political Giving Hurt by Plunge | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/chesapeake-corporation-reports-earnings-for-qtr-to-sept-30.html | CHESAPEAKE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | RELIANCE GROUP HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/president-chides-soviet-over-arms.html | PRESIDENT CHIDES SOVIET OVER ARMS | False | By Joel Brinkley, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/nets-lose-at-buzzer.html | Nets Lose At Buzzer | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/iraq-says-planes-raided-3-vessels.html | IRAQ SAYS PLANES RAIDED 3 VESSELS | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-sept-30.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/c-corrections-803087.html | Corrections | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/washington-talk-briefing-sure-fire-investment.html | Washington Talk: Briefing Sure-Fire Investment | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/metro-datelines-man-kills-robber-with-his-own-gun.html | METRO DATELINES; Man Kills Robber With His Own Gun | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/utilicorp-united-reports-earnings-for-qtr-to-sept-30.html | UTILICORP UNITED reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-place-plunge-brings-new-favorites.html | Market Place; Plunge Brings New Favorites | False | By Vartanig G. Vartan | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/air-from-dinosaurs-age-suggests-dramatic-change.html | Air From Dinosaurs' Age Suggests Dramatic Change | False | By James Gleick, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/israeli-condemns-plan-by-syria-on-terrorism.html | Israeli Condemns Plan By Syria on Terrorism | False | Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/union-exploration-partners-reports-earnings-for-qtr-to-sept-30.html | UNION EXPLORATION PARTNERS reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/advertising-august-b-kinzel-87-ex-metals-researcher.html | Advertising; August B. Kinzel, 87; Ex-Metals Researcher | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/going-out-guide.html | Going Out Guide | False | BY C. Gerald Fraser | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/mario-merola-and-the-election.html | Mario Merola and the Election | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-newsletter-editor-is-ashamed-and-poorer.html | MARKET TURMOIL; Newsletter Editor Is Ashamed and Poorer | False | By Andrea Adelson, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/the-role-of-noisy-hardware.html | The Role Of Noisy Hardware | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/school-in-chains.html | School in Chains | False | By Thomas Eisner and Peter Raven | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-too-much-focus-on-budget-deficit-experts-say.html | MARKET TURMOIL; Too Much Focus on Budget Deficit, Experts Say | False | By Barnaby J. Feder | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/300-defy-stoppage-at-paper-in-india.html | 300 DEFY STOPPAGE AT PAPER IN INDIA | False | By Sanjoy Hazarika, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/equifax-inc-reports-earnings-for-qtr-to-sept-30.html | EQUIFAX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/books/books-of-the-times-688687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/witco-corp-reports-earnings-for-qtr-to-sept-30.html | WITCO CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/democrats-fight-for-county-posts-in-new-york-gop-strongholds.html | Democrats Fight for County Posts In New York G.O.P. Strongholds | False | By Frank Lynn | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/styles-in-haunted-houses-from-victorian-gloom-to-modern-mayhem.html | STYLES IN HAUNTED HOUSES, FROM VICTORIAN GLOOM TO MODERN MAYHEM | False | By Patricia Leigh Brown | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/abroad-at-home-fifteen-more-months.html | ABROAD AT HOME; Fifteen More Months | False | BY Anthony Lewis | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/midlothian-journal-where-city-meets-country-a-killing.html | Midlothian Journal; WHERE CITY MEETS COUNTRY, A KILLING | False | By Peter Applebome, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/burning-dollar-bills-on-the-sidewalk.html | Burning Dollar Bills on the Sidewalk | False | By George James | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/synod-at-vatican-is-divided-over-lay-groups.html | Synod at Vatican Is Divided Over Lay Groups | False | By Roberto Suro, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/arms-control-frustrates-first-strike-capability-587987.html | Arms Control Frustrates First-Strike Capability | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/anheuser-s-net-gains-by-19.2.html | Anheuser's Net Gains by 19.2% | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/georgia-fire-routs-15000.html | Georgia Fire Routs 15,000 | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/sports-people-lions-aide-arraigned.html | SPORTS PEOPLE; Lions' Aide Arraigned | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-ruder-is-said-to-favor-shift-in-margin-rules.html | MARKET TURMOIL; Ruder Is Said to Favor Shift in Margin Rules | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/howard-beach-jury-told-how-fake-gun-fooled-investigators.html | Howard Beach Jury Told How Fake Gun Fooled Investigators | False | By Joseph P. Fried | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/commercial-metals-co-reports-earnings-for-qtr-to-aug31.html | COMMERCIAL METALS CO reports earnings for Qtr to Aug 31 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/unc-inc-reports-earnings-for-qtr-to-sept30.html | UNC INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/business-people-successor-to-chief-is-named-at-cigna.html | BUSINESS PEOPLE; Successor to Chief Is Named at Cigna | False | By Daniel F. Cuff | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/compaq-computer-corp-reports-earnings-for-qtr-to-sept30.html | COMPAQ COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/us-underwriters-face-losses-on-bp-offering.html | U.S. Underwriters Face Losses on B.P. Offering | False | By James Sterngold | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/boy-is-shot-in-subway-another-youth-is-held.html | Boy Is Shot in Subway; Another Youth Is Held | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/amnesty-law-passed-in-el-salvador.html | Amnesty Law Passed in El Salvador | False | By Lindsey Gruson, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/soccer-notebook-things-are-looking-good-for-us-olympic-team.html | Soccer Notebook; Things Are Looking Good for U.S. Olympic Team | False | By Alex Yannis | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/vermont-protesters-arrested.html | Vermont Protesters Arrested | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-sept-30.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/plagued-by-falling-enrollment-dental-schools-close-or-cut-back.html | Plagued by Falling Enrollment, Dental Schools Close or Cut Back | False | By Tamar Lewin | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/music-marimolin-duo-at-weill-hall.html | Music: Marimolin, Duo at Weill Hall | False | BY Bernard Holland | 1987-11-02 | TX 2-197765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/sports-people-bulls-fine-jordan.html | SPORTS PEOPLE; Bulls Fine Jordan | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-parley-on-budget-opened.html | MARKET TURMOIL; Parley On Budget Opened | False | By Steven V. Roberts, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/mexico-market-s-fall-is-the-steepest.html | Mexico Market's Fall Is the Steepest | False | By Larry Rohter, Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/henley-lifts-stake-in-santa-fe-to-14.1.html | Henley Lifts Stake in Santa Fe to 14.1% | False | By Richard W. Stevenson, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/company-news-lf-rothschild-search-cited.html | COMPANY NEWS; L.F. Rothschild Search Cited | False | By James Sterngold | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/washington-talk-briefing-does-it-get-hbo.html | Washington Talk: Briefing; Does It Get HBO? | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/the-midnight-side-of-wall-st.html | The Midnight Side of Wall St. | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/deaths-raise-brazil-s-fear-of-radiation.html | Deaths Raise Brazil's Fear Of Radiation | False | By Marlise Simons, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/finance-new-issues-farm-agency-sets-1.45-billion-issue.html | FINANCE/NEW ISSUES; Farm Agency Sets $1.45 Billion Issue | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/theater/at-armory-playgoers-trail-actors.html | At Armory, Playgoers Trail Actors | False | By Eleanor Blau | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/malaysia-shuts-down-3-papers.html | Malaysia Shuts Down 3 Papers | False | By Barbara Crossette, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/obituaries/edward-f-blettner.html | EDWARD F. BLETTNER | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/the-markets-search-for-political-leadership.html | THE MARKETS SEARCH FOR POLITICAL LEADERSHIP | False | By R. W. Apple Jr., Special To The New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/metro-datelines-first-lawsuit-filed-in-building-collapse.html | METRO DATELINES; First Lawsuit Filed In Building Collapse | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/company-news-national-to-cut-400-employees.html | COMPANY NEWS; National to Cut 400 Employees | False | Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/brooklyn-union-gas-co-reports-earnings-for-year-to-sept-30.html | BROOKLYN UNION GAS CO reports earnings for Year to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/it-s-still-right-to-cut-the-deficit.html | It's Still Right to Cut the Deficit | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/washington-talk-briefing-what-they-don-t-know.html | Washington Talk: Briefing; What They Don't Know | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/rangers-modest-streak-snapped-by-the-kings.html | Rangers' Modest Streak Snapped by the Kings | False | By Robin Finn | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/athens-charges-greek-with-giving-stinger-missile-secrets-to-soviet.html | Athens Charges Greek With Giving Stinger Missile Secrets to Soviet | False | By Paul Anastasi, Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/larizza-industries-reports-earnings-for-qtr-to-sept30.html | LARIZZA INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/futures-options-modest-rally-pushes-stock-index-prices-up.html | FUTURES/OPTIONS; Modest Rally Pushes Stock Index Prices Up | False | By Julia M. Flynn, Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/sports-people-woodson-signs.html | SPORTS PEOPLE; Woodson Signs | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/books/publishing-gorbachev-book-due-out-in-3-weeks.html | Publishing Gorbachev Book Due Out in 3 Weeks | False | By Edwin McDowell | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/korean-diplomat-freed-in-lebanon.html | KOREAN DIPLOMAT FREED IN LEBANON | False | Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/teaching-jewish-children-shabbat-ritual.html | Teaching Jewish Children Shabbat Ritual | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/calendar-walking-a-ladies-mile.html | Calendar: Walking A Ladies' Mile | False | | 1987-11-02 | TX 2-197765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/blood-abnormality-may-predict-alzheimer-s.html | Blood Abnormality May Predict Alzheimer's | False | By Harold M. Schmeck Jr. | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/results-plus-818887.html | RESULTS PLUS | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/honeyghan-loses-title.html | Honeyghan Loses Title | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/new-york-offering-free-aids-treatment-to-some.html | New York Offering Free AIDS Treatment to Some | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/tecumseh-products-co-reports-earnings-for-qtr-to-sept-30.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/bridge-some-bidding-specialists-get-chance-to-show-their-stuff.html | Bridge: Some Bidding Specialists Get Chance to Show Their Stuff | False | By Alan Truscott | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/mentally-ill-homeless-taken-off-new-york-streets.html | Mentally Ill Homeless Taken Off New York Streets | False | By Josh Barbanel | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/sports-of-the-times-baseball-needs-instant-replay.html | SPORTS OF THE TIMES; Baseball Needs Instant Replay | False | By Dave Anderson | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/bamboo-repair-theres-no-mystery.html | Bamboo Repair? There's No Mystery | False | By Michael Varese | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/britain-s-secrets-face-new-battle.html | BRITAIN'S SECRETS FACE NEW BATTLE | False | By Howell Raines, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/washington-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/medicare-expansion-the-debate-over-spending.html | Medicare Expansion: The Debate Over Spending | False | By Robert Pear, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/obituaries/naomi-henry-sebner.html | NAOMI HENRY SEBNER | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/latin-officials-adopt-guidelines-for-carrying-out-peace-accord.html | Latin Officials Adopt Guidelines For Carrying Out Peace Accord | False | By James Lemoyne, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/company-news-citicorp-unit-seen-joining-telev-bid.html | COMPANY NEWS; Citicorp Unit Seen Joining Telex Bid | False | By Calvin Sims | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/goodyear-canada-inc-reports-earnings-for-qtr-to-sept-30.html | GOODYEAR CANADA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/critic-s-notebook-now-good-music-is-where-you-find-it.html | Critic's Notebook; Now, Good Music Is Where You Find It | False | By Robert Palmer | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/southland-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHLAND CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-sept-30.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/the-practical-gardener-choosing-plants-that-thrive-in-winter-s-light.html | THE PRACTICAL GARDENER; Choosing Plants That Thrive in Winter's Light | False | By Linda Yang | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/hannaford-brothers-co-reports-earnings-for-qtr-to-sept-30.html | HANNAFORD BROTHERS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/key-rates-872587.html | KEY RATES | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/at-a-racers-club-speed-is-just-one-of-the-lessons-learned.html | At a Racers' Club, Speed Is Just One of the Lessons Learned | False | By Ira Rosenblum | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-budget-deficit-down-33.html | MARKET TURMOIL; Budget Deficit Down 33% | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/forty-niner-leads-weak-futurity-field.html | Forty Niner Leads Weak Futurity Field | False | By Steven Crist | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/jerrico-inc-reports-earnings-for-qtr-to-sept-30.html | JERRICO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/shopping-canal-st-new-york-s-attic.html | Shopping Canal St., New York's Attic | False | By Joseph Giovannini | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/metro-datelines-suny-proposing-no-tuition-increase.html | METRO DATELINES; SUNY Proposing No Tuition Increase | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-german-leaders-fear-us-deficit.html | MARKET TURMOIL; German Leaders Fear U.S. Deficit | False | By Serge Schmemann, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/recital-alice-giles.html | Recital: Alice Giles | False | By Will Crutchfield | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/market-for-humor-still-bullish.html | Market for Humor Still Bullish | False | By Stephen Holden | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/unseen-worlds-images-of-science.html | 'Unseen Worlds,' Images of Science | False | By John Corry | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/post-marathon-pace-was-grueling-for-86-victor.html | Post-Marathon Pace Was Grueling for '86 Victor | False | By Peter Alfano | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/2-us-airmen-slain-at-philippine-base.html | 2 U.S. Airmen Slain at Philippine Base | False | By Seth Mydans, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/q-a-541487.html | Q&A | False | BY Bernard Gladstone | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/teen-pregnancies-decline-now-what.html | Teen Pregnancies Decline. Now What? | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/transactions-591987.html | Transactions | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/inside-740187.html | INSIDE | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-thatcher-pushes-for-us-shift.html | MARKET TURMOIL; Thatcher Pushes for U.S. Shift | False | By Howell Raines, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-dollar-allowed-to-drift-down-at-7-year-lows-abroad.html | MARKET TURMOIL; DOLLAR ALLOWED TO DRIFT DOWN; At 7-Year Lows Abroad | False | By Steve Lohr, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/outdoors-a-guide-to-antique-decoys.html | Outdoors; A Guide to Antique Decoys | False | By Nelson Bryant | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/political-fund-raising-in-both-parties-plunges-with-stock-market.html | Political Fund-Raising in Both Parties Plunges With Stock Market | False | By Richard L. Berke, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/total-petroleum-north-america-ltd-a-reports-earnings-for-qtr-to-sept-30.html | TOTAL PETROLEUM (NORTH AMERICA) LTD(A) reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/sports-people-burger-ineligible.html | SPORTS PEOPLE; Burger Ineligible | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/chinese-party-delegates-debate-deng-s-role.html | Chinese Party Delegates Debate Deng's Role | False | By Edward A. Gargan, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/high-tech-devices-that-help-in-seeing.html | High-Tech Devices That Help in Seeing | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/pregnancy-task-force-hears-from-teen-agers.html | Pregnancy Task Force Hears From Teen-Agers | False | By Joseph F. Sullivan, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/theater/stage-updated-hamlet-in-hartford.html | Stage: Updated 'Hamlet' in Hartford | False | By Mel Gussow, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/masco-corp-reports-earnings-for-qtr-to-sept-30.html | MASCO CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/3-slain-colombian-journalists-to-be-awarded-cabot-prizes.html | 3 Slain Colombian Journalists To Be Awarded Cabot Prizes | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/nhl-oilers-fizzle-out-2d-night-in-a-row.html | N.H.L.; Oilers Fizzle Out 2d Night in a Row | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/sottsass-oversize-collection-is-it-furniture-or-art.html | Sottsass' Oversize Collection: Is It Furniture or Art? | False | By Suzanne Slesin | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/newmont-mining-corp-reports-earnings-for-qtr-to-sept-30.html | NEWMONT MINING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/self-starting-air-raid-siren.html | Self-Starting Air Raid Siren | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/jurors-are-told-deaver-got-250000-for-one-call.html | Jurors Are Told Deaver Got $250,000 for One Call | False | By Ben A. Franklin, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/merola-s-death-leaves-a-void-for-colleagues.html | Merola's Death Leaves a Void for Colleagues | False | By Sam Howe Verhovek | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/two-hartfords-are-at-issue-in-mayor-race.html | Two Hartfords Are at Issue In Mayor Race | False | By Richard L. Madden, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/business-people-futures-industry-leader-defends-trade-practices.html | BUSINESS PEOPLE; Futures Industry Leader Defends Trade Practices | False | By Daniel F. Cuff | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/washington-talk-briefing-dreams-of-mclaughlin.html | Washington Talk: Briefing; Dreams of McLaughlin | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/advertising-net-income-rises-22.5-at-interpublic-group.html | Advertising; Net Income Rises 22.5% At Interpublic Group | False | By Philip H. Dougherty | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/article-879187-no-title.html | Article 879187 -- No Title | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/continental-sets-commercial-pullout.html | Continental Sets Commercial Pullout | False | By Robert A. Bennett | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/bogota-journal-found-in-the-garbage-a-precious-nugget-of-pride.html | Bogota Journal; Found in the Garbage, a Precious Nugget of Pride | False | By Alan Riding, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/wisconsin-energy-reports-earnings-for-12mo-sept-30.html | WISCONSIN ENERGY reports earnings for 12mo Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/smith-barney-losses-seen-cutting-primerica-net.html | Smith Barney Losses Seen Cutting Primerica Net | False | By Phillip H. Wiggins | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/what-has-26-legs-and-runs-26-miles.html | What Has 26 Legs And Runs 26 Miles? | False | By Glenn Kramon | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/gibson-greetings-cards-inc-reports-earnings-for-qtr-to-sept-30.html | GIBSON GREETINGS CARDS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/excerpts-from-president-s-speech-at-west-point.html | Excerpts From President's Speech at West Point | False | Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/l-birth-control-beyond-the-rhythm-method-587687.html | Birth Control Beyond The Rhythm Method | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/dancers-exploring-video-s-possibilities.html | Dancers Exploring Video's Possibilities | False | By Jennifer Dunning | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/advertising-promoting-new-york-woman.html | Advertising; Promoting New York Woman | False | By Philip H. Dougherty | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-across-us-anxiety-without-panic.html | MARKET TURMOIL; Across U.S., Anxiety Without Panic | False | By Elizabeth Neuffer | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/obituaries/raymond-ketchledge-67-an-electronics-inventor.html | Raymond Ketchledge, 67, an Electronics Inventor | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/general-binding-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL BINDING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/distaff-side-music-composed-by-women.html | 'Distaff Side,' Music Composed by Women | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/stirring-the-slumbering-soviet-masses.html | Stirring the Slumbering Soviet Masses | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/williams-companies-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS COMPANIES reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/washington-talk-briefing-hankering-for-hankies.html | Washington Talk: Briefing; Hankering for Hankies | False | BY Linda Greenhouse | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/c-corrections-844087.html | Corrections | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/beyond-names-and-dates-theme-history-in-brooklyn.html | Beyond Names and Dates: Theme History in Brooklyn | False | By Jane Perlez | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/zero-corp-reports-earnings-for-qtr-to-sept-30.html | ZERO CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/tucson-electric-power-co-reports-earnings-for-12mo-sept-30.html | TUCSON ELECTRIC POWER CO reports earnings for 12mo Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/ltv-corp-reports-earnings-for-qtr-to-sept-30.html | LTV CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/hagler-and-leonard-still-in-the-picture.html | Hagler and Leonard: Still in the Picture? | False | By Phil Berger, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-sept-30.html | WRIGLEY, WILLIAM JR CO reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/coastal-corp-reports-earnings-for-qtr-to-sept-30.html | COASTAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/crompton-knowles-corp-reports-earnings-for-qtr-to-sept-26.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Sept 26 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/l-little-evidence-of-1968-tet-massacre-in-hue-587087.html | Little Evidence of 1968 Tet Massacre in Hue | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/finance-new-issues-mortgage-bonds-offered-by-burlington-northern.html | FINANCE/NEW ISSUES; Mortgage Bonds Offered By Burlington Northern | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | By Robert Hurtado | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/metro-matters-born-in-prison-and-heading-there-again.html | Metro Matters; Born in Prison And Heading There Again | False | By Sam Roberts | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/concert-lincoln-center-chamber-music-society.html | Concert: Lincoln Center Chamber Music Society | False | By Michael Kimmelman | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/where-to-find-it-warm-heart-of-pine.html | WHERE TO FIND IT; Warm Heart Of Pine | False | By Darlyn Brewer | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/timeout-for-kasparov-in-chess-title-match.html | Timeout for Kasparov In Chess Title Match | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/darling-returns-to-the-classroom.html | Darling Returns To the Classroom | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/ford-raises-prices-by-1.3.html | Ford Raises Prices by 1.3% | False | Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/primerica-corp-reports-earnings-for-qtr-to-sept-30.html | PRIMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/home-improvement.html | HOME IMPROVEMENT | False | BY John Warde | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/eaton-corp-reports-earnings-for-qtr-to-sept-30.html | EATON CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/household-help-some-questions-and-answers.html | Household Help: Some Questions And Answers | False | By Deborah Rankin | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-investigators-go-forth-and-multiply.html | MARKET TURMOIL; Investigators Go Forth, and Multiply | False | By David E. Sanger | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/tv-reviews-exploring-latin-jazz-and-dance.html | TV Reviews; Exploring Latin Jazz And Dance | False | By John J. O'Connor | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/bush-draws-foes-fire-in-first-debate.html | Bush Draws Foes' Fire in First Debate | False | By E.j. Dionne Jr., Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/tv-review-safe-from-titanic-is-opened.html | TV Review; Safe From Titanic Is Opened | False | By John Corry | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-investment-managers-look-for-signs-stock-plunge-is-over.html | MARKET TURMOIL; Investment Managers Look for Signs Stock Plunge Is Over | False | By Anise C. Wallace | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/transactions-807087.html | Transactions | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/metro-datelines-trooper-s-car-hits-auto-killing-3.html | METRO DATELINES; Trooper's Car Hits Auto Killing 3 | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/3-newspapers-seek-more-access-to-chambers-jury-selection.html | 3 Newspapers Seek More Access to Chambers Jury Selection | False | By Kirk Johnson | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/carolina-power-light-co-reports-earnings-for-12mo-sept-30.html | CAROLINA POWER & LIGHT CO reports earnings for 12mo Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/trouble-in-cowboys-corral.html | Trouble in Cowboys' Corral | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/l-neighborhoods-and-developers-head-for-war-586987.html | Neighborhoods and Developers Head for War | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/triangle-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/hers.html | HERS | False | BY Terry McMillan | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/holy-cross-rolls-on-in-college-football.html | Holy Cross Rolls On in College Football | False | By William N. Wallace | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-stock-markets-maintain-calm-despite-pressure.html | Market Turmoil; Stock Markets Maintain Calm Despite Pressure | False | By Lawrence J. de Maria | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/a-bill-of-rights-for-arts.html | A Bill Of Rights For Arts | False | By Schuyler Chapin and Alberta Arthurs | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-sept-30.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/the-un-today-oct-29-1987.html | The U.N. Today; Oct. 29, 1987 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-it-s-time-to-act-constituents-say.html | MARKET TURMOIL; 'It's Time to Act,' Constituents Say | False | By Jonathan Fuerbringer, Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/washington-talk-the-economy-how-wall-street-looks-on-the-capital-s-map.html | Washington Talk: The Economy; HOW WALL STREET LOOKS ON THE CAPITAL'S MAP | False | By Susan F. Rasky | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/emery-air-freight-corp-reports-earnings-for-qtr-to-sept-30.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/penney-to-drop-3-store-lines.html | Penney to Drop 3 Store Lines | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/style/glasnost-is-taking-a-fashionable-turn.html | Glasnost Is Taking A Fashionable Turn | False | By Anne-Marie Schiro | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/union-texas-petroleum-holdings-reports-earnings-for-qtr-to-sept-30.html | UNION TEXAS PETROLEUM HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/mercedes-price-rise-set.html | Mercedes Price Rise Set | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/bank-firebombed-and-streets-blocked-in-illegal-strike-in-ecuador.html | Bank Firebombed and Streets Blocked in Illegal Strike in Ecuador | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/golfers-to-play-for-3-million.html | Golfers to Play for $3 Million | False | By Gordon S. White Jr., Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/deaths-from-drunken-driving-increase.html | Deaths From Drunken Driving Increase | False | By William K. Stevens | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/newmont-gold-co-reports-earnings-for-qtr-to-sept-30.html | NEWMONT GOLD CO reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/united-illuminating-co-reports-earnings-for-12mo-sept-30.html | UNITED ILLUMINATING CO reports earnings for 12mo Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/books-big-man-at-fed.html | Books: Big Man at Fed | False | BY Robert D. Hershey Jr. | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/knicks-acquire-green.html | Knicks Acquire Green | False | By Roy S. Johnson | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/c-corrections-844187.html | Corrections | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/advertising-griffin-bacal-gets-le-clic.html | Advertising; Griffin Bacal Gets Le Clic | False | By Philip H. Dougherty | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/l-reading-sat-leaves-899887.html | Reading S.A.T. Leaves | False | | 1987-11-02 | TX 2-197765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/reagan-delay-expected-on-contra-aid-request.html | Reagan Delay Expected On Contra Aid Request | False | By Elaine Sciolino, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/business-digest-thursday-october-29-1987.html | BUSINESS DIGEST: THURSDAY, OCTOBER 29, 1987 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/us-missile-signaled-a-launching-in-1984.html | U.S. Missile Signaled A Launching in 1984 | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/company-news-gte-unit-indicted-in-fraud-case.html | COMPANY NEWS; GTE Unit Indicted In Fraud Case | False | AP, Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/uslife-corp-reports-earnings-for-qtr-to-sept-30.html | USLIFE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/wicor-inc-reports-earnings-for-12mo-sept-30.html | WICOR INC reports earnings for 12mo Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/crazy-eddie-is-facing-2-federal-investigations.html | Crazy Eddie Is Facing 2 Federal Investigations | False | By Gregory A. Robb, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/judge-rules-ohio-aides-coerced-subordinates-for-political-funds.html | Judge Rules Ohio Aides Coerced Subordinates for Political Funds | False | By Wayne King, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/sullivan-ordered-to-pay-investors.html | Sullivan Ordered to Pay Investors | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/30-dismissed-over-mx-case.html | 30 Dismissed Over MX Case | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/news-summary-thursday-october-29-1987.html | NEWS SUMMARY: THURSDAY, OCTOBER 29, 1987 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/travelers-corp-reports-earnings-for-qtr-to-sept-30.html | TRAVELERS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MURPHY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/exhibition-of-quilts-pairs-old-with-new.html | Exhibition of Quilts Pairs Old With New | False | By Ruth J. Katz | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/washington-talk-ethics-new-reasons-to-fight-for-the-bill-at-lunch.html | Washington Talk: Ethics; NEW REASONS TO FIGHT FOR THE BILL AT LUNCH | False | By David Johnston, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/stock-impact-feared-grave-in-new-york.html | Stock Impact Feared Grave In New York | False | By Thomas J. Lueck | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/sandinistas-urged-by-arias-to-yield-on-contra-talks.html | SANDINISTAS URGED BY ARIAS TO YIELD ON CONTRA TALKS | False | By James Lemoyne, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/music-early-cage-by-bowery-group.html | Music: Early Cage by Bowery Group | False | By Robert Palmer | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/arms-control-frustrates-first-strike-capability-planned-uncertainty-895387.html | Arms Control Frustrates First-Strike Capability; Planned Uncertainty | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/company-news-eaton-to-sell-military-unit.html | COMPANY NEWS; Eaton to Sell Military Unit | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-central-bankers-permit-the-dollar-to-slide-further.html | Market Turmoil; CENTRAL BANKERS PERMIT THE DOLLAR TO SLIDE FURTHER | False | By Peter T. Kilborn, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/obituaries/andre-masson-91-dies-was-a-major-surrealist.html | Andre Masson, 91, Dies; Was a Major Surrealist | False | By John Russell | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/smoking-curbs-divide-hearings-in-city-council.html | Smoking Curbs Divide Hearings In City Council | False | By David E. Pitt | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/in-the-nation-new-spirit-in-the-islands.html | IN THE NATION; New Spirit in the Islands | False | BY Tom Wicker | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/northeast-utilities-reports-earnings-for-12mo-sept-30.html | NORTHEAST UTILITIES reports earnings for 12mo Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/advertising-meredith-magazines-offers-package-deals.html | Advertising; Meredith Magazines Offers Package Deals | False | By Philip H. Dougherty | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/compaq-net-up-sharply.html | Compaq Net Up Sharply | False | Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/progressive-corporation-reports-earnings-for-qtr-to-sept-30.html | PROGRESSIVE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/cuomo-aide-called-key-in-sales-under-scrutiny.html | Cuomo Aide Called Key In Sales Under Scrutiny | False | By Elizabeth Kolbert | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-sept-30.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/credit-markets-prices-on-bonds-fall-again.html | CREDIT MARKETS; Prices on Bonds Fall Again | False | By Kenneth N. Gilpin | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/talking-deals-tenuous-time-for-southland.html | Talking Deals; 'Tenuous' Time For Southland | False | By Peter H. Frank | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/company-news-bell-howell.html | COMPANY NEWS; Bell & Howell | False | Special to the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/islanders-anger-their-coach.html | Islanders Anger Their Coach | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/finance-new-issues-ibm-unit-s-notes-to-yield-8.47.html | FINANCE/NEW ISSUES; I.B.M. Unit's Notes To Yield 8.47% | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/house-backs-credit-card-disclosure.html | House Backs Credit Card Disclosure | False | By Irvin Molotsky, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/baby-brokering-desperate-girl-s-case-reveals-shadowy-world.html | Baby Brokering: Desperate Girl's Case Reveals Shadowy World | False | By Julie Johnson | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/music-julie-wilson-at-the-kaufman.html | Music: Julie Wilson at the Kaufman | False | By Stephen Holden | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-fed-s-goal-a-calming-effect.html | MARKET TURMOIL; Fed's Goal: A Calming Effect | False | By Michael Quint | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/school-chief-disputes-figures-on-california.html | School Chief Disputes Figures on California | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/metro-datelines-suit-says-transplant-caused-cancer-death.html | METRO DATELINES; Suit Says Transplant Caused Cancer Death | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/vista-chemical-reports-earnings-for-qtr-to-sept-30.html | VISTA CHEMICAL reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/kemper-corp-reports-earnings-for-qtr-to-sept-30.html | KEMPER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/wesleyan-president-to-head-rockefeller-fund.html | Wesleyan President to Head Rockefeller Fund | False | By Kathleen Teltsch | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/home-beat-navajo-weavings-on-view-in-new-york.html | HOME BEAT; Navajo Weavings On View in New York | False | BY Elaine Louie | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/ramada-s-net-down-39.4.html | Ramada's Net Down 39.4% | False | AP | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/briefs-664687.html | BRIEFS | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/world/a-south-africa-decree-is-protested-at-universities.html | A South Africa Decree Is Protested at Universities | False | By John D. Battersby, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/executives.html | EXECUTIVES | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/quotation-of-the-day-843487.html | Quotation of the Day | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/jets-putting-hopes-on-the-line.html | Jets Putting Hopes on The Line | False | By William C. Rhoden, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/a-new-contender-is-seen-for-court.html | A NEW CONTENDER IS SEEN FOR COURT | False | By Linda Greenhouse, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/brock-says-trade-bill-would-lead-to-panic.html | Brock Says Trade Bill Would Lead to Panic | False | By Kenneth B. Noble, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/southdown-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHDOWN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/us/weapon-reactors-faulted-on-safety.html | WEAPON REACTORS FAULTED ON SAFETY | False | By Matthew L. Wald, Special To the New York Times | 1987-11-02 | TX 2-197765 | | |
| 1987-10-29 | 1987-10-29 | https://www.nytimes.com/1987/10/29/business/mapco-inc-reports-earnings-for-qtr-to-sept-30.html | MAPCO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-197765 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/trick-or-treat.html | Trick Or Treat | False | By James Reston | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/alzheimer-drug-tested-despite-study-flaws.html | Alzheimer Drug Tested Despite Study Flaws | False | By Gina Kolata | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/vw-offering-said-to-be-off.html | VW Offering Said to Be Off | False | AP | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/business-people-morgan-grenfell-official-switching-to-drexel.html | BUSINESS PEOPLE; Morgan Grenfell Official Switching to Drexel | False | By Daniel F. Cuff | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/bp-issue-to-proceed-safeguard-put-on-price.html | B.P. Issue to Proceed; Safeguard Put on Price | False | By Steve Lohr, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/takeover-stocks-up-sharply.html | Takeover Stocks Up Sharply | False | By Robert J. Cole | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/obituaries/john-oliver-killens-71-author-and-founder-of-writers-group.html | John Oliver Killens, 71, Author And Founder of Writers' Group | False | By C. Gerald Fraser | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/us-admits-safety-faults-at-reactors-for-bomb-fuel.html | U.S. Admits Safety Faults At Reactors for Bomb Fuel | False | By Matthew L. Wald, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-bond-managers-wary-despite-rise.html | MARKET TURMOIL; Bond Managers Wary Despite Rise | False | By Anise C. Wallace | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/political-graft-charges-mounting-in-mississippi.html | POLITICAL GRAFT CHARGES MOUNTING IN MISSISSIPPI | False | By Ronald Smothers, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/man-in-the-news-youthful-conservative-judge-douglas-howard-ginsburg.html | MAN IN THE NEWS; YOUTHFUL CONSERVATIVE JUDGE; DOUGLAS HOWARD GINSBURG | False | By Stuart Taylor Jr., Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/art-charles-demuth-in-show-at-the-whitney.html | Art: Charles Demuth In Show at the Whitney | False | By John Russell | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL CHEMICAL INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/advertising-big-drive-to-begin-for-the-pill.html | Advertising; Big Drive To Begin For the Pill | False | By Philip H. Dougherty | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/gephardt-defends-trade-plan.html | Gephardt Defends Trade Plan | False | By Richard L. Berke, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/violin-duo-at-the-y.html | VIOLIN DUO AT THE Y | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/the-editorial-notebook-the-red-who-was-right.html | The Editorial Notebook; The Red Who Was Right | False | BY Karl E. Meyer | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/pop-jazz-son-music-from-cuba-to-the-city.html | POP/JAZZ; Son Music: From Cuba To the City | False | By Robert Palmer | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/washington-talk-labor-department-two-studies-discover-a-miracle-same-thing.html | Washington Talk: Labor Department; Two Studies Discover A Miracle: Same Thing | False | By Martin Tolchin | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/jetliner-and-cargo-plane-miss-colliding-by-50-feet.html | Jetliner and Cargo Plane Miss Colliding by 50 Feet | False | By Richard Witkin | 1987-11-02 | TX 2-178276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/talman-home-federal-savings-loan-ill-reports-earnings-for-qtr-to-sept.html | TALMAN HOME FEDERAL SAVINGS & LOAN (ILL) reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/finance-new-issues-yield-raised-on-issue-of-eastman-kodak.html | FINANCE/NEW ISSUES; Yield Raised on Issue Of Eastman Kodak | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/tonka-corp-reports-earnings-for-qtr-to-oct-3.html | TONKA CORP reports earnings for Qtr to Oct 3 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/rio-algom-ltd-reports-earnings-for-qtr-to-sept-30.html | RIO ALGOM LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/bridge-in-simplified-club-system-neglected-tactic-is-used.html | Bridge: In Simplified Club System, Neglected Tactic Is Used | False | By Alan Truscott | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/players-tucker-ponders-long-wait.html | PLAYERS; Tucker Ponders Long Wait | False | By Roy S. Johnson | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/burglary-trial-delayed-by-scheduling-problem.html | Burglary Trial Delayed By Scheduling Problem | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/presser-foresees-merger-creating-political-giant.html | Presser Foresees Merger Creating 'Political Giant' | False | By Kenneth B. Noble, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/10-homeless-people-held-at-bellevue-mental-unit.html | 10 Homeless People Held At Bellevue Mental Unit | False | By Josh Barbanel | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/halliburton-co-reports-earnings-for-qtr-to-sept-30.html | HALLIBURTON CO reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/finance-new-issues-finance-briefs.html | FINANCE/NEW ISSUES; FINANCE BRIEFS | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/bush-won-debate-republicans-agree.html | BUSH WON DEBATE, REPUBLICANS AGREE | False | By Michael Oreskes, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/andrew-stein-charges-40-million-in-housing-fines-are-uncollected.html | Andrew Stein Charges $40 Million in Housing Fines Are Uncollected | False | By Bruce Lambert | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/nerco-inc-reports-earnings-for-qtr-to-sept-30.html | NERCO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/ogden-corp-reports-earnings-for-qtr-to-sept-30.html | OGDEN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/obituaries/jean-helion-abstract-and-representational-artist.html | Jean Helion, Abstract and Representational Artist | False | By Grace Glueck | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/quotation-of-the-day-196087.html | Quotation of the Day | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/where-to-search-for-the-spirits-of-halloween.html | Where to Search for the Spirits of Halloween | False | By Richard F. Shepard | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/washington-talk-briefing-some-of-us-are-sensible.html | Washington Talk: Briefing; Some of Us are Sensible | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/arkla-inc-reports-earnings-for-qtr-to-sept-30.html | ARKLA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/nfl-matchups-draft-revives-colts-and-bills.html | N.F.L. Matchups; Draft Revives Colts and Bills | False | By Gerald Eskenazi | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/finance-new-issues-029887.html | FINANCE/NEW ISSUES; | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/esselte-business-systems-reports-earnings-for-qtr-to-sept-30.html | ESSELTE BUSINESS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/c-corrections-210287.html | Corrections | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-stock-drop-may-hurt-retail-sales.html | MARKET TURMOIL; Stock Drop May Hurt Retail Sales | False | By Isadore Barmash | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/sprague-technologies-reports-earnings-for-qtr-to-sept-30.html | SPRAGUE TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/mr-reagan-s-revenge-or-legacy.html | Mr. Reagan's Revenge, or Legacy | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/saudi-deal-is-sent-to-congress.html | Saudi Deal Is Sent to Congress | False | AP | 1987-11-02 | TX 2-178276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/a-challenge-to-gorbachev-is-linked-to-summit-delay.html | A CHALLENGE TO GORBACHEV IS LINKED TO SUMMIT DELAY | False | BY Philip Taubman | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/dance-the-original-sacre.html | Dance: The Original 'Sacre' | False | By Anna Kisselgoff | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/movies/2-festival-films-open.html | 2 FESTIVAL FILMS OPEN | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/sports-people-gooden-buys-homes.html | Sports People; Gooden Buys Homes | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/utahans-win-custody-of-an-indian-boy-10.html | Utahans Win Custody Of an Indian Boy, 10 | False | AP | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/avnet-inc-reports-earnings-for-qtr-to-oct-2.html | AVNET INC reports earnings for Qtr to Oct 2 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/emerson-radio-corp-reports-earnings-for-qtr-to-sept-30.html | EMERSON RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/mahabharata.html | Mahabharata | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/cray-research-inc-reports-earnings-for-qtr-to-sept-30.html | CRAY RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/l-computer-trading-needs-market-regulation-keep-index-futures-281187.html | Computer Trading Needs Market Regulation; Keep Index Futures | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/philippine-security-tightened.html | Philippine Security Tightened | False | Special to the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/in-paris-cabs-le-hot-seat-awaits-the-mugger.html | IN PARIS CABS, LE HOT SEAT AWAITS THE MUGGER | False | BY Youssef M. Ibrahim | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/strike-possible-at-big-board.html | Strike Possible At Big Board | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-place-the-big-rally-in-transports.html | Market Place; The Big Rally In Transports | False | By Vartanig G. Vartan | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/ex-general-to-run-for-house.html | Ex-General to Run for House | False | AP | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-dollar-rallies-from-lows-closes-unchanged.html | MARKET TURMOIL; DOLLAR RALLIES FROM LOWS, CLOSES UNCHANGED | False | By Kenneth N. Gilpin | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/company-news-amgen-named-in-countersuit.html | COMPANY NEWS; Amgen Named In Countersuit | False | Special to the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/excerpts-from-interview-with-the-soviet-general-staff-chief.html | Excerpts From Interview With the Soviet General Staff Chief | False | Special to the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/financial-aid-urged-for-teachers.html | Financial Aid Urged for Teachers | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/savin-corp-reports-earnings-for-qtr-to-sept-30.html | SAVIN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/auction.html | AUCTION | False | By Rita Reif | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/tv-weekend-wambaugh-s-echos-in-the-darkness.html | TV Weekend; WAMBAUGH'S 'ECHOS IN THE DARKNESS' | False | By John J. O'Connor | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/movies/film-sammy-and-rosie.html | FILM: 'SAMMY AND ROSIE' | False | By Vincent Canby | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/washington-talk-briefing-non-response-as-art.html | Washington Talk: Briefing; Non-Response as Art | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/l-civic-virtue-is-a-lesson-in-history-and-taste-192587.html | 'Civic Virtue' Is a Lesson in History and Taste | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/newark-s-mayor-backs-jackson.html | Newark's Mayor Backs Jackson | False | Special to the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-real-estate-market-remains-rattled.html | MARKET TURMOIL; Real Estate Market Remains Rattled | False | By Lisa Belkin | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/c-corrections-210987.html | Corrections | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/india-using-copters-in-fight-against-tamils-in-sri-lanka.html | India Using Copters in Fight Against Tamils in Sri Lanka | False | By Steven R. Weisman, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/l-literary-prodigies-282387.html | Literary Prodigies | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/suspect-killed-in-drug-raid.html | Suspect Killed in Drug Raid | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/a-slimmer-pavarotti-plans-recital.html | A Slimmer Pavarotti Plans Recital | False | By G. S. Bourdain | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/dickerson-off-active-roster.html | Dickerson Off Active Roster | False | AP | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/company-news-bilzerian-holds-9.9-of-singer.html | COMPANY NEWS; Bilzerian Holds 9.9% Of Singer | False | By Agis Salpukas | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/tokyo-journal-nakasone-bows-out-but-old-passions-never-die.html | Tokyo Journal; Nakasone Bows Out, but Old Passions Never Die | False | By Clyde Haberman, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/the-rise-of-cynical-chic.html | The Rise of Cynical Chic | False | By F. Forrester Church | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/shakespeare-marathon-at-riverside-church.html | Shakespeare Marathon At Riverside Church | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-dollar-stays-near-its-lowest-levels.html | MARKET TURMOIL; Dollar Stays Near Its Lowest Levels | False | By Peter T. Kilborn, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/business-digest-friday-october-30-1987.html | BUSINESS DIGEST: FRIDAY, OCTOBER 30, 1987 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/guilty-plea-in-li-shooting.html | Guilty Plea in L.I. Shooting | False | AP | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/restaurants-196787.html | Restaurants | False | Bryan Miller | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/american-general-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/maxus-energy-reports-earnings-for-qtr-to-sept-30.html | MAXUS ENERGY reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/managua-plan-on-indians-hits-snag.html | Managua Plan on Indians Hits Snag | False | By James Lemoyne, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/transactions-140187.html | Transactions | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/national-intergroup-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL INTERGROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/in-the-crystal-ball-one-seer-looks-for-a-rally-next-week.html | In the Crystal Ball, One Seer Looks for a Rally Next Week | False | By Isadore Barmash | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/sports-of-the-times-parents-of-the-twins.html | Sports of The Times; Parents of the Twins | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/pop-and-jazz-guide-193787.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/grumman-corp-reports-earnings-for-qtr-to-sept-30.html | GRUMMAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/finance-new-issues-provident-notes-total-100-million.html | FINANCE/NEW ISSUES; Provident Notes Total $100 Million | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/nominee-left-college-to-be-matchmaker.html | Nominee Left College to Be Matchmaker | False | By Philip Shenon, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/simpson-defends-benching-3.html | Simpson Defends Benching.3 | False | By Joe Sexton, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/united-water-resources-reports-earnings-for-qtr-to-sept-30.html | UNITED WATER RESOURCES reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/obituaries/woody-herman-bandleader-dies-at-74.html | WOODY HERMAN, BANDLEADER, DIES AT 74 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-tax-rise-is-passed-by-house.html | MARKET TURMOIL; TAX RISE IS PASSED BY HOUSE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/inside-106387.html | INSIDE | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/theater/the-theater-a-shayna-maidel.html | The Theater: "A Shayna Maidel" | False | By Mel Gussow | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/books/books-of-the-times-193187.html | BOOKS OF THE TIMES | False | By John Gross | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/president-s-remarks.html | President's Remarks | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/theater/broadway.html | Broadway | False | Enid Nemy | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/jets-counting-on-their-defense-offense-is-lagging.html | Jets Counting On Their Defense Offense Is Lagging | False | By William C. Rhoden, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/soviet-marshal-sees-star-wars-giving-us-edge.html | Soviet Marshal Sees 'Star Wars' Giving U.S. Edge | False | By Bill Keller | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/chesapeake-corporation-reports-earnings-for-qtr-to-sept-30.html | CHESAPEAKE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/lincoln-national-corp-reports-earnings-for-qtr-to-sept-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/c-corrections-210387.html | Corrections | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/for-moynihan-challenge-of-campaign.html | For Moynihan, Challenge of Campaign | False | By Clifford D. May, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/data-general-reports-earnings-for-qtr-to-sept-26.html | DATA GENERAL reports earnings for Qtr to Sept 26 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/summit-hopes-ride-on-talks-today.html | Summit Hopes Ride on Talks Today | False | By David K. Shipler, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/ruddick-corp-reports-earnings-for-qtr-to-sept-27.html | RUDDICK CORP reports earnings for Qtr to Sept 27 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/wave-of-opposition-arrests-3-days-that-shook-malaysia.html | Wave of Opposition Arrests: 3 Days That Shook Malaysia | False | By Barbara Crossette, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/officials-in-jersey-see-stadium-bond-issue-headed-toward-defeat.html | Officials in Jersey See Stadium Bond Issue Headed Toward Defeat | False | By Joseph F. Sullivan | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/czyz-loses-crown-stopped-after-9th.html | Czyz Loses Crown; Stopped After 9th | False | By Phil Berger, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil.html | MARKET TURMOIL; | False | By Lawrence M. Fisher, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/lynn-harrell.html | LYNN HARRELL | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/public-service-of-colorado-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE OF COLORADO reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/agency-says-parental-leave-would-not-burden-business.html | AGENCY SAYS PARENTAL LEAVE WOULD NOT BURDEN BUSINESS | False | Special to the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/guaranty-trust-co-ltd-reports-earnings-for-qtr-to-sept-30.html | GUARANTY TRUST CO LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/pop-and-jazz-guide-199287.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-11-02 | TX 2-178276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/washington-talk-briefing-jewel-in-the-kremlin.html | Washington Talk: Briefing; Jewel in the Kremlin | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-us-underwriters-relieved-by-london-accord.html | MARKET TURMOIL; U.S. Underwriters Relieved by London Accord | False | By James Sterngold | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/company-news-thompson-medical.html | COMPANY NEWS; Thompson Medical | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/stocks-are-broadly-higher-despite-dollar-s-early-drop.html | Stocks Are Broadly Higher Despite Dollar's Early Drop | False | By Lawrence J. de Maria | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/style/masks-mad-mythic-real.html | Masks: Mad, Mythic, 'Real' | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/hornung-is-enshrined.html | Hornung Is Enshrined | False | AP | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/marathon-notebook-moroccan-writes-his-own-ticket-now.html | Marathon Notebook; Moroccan Writes His Own Ticket Now | False | By Peter Alfano | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/the-un-today-oct-30-1987.html | The U.N. Today: Oct. 30, 1987 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/judge-forbids-inmate-move-to-jail-barge.html | Judge Forbids Inmate Move To Jail Barge | False | By Kirk Johnson | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-lf-rothschild-search.html | MARKET TURMOIL; L.F. Rothschild Search | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/executive-changes-004587.html | EXECUTIVE CHANGES | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/advertising-cooking-light-gets-publisher-from-people.html | ADVERTISING; Cooking Light Gets Publisher From People | False | By Philip H. Dougherty | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/key-rates-226687.html | KEY RATES | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/sports-people-oilers-sign-highsmith.html | Sports People; Oilers Sign Highsmith | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/sports-people-dallas-green-resigns.html | Sports People; Dallas Green Resigns | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/nfl-will-give-networks-refunds.html | N.F.L. Will Give Networks Refunds | False | By Michael Goodwin | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/comdisco-inc-reports-earnings-for-qtr-to-sept-30.html | COMDISCO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/nucor-corp-reports-earnings-for-qtr-to-sept-30.html | NUCOR CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/10-writers-get-awards-from-whiting-group.html | 10 Writers Get Awards From Whiting Group | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/sports-people-no-instant-replay.html | Sports People; No Instant Replay | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/ps-group-reports-earnings-for-qtr-to-sept-30.html | PS GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/business-people-american-greetings-rewards-president.html | BUSINESS PEOPLE; American Greetings Rewards President | False | By Daniel F. Cuff | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/president-selects-appellate-judge-to-become-justice.html | PRESIDENT SELECTS APPELLATE JUDGE TO BECOME JUSTICE | False | By Joel Brinkley | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/southmark-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHMARK CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/l-boiler-breakthrough-came-only-in-1856-192187.html | Boiler Breakthrough Came Only in 1856 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/dining-out-guide-new-uptown.html | Dining Out Guide: New Uptown | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/koch-dismisses-gross-faulting-his-leadership.html | Koch Dismisses Gross, Faulting His Leadership | False | By James Barron | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/sports-people-anderson-honored.html | Sports People; Anderson Honored | False | | 1987-11-02 | TX 2-178276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-allies-urge-german-rate-cuts.html | MARKET TURMOIL; Allies Urge German Rate Cuts | False | By Steven Greenhouse, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/art-bruce-nauman-retrospective.html | Art: Bruce Nauman Retrospective | False | By Roberta Smith | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/carter-wallace-inc-reports-earnings-for-qtr-to-sept-30.html | CARTER-WALLACE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/washington-talk-briefing-bullish-note-from-navy.html | Washington Talk: Briefing; Bullish Note From Navy | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/college-football-notebook-army-temple-try-new-quarterbacks.html | College Football Notebook; Army, Temple Try New Quarterbacks | False | By William N. Wallace | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/movies/film-hidden-sci-fi.html | Film: 'Hidden,' Sci-Fi | False | By Vincent Canby | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/davis-journal-where-there-can-be-a-patent-on-life.html | Davis Journal; Where There Can Be a Patent on Life | False | By Keith Schneider, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-o-t-c-market-loses-luster.html | MARKET TURMOIL; O-T-C Market Loses Luster | False | By Alison Leigh Cowan | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/style/lacroix-fever-spreads-to-new-york.html | LACROIX FEVER SPREADS TO NEW YORK | False | By Bernadine Morris | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/advertising-new-campaign-for-afl-cio.html | ADVERTISING; New Campaign For AFL-CIO | False | By Philip H. Dougherty | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/russians-fearing-rise-in-prices-hoard-food.html | Russians, Fearing Rise in Prices, Hoard Food | False | By Bill Keller, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/general-re-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL RE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/obituaries/willis-jackson-59-tenor-saxophonist-in-jazz-and-blues.html | Willis Jackson, 59, Tenor Saxophonist In Jazz and Blues | False | By Robert Palmer | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/ef-hutton-censured.html | E.F. Hutton Censured | False | By Gregory A. Robb, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/company-news-western-union.html | COMPANY NEWS; Western Union | False | AP | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/l-house-bill-tries-to-end-airline-overscheduling-192287.html | House Bill Tries to End Airline Overscheduling | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/a-severed-head-is-a-main-topic-at-westies-trial.html | A Severed Head Is a Main Topic At Westies Trial | False | By Arnold H. Lubasch | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/sandinistas-again-refuse-talks-with-contra-leaders.html | Sandinistas Again Refuse Talks With Contra Leaders | False | By Stephen Kinzer, Special To the New York Timesap | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/movies/film-gaby-story-of-determination.html | Film: 'Gaby,' Story of Determination | False | By Janet Maslin | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/titan-corp-reports-earnings-for-qtr-to-sept-30.html | TITAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/world/2-french-guards-slain-in-beirut.html | 2 French Guards Slain in Beirut | False | Special to the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/hearns-is-first-to-take-4-titles.html | Hearns Is First To Take 4 Titles | False | By Phil Berger, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/group-plans-to-spruce-up-area-around-grand-central.html | Group Plans to Spruce Up Area Around Grand Central | False | By Thomas J. Lueck | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/once-desperate-a-bronx-housing-group-earns-praise.html | Once Desperate, a Bronx Housing Group Earns Praise | False | By Kathleen Teltsch | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/tosco-corp-reports-earnings-for-qtr-to-sept-30.html | TOSCO CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/obstacle-to-opening-of-nuclear-plants-is-cleared.html | Obstacle to Opening of Nuclear Plants Is Cleared | False | By Clifford D. May, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/l-computer-trading-needs-market-regulation-192487.html | Computer Trading Needs Market Regulation | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/northern-states-power-co-reports-earnings-for-qtr-to-sept-30.html | NORTHERN STATES POWER CO reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/deaver-kept-lobbying-after-warning-to-firm.html | Deaver Kept Lobbying After Warning to Firm | False | By Ben A. Franklin, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/us-gamble-on-the-dollar-response-of-markets-appears-encouraging.html | U.S. GAMBLE ON THE DOLLAR; RESPONSE OF MARKETS APPEARS ENCOURAGING | False | By Leonard Silk | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/about-real-estate-housing-is-built-in-a-newburgh-factory.html | About Real Estate; Housing Is Built in a Newburgh Factory | False | BY Lisa W. Foderaro | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/art-people.html | Art People | False | Douglas C. McGill | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/capturing-the-fire-of-carmen-on-ice.html | Capturing the Fire of 'Carmen' on Ice | False | By Michael Janofsky, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/openings-aplenty-at-arts-festival.html | OPENINGS APLENTY AT ARTS FESTIVAL | False | By Jeremy Gerard | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/how-the-mighty-have-fallen.html | How the Mighty Have Fallen | False | By Karin Lissakers and Martin Mayer | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/o-callahan-banned-for-three-games.html | O'Callahan Banned For Three Games | False | Special to the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-relief-at-british-decision.html | MARKET TURMOIL; Relief at British Decision | False | By Barnaby J. Feder | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/c-corrections-076487.html | Corrections | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/washington-talk-housing-and-the-poor-priest-s-proteges-honor-a-persuasive-life.html | Washington Talk: Housing and the Poor; Priest's Proteges Honor A Persuasive Life | False | Special to the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/horse-racing-notebook-theatrical-ahead-of-the-field-in-grade-i-victories.html | Horse Racing Notebook; Theatrical Ahead of the Field in Grade I Victories | False | By Steven Crist | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/l-when-women-in-politics-choose-love-or-work-192387.html | When Women in Politics Choose Love or Work | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/simon-tailors-roosevelt-cloak-to-80-s.html | Simon Tailors Roosevelt Cloak to 80's | False | By Robin Toner, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/movies/film-fatal-beauty-with-whoopi-goldberg.html | Film: 'Fatal Beauty,' With Whoopi Goldberg | False | By Janet Maslin | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/advertising-aid-from-milwaukee-for-bozell-in-new-york.html | ADVERTISING; Aid From Milwaukee For Bozell in New York | False | By Philip H. Dougherty | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/art-ferdinand-hodler-his-swiss-landscapes.html | Art: Ferdinand Hodler, His Swiss Landscapes | False | By Michael Brenson | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/hoboken-is-disrupted-by-water-main-break.html | Hoboken Is Disrupted By Water Main Break | False | AP | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/c-corrections-210587.html | Corrections | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/far-west-financial-corp-reports-earnings-for-qtr-to-sept.30.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/watson-leads-richest-event.html | Watson Leads Richest Event | False | BY Gordon S. White Jr., Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/foes-of-shoreham-dismayed-by-decision-vow-to-fight-on.html | Foes of Shoreham, Dismayed By Decision, Vow to Fight On | False | By Philip S. Gutis, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/paul-sperry.html | PAUL SPERRY | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/credit-markets-treasury-prices-stage-rally.html | CREDIT MARKETS; Treasury Prices Stage Rally | False | By Michael Quint | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/police-chief-to-retire-after-series-of-scandals.html | Police Chief to Retire After Series of Scandals | False | AP | 1987-11-02 | TX 2-178276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/our-towns-ballad-of-route-1-everyone-wants-to-be-princeton.html | Our Towns; Ballad of Route 1: Everyone Wants To Be Princeton | False | By Iver Peterson | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/the-republicans-and-the-real-world.html | The Republicans and the Real World | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/telecom-corp-reports-earnings-for-qtr-to-sept-30.html | TELECOM CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/news-summary-friday-october-30-1987.html | NEWS SUMMARY: FRIDAY, OCTOBER 30, 1987 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/sports-people-molitor-a-free-agent.html | Sports People; Molitor a Free Agent | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/leningrad-symphony.html | LENINGRAD SYMPHONY | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/money-fund-assets-up-on-stock-market-shifts.html | Money Fund Assets Up On Stock Market Shifts | False | By Eric N. Berg | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/panhanle-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | PANHANLE EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/morris-s-injuries-alter-giants-plans.html | Morris's Injuries Alter Giants' Plans | False | By Alex Yannis, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/us/gene-s-causative-link-to-alzheimer-s-is-disputed.html | Gene's Causative Link to Alzheimer's Is Disputed | False | By Harold M. Schmeck Jr., Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/thomas-hoppel-international-flavors-fragrance-reports-earnings-for-qtr-sept-30.html | THOMAS HOPPEL INTERNATIONAL FLAVORS & FRAGRANCE reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/obituaries/ernest-d-ricca.html | Ernest D. Ricca | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/editors-note-139987.html | Editors' Note | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/results-plus-155587.html | Results Plus | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/clark-equipment-co-reports-earnings-for-qtr-to-sept-30.html | CLARK EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/stock-fall-may-affect-trade-bill.html | Stock Fall May Affect Trade Bill | False | By Susan F. Rasky, Special To the New York Times | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/seeing-new-york-city-through-the-eyes-of-its-architects.html | SEEING NEW YORK CITY THROUGH THE EYES OF ITS ARCHITECTS | False | By Carol Vogel | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/residents-seek-tighter-zoning-for-apartments.html | Residents Seek Tighter Zoning For Apartments | False | By Elizabeth Kolbert | 1987-11-02 | TX 2-178276 | | |
| 1987-10-30 | 1987-10-30 | https://www.nytimes.com/1987/10/30/business/global-marine-inc-reports-earnings-for-qtr-to-sept-30.html | GLOBAL MARINE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-02 | TX 2-178276 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/carteret-bancorp-reports-earnings-for-qtr-to-sept-30.html | CARTERET BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/timberland-co-reports-earnings-for-qtr-to-sept-30.html | TIMBERLAND CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/transactions-443387.html | Transactions | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/central-jersey-bancorp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL JERSEY BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/first-american-savings-fa-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN SAVINGS FA reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/style/health-care-at-home-a-mixed-blessing.html | Health Care at Home: A Mixed Blessing | False | By Craig Wolff | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/obituaries/ian-mccullum-67-director-of-american-museum-in-england.html | Ian McCullum, 67, Director of American Museum in England | False | Special to the New York Times | 1987-11-05 | TX 2-185636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-bp-loss-casts-doubt-on-wood-gundy-deal.html | MARKET TURMOIL; B.P. Loss Casts Doubt On Wood Gundy Deal | False | By John F. Burns, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/magna-group-inc-reports-earnings-for-qtr-to-sept-30.html | MAGNA GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/dickerson-says-rams-have-sent-him-to-colts.html | DICKERSON SAYS RAMS HAVE SENT HIM TO COLTS | False | Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us-approves-merger-of-usair-and-piedmont.html | U.S. Approves Merger Of USAir and Piedmont | False | By Agis Salpukas | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/integon-corp-reports-earnings-for-qtr-to-sept-30.html | INTEGON CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/damon-corp-reports-earnings-for-qtr-to-aug-31.html | DAMON CORP reports earnings for Qtr to Aug 31 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/securities-analyst-charged-in-slaying-of-his-wife.html | SECURITIES ANALYST CHARGED IN SLAYING OF HIS WIFE | False | By James Feron | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/advantage-for-karpov-in-end-game.html | ADVANTAGE FOR KARPOV IN END GAME | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/music-new-works-in-tribute-to-science.html | Music: New Works in Tribute to Science | False | By John Rockwell, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/new-jersey-savings-bank-reports-earnings-for-qtr-to-sept-30.html | NEW JERSEY SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/first-federal-savings-bank-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS BANK- PUERTO RICO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/sports-people-baltimore-bid.html | SPORTS PEOPLE; Baltimore Bid | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us-rejects-pleas-to-adjust-1990-census-for-undercount.html | U.S. Rejects Pleas to Adjust 1990 Census for Undercount | False | By Clifford D. May, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/chief-scientist-picked-for-antimissile-effort.html | Chief Scientist Picked For Antimissile Effort | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/collective-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | COLLECTIVE FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/scherer-r-p-corp-reports-earnings-for-qtr-to-sept-30.html | SCHERER, R P CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/great-lakes-bancorp-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/tasty-baking-co-reports-earnings-for-qtr-to-sept-26.html | TASTY BAKING CO reports earnings for Qtr to Sept 26 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/jet-crew-tells-of-close-call-at-o-hare.html | Jet Crew Tells of Close Call at O'Hare | False | By Richard Witkin | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/obituaries/albert-crary-geophysicist-dies-an-explorer-of-both-polar-regions.html | Albert Crary, Geophysicist, Dies; An Explorer of Both Polar Regions. | False | By Edward Hudson | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/company-news-head-of-kaisertech-loses-part-of-stake.html | COMPANY NEWS; Head of Kaisertech Loses Part of Stake | False | Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/l-traffic-injustice-555987.html | Traffic Injustice | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/c-correction-541587.html | Correction | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/capitol-bancorporation-reports-earnings-for-qtr-to-sept-30.html | CAPITOL BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/bucket-dance-theater-plans-minority-benefit.html | Bucket Dance Theater Plans Minority Benefit | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/bell-savings-bank-reports-earnings-for-qtr-to-sept-30.html | BELL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/liggett-group-reports-earnings-for-qtr-to-sept-30.html | LIGGETT GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/farm-home-savings-assn-reports-earnings-for-qtr-to-sept-30.html | FARM & HOME SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/infinity-broadcasting-reports-earnings-for-qtr-to-sept-30.html | INFINITY BROADCASTING reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/d-n-savings-fsb-reports-earnings-for-qtr-to-sept-30.html | D&N SAVINGS FSB reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/key-centurion-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | KEY CENTURION BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/c-correction-410487.html | Correction | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/union-special-corp-reports-earnings-for-qtr-to-sept-30.html | UNION SPECIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/bad-bedfellows-for-big-labor.html | Bad Bedfellows for Big Labor | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/social-security-cuts-too.html | Social Security Cuts, Too | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-new-capital-raised-by-haas.html | MARKET TURMOIL; New Capital Raised by Haas | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/family-mutual-savings-bank-reports-earnings-for-qtr-to-sept-30.html | FAMILY MUTUAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/a-rivalry-as-super-as-its-beginning.html | A RIVALRY AS SUPER AS ITS BEGINNING | False | By William C. Rhoden, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/patents-locating-stars.html | PATENTS; Locating Stars | False | By Stacy V. Jones | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/independent-bank-corporation-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENT BANK CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/jackson-assails-reagan-on-plunge.html | JACKSON ASSAILS REAGAN ON PLUNGE | False | By Frank Lynn | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/l-what-the-world-body-s-university-does-294587.html | What the World Body's University Does | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/united-states-surgical-corp-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES SURGICAL CORP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/excerpts-from-reagan-s-news-conference-on-summit-talks.html | Excerpts From Reagan's News Conference on Summit Talks | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/results-plus-521887.html | RESULTS PLUS | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/noranda-inc-reports-earnings-for-qtr-to-sept-30.html | NORANDA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/prudential-bancorporation-reports-earnings-for-qtr-to-sept-30.html | PRUDENTIAL BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/east-weymouth-savings-reports-earnings-for-qtr-to-sept-30.html | EAST WEYMOUTH SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/parade-today.html | Parade Today | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/penta-systems-internaional-reports-earnings-for-qtr-to-sept-30.html | PENTA SYSTEMS INTERNAIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/capital-holding-corp-reports-earnings-for-qtr-to-sept-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/nhl-canadiens-win-on-goal-by-mcphee.html | N.H.L.; CANADIENS WIN ON GOAL BY MCPHEE | False | AP | 1987-11-05 | TX 2-185636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/tenneco-inc-reports-earnings-for-qtr-to-Sept 30.html | TENNECO INC reports earnings for qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/loan-america-financial-corp-reports-earnings-for-qtr-to-sept-30.html | LOAN AMERICA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/gorbachev-agrees-to-meet-reagan-in-capital-on-dec-7-to-sign-a-treaty-on-missiles.html | GORBACHEV AGREES TO MEET REAGAN IN CAPITAL ON DEC. 7 TO SIGN A TREATY ON MISSILES | False | By David K. Shipler, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/pennsylvania-power-light-co-reports-earnings-for-12mo-sept-30.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for 12mo Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/4300-opponents-of-regime-reported-held-in-bangladesh.html | 4,300 Opponents of Regime Reported Held in Bangladesh | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/new-york-marine-general-insurnce-reports-earnings-for-qtr-to-sept-30.html | NEW YORK MARINE & GENERAL INSURNCE reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/mccormick-capital-inc-reports-earnings-for-qtr-to-sept-30.html | MCCORMICK CAPITAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/americana-savings-bank-reports-earnings-for-qtr-to-sept-30.html | AMERICANA SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/unum-corp-reports-earnings-for-qtr-to-sept-30.html | UNUM CORP reports earnings for qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/theater/the-stage-don-t-get-god-started-a-gospel-musical.html | The Stage: 'Don't Get God Started,' a Gospel Musical | False | By Stephen Holden | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-sept-30.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/movies/film-deranged-suspense-with-visions-and-killings.html | Film: 'Deranged,' Suspense, With Visions and Killings | False | By Caryn James | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/music-leningrad-state-symphony-plays-shostakovich-at-carnegie-hall.html | Music: Leningrad State Symphony Plays Shostakovich at Carnegie Hall | False | By Donal Henahan | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/giants-pieces-don-t-quite-fit.html | GIANTS' PIECES DON'T QUITE FIT | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/summit-savings-assn-reports-earnings-for-qtr-to-sept-30.html | SUMMIT SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/about-new-york-acting-landlord-has-to-act-well-like-a-landlord.html | About New York; Acting Landlord Has to Act, Well, Like a Landlord | False | By Gregory Jaynes | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/doles-share-top-billing-in-california-fund-event.html | Doles Share Top Billing in California Fund Event | False | By Bernard Weinraub, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/margaret-price.html | Margaret Price | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/obituaries/dr-florence-wislocki-psychiatrist-dies-at-83.html | Dr. Florence Wislocki, Psychiatrist, Dies at 83 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/pact-on-taxes-keeps-dreyfus-in-new-york.html | Pact on Taxes Keeps Dreyfus In New York | False | By Alan Finder | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/national-heritage-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL HERITAGE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/senate-approves-drug-testing-in-transportation-jobs.html | Senate Approves Drug Testing in Transportation Jobs | False | By Irvin Molotsky, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/ims-international-inc-reports-earnings-for-qtr-to-sept-30.html | IMS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/old-national-bancorporation-reports-earnings-for-qtr-to-sept-30.html | OLD NATIONAL BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/obituaries/andre-a-perebinossoff.html | Andre A. Perebinossoff | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/driver-harris-co-reports-earnings-for-qtr-to-sept-30.html | DRIVER-HARRIS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-sept-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/asamera-inc-reports-earnings-for-qtr-to-sept-30.html | ASAMERA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/dollar-ends-week-near-its-lows.html | Dollar Ends Week Near Its Lows | False | By Kenneth N. Gilpin | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/district-finds-2-classrooms-are-plenty.html | District Finds 2 Classrooms Are Plenty | False | Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/six-indictments-in-title-case.html | Six Indictments In Title Case | False | Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/israel-inquiry-says-security-agents-lied-at-trials-of-terrorist-suspects.html | Israel Inquiry Says Security Agents Lied at Trials of Terrorist Suspects | False | Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/boeing-officer-will-retire.html | Boeing Officer Will Retire | False | Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/housing-leader-killed-in-a-brooklyn-robbery.html | Housing Leader Killed In a Brooklyn Robbery | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/us-skater-trails-canadian.html | U.S. SKATER TRAILS CANADIAN | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/in-columbia-rising-violence-breeds-new-doubts.html | IN COLUMBIA, RISING VIOLENCE BREEDS NEW DOUBTS | False | By Alan Riding, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/university-bank-trust-reports-earnings-for-qtr-to-sept-30.html | UNIVERSITY BANK & TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/company-news-holly-refuses-lowered-plum-bid.html | COMPANY NEWS; Holly Refuses Lowered Plum Bid | False | Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/shl-systemhouse-reports-earnings-for-qtr-to-aug-31.html | SHL SYSTEMHOUSE reports earnings for Qtr to Aug 31 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/ex-employee-wins-drug-test-case.html | Ex-Employee Wins Drug-Test Case | False | By Katherine Bishop, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/new-home-sales-fall-by-5.2.html | New-Home Sales Fall By 5.2% | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/wetterau-inc-reports-earnings-for-qtr-to-sept-26.html | WETTERAU INC reports earnings for Qtr to Sept 26 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/statewide-bancorp-reports-earnings-for-qtr-to-sept-30.html | STATEWIDE BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/a-new-american-pledges-his-allegiance.html | A New American Pledges His Allegiance | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/greyhound-corp-reports-earnings-for-qtr-to-sept-30.html | GREYHOUND CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/archives/consumer-saturday-the-postal-services-new-look.html | CONSUMER SATURDAY; THE POSTAL SERVICES NEW LOOK | True | By James Hirsch | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/trying-to-help-francois-viewpoints-might-differ.html | Trying to Help Francois: Viewpoints Might Differ | False | By Josh Barbanel | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/obituaries/dr-alexander-s-kohanski.html | Dr. Alexander S. Kohanski | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | C-COR ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/l-ideological-clash-294287.html | Ideological Clash | False | | 1987-11-05 | TX 2-185636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/books/books-of-the-times-in-word-and-image.html | Books Of The Times; In Word and Image | False | By Michiko Kakutani | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/us-sets-terms-of-phone-job.html | U.S. Sets Terms of Phone Job | False | By Calvin Sims | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/florida-s-smith-passes-the-freshman-class.html | FLORIDA'S SMITH PASSES THE FRESHMAN CLASS | False | By Kent Hannon, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/your-money-stock-options-price-cut-seen.html | YOUR MONEY; Stock Options: Price Cut Seen | False | By Leonard Sloane | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/style/israel-single-fathers-protest.html | ISRAEL: SINGLE FATHERS PROTEST | False | Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST MICHIGAN BANK CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/style/de-gustibus-the-cocktail-cover-up-or-please-pass-the-ketchup.html | DE GUSTIBUS; THE COCKTAIL COVER-UP; OR, PLEASE PASS THE KETCHUP | False | By Marian Burros | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/liberty-national-bank-reports-earnings-for-qtr-to-sept-30.html | LIBERTY NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/seagull-energy-corp-reports-earnings-for-qtr-to-sept-30.html | SEAGULL ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/company-briefs-468587.html | COMPANY BRIEFS | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/first-federal-savings-bank-monana-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS BANK-MONANA reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/this-trivial-bottomaching-thing-we-call-high-school.html | THIS TRIVIAL, BOTTOM-ACHING THING WE CALL HIGH SCHOOL | False | By Theodore R. Sizer | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/lewis-galoob-toys-reports-earnings-for-qtr-to-sept-30.html | LEWIS GALOOB TOYS reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/comapny-news-stock-price-off-on-usg-s-suit.html | COMAPNY NEWS; Stock Price Off On USG's Suit | False | Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/patents-heart-massage-device.html | PATENTS; Heart Massage Device | False | By Stacy V. Jones | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/hopes-high-as-bhopal-talks-go-on.html | HOPES HIGH AS BHOPAL TALKS GO ON | False | By Sanjoy Hazarika, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/teradyne-inc-reports-earnings-for-qtr-to-sept-30.html | TERADYNE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/casa-blanca-industries-reports-earnings-for-qtr-to-sept-30.html | CASA BLANCA INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/victoria-bankshares-reports-earnings-for-qtr-to-sept-30.html | VICTORIA BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/anadarko-petroleum-reports-earnings-for-qtr-to-sept-30.html | ANADARKO PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-thatcher-s-bp-move-is-praised.html | MARKET TURMOIL; Thatcher's B.P. Move Is Praised | False | By Steve Lohr, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/staley-continental-inc-reports-earnings-for-qtr-to-sept-30.html | STALEY CONTINENTAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/mozambique-says-rebels-killed-at-least-211-civilians-in-ambush.html | Mozambique Says Rebels Killed At Least 211 Civilians in Ambush | False | AP | 1987-11-05 | TX 2-185636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/politics-and-security-concerns-dash-hopes-for-extended-trip-by-gorbachev.html | Politics and Security Concerns Dash Hopes for Extended Trip by Gorbachev | False | By Bill Keller, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/first-source-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST SOURCE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/like-stocks-jokes-are-cheap.html | Like Stocks, Jokes Are Cheap | False | By Glenn Kramon | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-harvard-professor-to-aid-stock-plunge-panel.html | MARKET TURMOIL; HARVARD PROFESSOR TO AID STOCK-PLUNGE PANEL | False | By Leslie Wayne | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/accord-is-elusive-on-strategic-arms.html | ACCORD IS ELUSIVE ON STRATEGIC ARMS | False | By Michael R. Gordon, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/ethics-panel-widens-inquiry-to-2-house-members.html | Ethics Panel Widens Inquiry to 2 House Members | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/20th-century-industries-reports-earnings-for-qtr-to-sept-30.html | 20TH CENTURY INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/cbs-entertainment-chief-is-leaving-the-network.html | CBS ENTERTAINMENT CHIEF IS LEAVING THE NETWORK | False | By Peter J. Boyer | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/home-fedl-savings-bank-of-georgia-reports-earnings-for-qtr-to-sept-30.html | HOME FEDL SAVINGS BANK OF GEORGIA reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/sierracin-corp-reports-earnings-for-qtr-to-sept-30.html | SIERRACIN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/inside-466587.html | INSIDE | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/after-nobel-prize-caviar-for-russian-poet.html | After Nobel Prize, Caviar for Russian Poet | False | By Richard Bernstein | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/trial-opens-in-slaying-of-radio-talk-show-host.html | Trial Opens in Slaying of Radio Talk Show Host | False | By Thomas J. Knudson, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/ginsburg-choice-renews-tension-between-factions-in-white-house.html | Ginsburg Choice Renews Tension Between Factions in White House | False | By Steven V. Roberts, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/l-don-t-blame-democrats-for-the-unpaid-un-bill-294087.html | Don't Blame Democrats for the Unpaid U.N. Bill | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/texas-utilities-inc-reports-earnings-for-12mo-sept-30.html | TEXAS UTILITIES INC reports earnings for 12mo Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/first-svc-bank-for-savings-earnings-for-qtr-to-sept-30.html | FIRST SVC BANK FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/meese-testifies-in-wedtech-case-faces-more-grand-jury-questions.html | Meese Testifies in Wedtech Case; Faces More Grand Jury Questions | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/augat-inc-reports-earnings-for-qtr-to-sept-30.html | AUGAT INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/bancoklamoma-corp-reports-earnings-for-qtr-to-sept-30.html | BANCOKLAMOMA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/war-crimes-unit-approves-unsealing-of-its-files.html | War Crimes Unit Approves Unsealing of Its Files | False | By Paul Lewis, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/johnson-controls-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSON CONTROLS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/grand-jury-refuses-to-indict-donovan-in-3d-us-inquiry.html | Grand Jury Refuses to Indict Donovan in 3d U.S. Inquiry | False | By Selwyn Raab | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-funds-lag-a-dismal-market.html | Market Turmoil; Funds Lag a Dismal Market | False | By Eric Berg | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-fence-sitting-ends-for-many-investors.html | MARKET TURMOIL; FENCE-SITTING ENDS FOR MANY INVESTORS | False | By Anise C. Wallace, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/ssmc-inc-reports-earnings-for-qtr-to-sept-30.html | SSMC INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-sept-30.html | MACLEAN-HUNTER LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/senate-panel-votes-funds-for-an-inquiry-into-indian-affairs.html | Senate Panel Votes Funds for an Inquiry Into Indian Affairs | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/zoning-shifted-to-protect-one-family-homes.html | Zoning Shifted to Protect One-Family Homes | False | By Alan Finder | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/the-proper-dismissal-of-dr-gross.html | The Proper Dismissal of Dr. Gross | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/key-rates-556487.html | KEY RATES | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/bridge-death-of-organizer-caused-long-delay-for-li-event.html | Bridge; Death of Organizer Caused Long Delay for L.I. Event | False | By Alan Truscott | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/l-fix-catastrophic-care-plan-for-federal-retirees-294387.html | Fix Catastrophic Care Plan for Federal Retirees | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/bindley-western-industry-reports-earnings-for-qtr-to-sept-30.html | BINDLEY-WESTERN INDUSTRY reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/amax-inc-reports-earnings-for-qtr-to-sept-30.html | AMAX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/a-contra-supplier-in-costa-rica-got-375000-us-agency-says.html | A Contra Supplier in Costa Rica Got $375,000, U.S. Agency Says | False | By Martin Tolchin, Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/deng-is-quitting-the-central-committee.html | Deng Is Quitting the Central Committee | False | By Edward A. Gargan, Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/c-correction-540787.html | Correction | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/parlex-corp-reports-earnings-for-qtr-to-sept-30.html | PARLEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-trading-hours-will-be-longer.html | MARKET TURMOIL; Trading Hours Will Be Longer | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/first-federal-savings-loan-assn-kalamazoo-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN ASSN - KALAMAZOO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/company-news-victory-for-pennzoil-on-texaco-records.html | COMPANY NEWS; Victory for Pennzoil On Texaco Records | False | By Lee A. Daniels | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/analysis-technology-inc-reports-earnings-for-qtr-to-sept-30.html | ANALYSIS & TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/mets-raise-ticket-prices.html | Mets Raise Ticket Prices | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/police-raid-korea-campuses.html | Police Raid Korea Campuses | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/westcorp-reports-earnings-for-qtr-to-sept-30.html | WESTCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/poindexter-tells-of-telephone-call-from-deaver.html | Poindexter Tells of Telephone Call From Deaver | False | By Ben A. Franklin, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/columbia-fedl-savings-bank-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA FEDL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/university-patents-inc-reports-earnings-for-year-to-july-31.html | UNIVERSITY PATENTS INC reports earnings for Year to July 31 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/patents-protecting-computer-privacy.html | Patents; Protecting Computer Privacy | False | By Stacy V. Jones | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/marathoners-run-when-money-talks.html | MARATHONERS RUN WHEN MONEY TALKS | False | By Peter Alfano | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/viola-reaps-his-rewards.html | VIOLA REAPS HIS REWARDS | False | By Thomas Rogers | 1987-11-05 | TX 2-185636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/when-duos-are-all-in-the-family.html | When Duos Are All in The Family | False | By Ira Rosenblum | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/the-day-castro-almost-started-world-war-iii.html | The Day Castro Almost Started World War III | False | By Daniel Ellsberg | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/united-cities-gas-co-reports-earnings-for-12mo-sept.html | UNITED CITIES GAS CO reports earnings for 12mo Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/rockingham-bancorp-reports-earnings-for-qtr-to-aug31.html | ROCKINGHAM BANCORP reports earnings for Qtr to Aug 31 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/company-news-investors-group-drops-wynn-s-bid.html | COMPANY NEWS; Investors Group Drops Wynn's Bid | False | Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/restored-stature-sought-for-staff-of-the-coroner.html | RESTORED STATURE SOUGHT FOR STAFF OF THE CORONER | False | By Ronald Sullivan | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/movies/film-deadly-illusion.html | Film: 'Deadly Illusion' | False | By Vincent Canby | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/molecular-genetics-inc-reports-earnings-for-qtr-to-sept-30.html | MOLECULAR GENETICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/old-republic-international-corp-reports-earnings-for-qtr-to-sept-30.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/leggett-platt-inc-reports-earnings-for-qtr-to-sept-30.html | LEGGETT & PLATT INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/transtech-industries-reports-earnings-for-qtr-to-sept-30.html | TRANSTECH INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/topics-of-the-times-voting-on-vets-trails-jails.html | TOPICS OF THE TIMES; Voting on Vets, Trails, Jails | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/sellars-withdraws-at-met.html | SELLARS WITHDRAWS AT MET | False | By Bernard Holland | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/carhaix-journal-sowing-a-language-s-seed-in-brittany.html | Carhaix Journal; Sowing a Language's Seed in Brittany | False | By James M. Markham, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-sept-30.html | BALDWIN & LYONS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/texaco-canada-inc-reports-earnings-for-qtr-to-sept-30.html | TEXACO CANADA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/pda-engineering-reports-earnings-for-qtr-to-sept-30.html | PDA ENGINEERING reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/citizen-s-banking-co-reports-earnings-for-qtr-to-sept-30.html | CITIZEN'S BANKING CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/firery-ensign-wins-in-rally.html | FIRERY ENSIGN WINS IN RALLY | False | By Steven Crist, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/topics-of-the-times-make-room-for-jersey-buses.html | TOPICS OF THE TIMES; Make room for Jersey Buses | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/general-public-utilities-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/montana-power-co-reports-earnings-for-qtr-to-sept-30.html | MONTANA POWER CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/boston-s-flynn-breaks-rules-and-wins-hearts.html | Boston's Flynn Breaks Rules and Wins Hearts | False | By Richard J. Meislin, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/st-paul-companies-reports-earnings-for-qtr-to-sept-30.html | ST PAUL COMPANIES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/nicaragua-hints-at-truce-talks.html | Nicaragua Hints at Truce Talks | False | By Stephen Kinzer, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/nocturnal-runners-revive-central-park.html | NOCTURNAL RUNNERS REVIVE CENTRAL PARK | False | By Michel Marriott | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/quotation-of-the-day-540587.html | Quotation of the Day | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/l-goetz-sentence-sends-a-dangerous-message-293987.html | Goetz Sentence Sends a Dangerous Message | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/american-heritage-life-inestment-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HERITAGE LIFE INESTMENT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-french-and-italians-pressed-to-devalue.html | MARKET TURMOIL; French and Italians Pressed to Devalue | False | By Steven Greenhouse, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/driver-in-fatal-86-bus-crash-sentenced-to-4-years-in-jail.html | Driver in Fatal '86 Bus Crash Sentenced to 4-Years in Jail | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/leading-indicators-fell-by-0.1-in-september.html | LEADING INDICATORS FELL BY 0.1% IN SEPTEMBER | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/sports-of-the-times-glasnost-travels-on-four-hoofs.html | SPORTS OF THE TIMES; GLASNOST TRAVELS ON FOUR HOOFS | False | By Steven Crist | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/declaring-independence-from-king-george-steinbrenner.html | Declaring Independence From King George (Steinbrenner) | False | By Warren Goldstein | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/citizens-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/obituaries/kamal-el-mallakh.html | Kamal el-Mallakh | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/shots-fired-in-berlin-escape.html | Shots Fired in Berlin Escape | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/spending-for-games-criticized.html | Spending For Games Criticized | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/dance-the-joffrey-ballet-in-ashton-works.html | Dance: The Joffrey Ballet in Ashton Works | False | By Anna Kisselgoff | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-sept-30.html | SCRIPPS HOWARD BROADCASTNG reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/jewish-league-warns-of-neo-nazi-gangs-in-cities.html | Jewish League Warns of Neo-Nazi Gangs in Cities | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/masco-industries-reports-earnings-for-qtr-to-sept-30.html | MASCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/aids-and-hepatitis-cited-in-move-to-cut-health-worker-risks.html | AIDS and Hepatitis Cited in Move to Cut Health Worker Risks | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/movies/star-of-wings-recalls-1927.html | Star of 'Wings' Recalls 1927 | False | By Irvin Molotsky, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/beneficial-corp-reports-earnings-for-qtr-to-sept-30.html | BENEFICIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/rock-lisa-lisa-performs-with-cult-jam-at-radio-city.html | Rock: Lisa Lisa Performs With Cult Jam at Radio City | False | By Robert Palmer | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/sports-people-witt-on-list.html | SPORTS PEOPLE; Witt on List | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/sports-people-more-surgery-for-kerr.html | SPORTS PEOPLE; More Surgery for Kerr | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/general-devices-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/spear-financial-services-inc-reports-earnings-for-qtr-to-sept-30.html | SPEAR FINANCIAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/costco-wholesale-reports-earnings-for-qtr-to-aug31.html | COSTCO WHOLESALE reports earnings for Qtr to Aug 31 | False | | 1987-11-05 | TX 2-185636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/l-restore-support-554987.html | Restore Support | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/ge-canada-reports-earnings-for-qtr-to-sept-30.html | GE CANADA reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/firstbank-of-illinois-co-reports-earnings-for-qtr-to-sept-30.html | FIRSTBANK OF ILLINOIS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/2-germanys-agree-to-repatriate-art.html | 2 Germanys Agree to Repatriate Art | False | By Serge Schmemann, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/rome-synod-bars-action-on-women.html | Rome Synod Bars Action on Women | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/woman-held-in-philadelphia-in-kidnapping-of-an-infant.html | Woman Held in Philadelphia In Kidnapping of an Infant | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/aids-book-brings-fame-to-a-gay-san-franciscan.html | AIDS Book Brings Fame To a Gay San Franciscan | False | By Robert Reinhold, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/carter-s-decade-of-learning-about-the-poor.html | Carter's Decade of Learning About the Poor | False | By Sam Howe Verhovek | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/watson-s-putting-increases-his-lead.html | WATSON'S PUTTING INCREASES HIS LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/burns-claim-the-10th-victim-of-jet-crash-in-indianapolis.html | Burns Claim the 10th Victim Of Jet Crash in Indianapolis | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/company-news-cuts-by-hutton-in-municipals.html | COMPANY NEWS; Cuts by Hutton In Municipals | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/du-pont-canada-inc-reports-earnings-for-qtr-to-sept-30.html | DU PONT CANADA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/obituaries/junius-p-wilson-jr-a-law-school-founder.html | Junius P. Wilson Jr.; A Law School Founder | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/rangers-recall-donnelly.html | Rangers Recall Donnelly | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/lirr-delayed-by-suicide.html | L.I.R.R. Delayed by Suicide | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/iranian-caviar-seized-by-customs-officials.html | Iranian Caviar Seized By Customs Officials | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/company-news-hadson-to-merge-with-ultrasystems.html | COMPANY NEWS; Hadson to Merge With Ultrasystems | False | Special to the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/mother-convicted-of-abuse-in-daughter-s-suicide.html | Mother Convicted of Abuse in Daughter's Suicide | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/first-capital-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/credit-markets-prices-decline-on-dollar-fears.html | CREDIT MARKETS; Prices Decline on Dollar Fears | False | By Phillip H. Wiggins | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/israelis-wary-of-islam-s-rise-question-tilt-to-iran-in-war.html | Israelis, Wary of Islam's Rise, Question Tilt to Iran in War | False | By Thomas L. Friedman, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-sept-26.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Sept 26 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/nbc-will-not-move-to-television-city.html | NBC WILL NOT MOVE TO TELEVISION CITY | False | By Thomas J. Lueck | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/us/ptl-finances-said-to-improve.html | PTL Finances Said to Improve | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/sports-people-falcons-sign-miller.html | SPORTS PEOPLE; Falcons Sign Miller | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/stocks-continue-to-climb-sharply-in-heavy-trading.html | STOCKS CONTINUE TO CLIMB SHARPLY IN HEAVY TRADING | False | By Lawrence J. de Maria | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/patents-dental-implant.html | PATENTS; Dental Implant | False | By Stacy V. Jones | 1987-11-05 | TX 2-185636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/hearns-lives-up-to-his-reputation.html | HEARNS LIVES UP TO HIS REPUTATION | False | By Phil Berger, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED BATHURST INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/stelco-inc-reports-earnings-for-qtr-to-sept-30.html | STELCO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/tax-bill-revision-seen-on-takeovers.html | Tax Bill Revision Seen on Takeovers | False | By Gary Klott, Special To the New York Times | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/anchor-savings-bank-reports-earnings-for-qtr-to-sept-30.html | ANCHOR SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/citizens-savings-bank-maryand-reports-earnings-for-qtr-to-sept-30.html | CITIZENS SAVINGS BANK-MARYAND reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/world/text-of-the-soviet-american-announcement.html | Text of the Soviet-American Announcement | False | AP | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/business-digest-saturday-october-31-1987.html | BUSINESS DIGEST SATURDAY, OCTOBER 31, 1987 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/c-correction-541387.html | Correction | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/formica-corporation-reports-earnings-for-qtr-to-sept-30.html | FORMICA CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/patents-a-reactor-features-new-safety-system.html | Patents; A Reactor Features New Safety System | False | By Stacy V. Jones | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/business/regency-cruisesinc-reports-earnings-for-qtr-to-sept-30.html | REGENCY CRUISESINC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-10-31 | 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/news-summary-saturday-october-31-1987.html | NEWS SUMMARY: SATURDAY, OCTOBER 31, 1987 | False | | 1987-11-05 | TX 2-185636 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/talking-closings-surviving-market-s-turmoil.html | Talking; Closings; Surviving Market's Turmoil | False | By Andree Brooks | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/tokyo-bars-sanctions-against-iranians.html | Tokyo Bars Sanctions Against Iranians | False | By Clyde Haberman, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/why-black-english-doesn-t-add-up.html | WHY BLACK ENGLISH DOESN'T ADD UP | False | By Joan Countryman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/guest-observer-a-magazine-junkie.html | Guest Observer; A Magazine Junkie | False | By James Atlas | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/housing-group-rebuilds-in-newark.html | Housing Group Rebuilds in Newark | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/maria-ascione-marries.html | Maria Ascione Marries | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/1-writing-one-for-the-gipper-727387.html | Writing One For the Gipper | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/escaping-the-freedom-of-the-seas.html | Escaping To the Freedom Of the Seas | False | By Fletcher Knebel | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/ruthann-pritchard-to-wed-in-february.html | Ruthann Pritchard to Wed in February | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/soviet-survey-of-moscow-residents-finds-a-wide-range-of-political-views.html | Soviet Survey of Moscow Residents Finds a Wide Range of Political Views | False | By Bill Keller, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/connecticut-opinion-expecting-the-worst-lessens-the-distress-of-remodeling.html | CONNECTICUT OPINION; EXPECTING THE WORST LESSENS THE DISTRESS OF REMODELING | False | By Kitty Florey | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/vermont-s-homeless-double.html | Vermont's Homeless Double | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/from-the-right-arthur-b-laffer-a-time-to-undo.html | FROM THE RIGHT: Arthur B. Laffer; A Time to 'Undo' | False | | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/commercial-property-warehouses-an-ugly-duckling-starts-to-get-investors-respect.html | Commercial Property; Warehouses; An 'Ugly Duckling' Starts to Get Investors' Respect | False | By Mark McCain | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/landowners-to-build-within-nature-preserve.html | LANDOWNERS TO BUILD WITHIN NATURE PRESERVE | False | By Carolyn Ryzewicz | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/l-jakarta-291287.html | Jakarta | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/yankees-to-stay-in-new-york-city.html | YANKEES TO STAY IN NEW YORK CITY | False | By Sam Howe Verhovek | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/where-a-good-squabble-mellows-the-ozark-chill.html | Where a Good Squabble Mellows the Ozark Chill | False | By William Robbins, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/miss-ekberg-wed-to-gerald-tsai-jr.html | Miss Ekberg Wed To Gerald Tsai Jr. | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/the-world-amnesty-follows-slaying-of-rights-leader.html | THE WORLD; AMNESTY FOLLOWS SLAYING OF RIGHTS LEADER | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/miss-jacoby-is-affianced.html | Miss Jacoby Is Affianced | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/town-to-vote-on-ward-proposal.html | TOWN TO VOTE ON WARD PROPOSAL | False | By Thomas Clavin | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/theater/a-fairy-tale-musical-grows-up.html | A FAIRY-TALE MUSICAL GROWS UP | False | By Stephen Holden | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/blast-theory-in-titanic-s-sinking-is-disputed.html | Blast Theory in Titanic's Sinking Is Disputed | False | By Walter Sullivan | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/caterings-new-role.html | Catering's New Role | False | By Jonathan Probber | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/speaking-personally-how-to-visit-the-college-of-your-dreams.html | SPEAKING PERSONALLY; HOW TO VISIT THE COLLEGE OF YOUR DREAMS | False | By Rod Ostfeld | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/softening-tone-jackson-delivers-dual-message.html | Softening Tone, Jackson Delivers Dual Message | False | By David E. Rosenbaum | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-fiction.html | IN SHORT; FICTION | False | By Lois Gordon | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/a-sendoff-from-this-vale-of-tears.html | A Send-Off From This 'Vale of Tears' | False | By Joe Queenan | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Steve Schneider | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/theater-master-harold-on-emelin-stage.html | THEATER; 'MASTER HAROLD' ON EMELIN STAGE | False | By Alvin Klein | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/clothes-make-the-men-and-women-at-historic-hudson-valley.html | CLOTHES MAKE THE MEN AND WOMEN AT HISTORIC HUDSON VALLEY | False | By Ann B. Silverman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/l-men-and-moles-973787.html | MEN AND MOLES | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/chess-computer-shows-it-can-beat-a-human-master.html | CHESS; COMPUTER SHOWS IT CAN BEAT A HUMAN MASTER | False | By Robert Byrne | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/l-is-there-life-after-football-920087.html | IS THERE LIFE AFTER FOOTBALL? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/westchester-journal-federalist-birthday.html | WESTCHESTER JOURNAL; 'FEDERALIST' BIRTHDAY | False | By Tessa Melvin | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/growing-up-thankless.html | GROWING UP THANKLESS | False | By Marilynne Robinson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/ann-walden-and-scott-corwin-to-wed.html | Ann Walden and Scott Corwin to Wed | False | | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/notebook-honolulu-1901-restoration-for-waikiki.html | NOTEBOOK: HONOLULU; 1901 Restoration for Waikiki | False | By Rodney N. Smith | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/antiques-items-treasured-by-china-s-sages.html | ANTIQUES; Items Treasured By China's Sages | False | By Rita Reif | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/l-racing-for-life-971287.html | RACING FOR LIFE | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-umpire-s-work-not-up-to-par-727187.html | Umpire's Work Not Up to Par | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/halpin-relentless-challenger.html | HALPIN: RELENTLESS CHALLENGER | False | By Philip S. Gutis | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/where-has-all-the-floating-energy-gone.html | WHERE HAS ALL THE FLOATING ENERGY GONE? | False | By Larry Rivers | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/staging-an-open-house.html | Staging an Open House | False | By Marian Burros | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-south-auburn-routs-florida-and-limits-smith-to-72-yards.html | COLLEGE FOOTBALL; SOUTH; AUBURN ROUTS FLORIDA AND LIMITS SMITH TO 72 YARDS | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/theater/theater-how-a-bold-director-has-transformed-a-regional-theater.html | THEATER; HOW A BOLD DIRECTOR HAS TRANSFORMED A REGIONAL THEATER | False | By Jeremy Gerard | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-fiction-483387.html | IN SHORT; FICTION | False | By Garrett Epps | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/connecticut-opinion-the-need-to-escape-and-the-place-to-do-it.html | CONNECTICUT OPINION; THE NEED TO ESCAPE AND THE PLACE TO DO IT | False | By Clare Collins | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/rebels-burned-bus-passengers-survivors-in-mozambique-say.html | Rebels Burned Bus Passengers, Survivors in Mozambique Say | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/gardening-questions-of-the-gardener-in-autumn.html | GARDENING; QUESTIONS OF THE GARDENER IN AUTUMN | False | By Carl Totemeier | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-west-aikman-rescues-ucla.html | COLLEGE FOOTBALL; WEST; AIKMAN RESCUES U.C.L.A. | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/gorbachev-s-style-veils-his-substance.html | GORBACHEV'S STYLE VEILS HIS SUBSTANCE | False | By David K. Shipler | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/a-directory-of-winter-sailings.html | A DIRECTORY OF WINTER SAILINGS | False | By Vernon Kidd | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/the-world-us-contras-and-sandinistas-face-a-reckoning-on-peace-plan.html | THE WORLD; U.S., CONTRAS AND SANDINISTAS FACE A RECKONING ON PEACE PLAN | False | By James F. Clarity | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/l-worse-is-imaginable-743487.html | Worse Is Imaginable | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/providence-rallies-around-targets-of-anti-semitic-incidents.html | Providence Rallies Around Targets of Anti-Semitic Incidents | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/the-reagans-attend-funeral-for-her-mother-in-phoenix.html | The Reagans Attend Funeral For Her Mother in Phoenix | False | Special to the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/toy-for-cribs-being-recalled-as-a-hazard-of-strangulation.html | Toy for Cribs Being Recalled As a Hazard of Strangulation | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/answering-the-mail-585287.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/men-s-style-the-formalities.html | MEN'S STYLE; THE FORMALITIES | False | By Ruth La Ferla | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/l-old-english-conductors-217487.html | Old English Conductors | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/postings-codes-to-live-by-looking-it-up.html | Postings: Codes to Live By; Looking It Up | False | By Lisa Foderaro | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/school-sports-new-jersey-streaks-continue.html | SCHOOL SPORTS: NEW JERSEY; Streaks Continue | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/movies/film-how-ugliness-led-to-happiness.html | FILM; How Ugliness Led to Happiness | False | By Richard Bernstein | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/home-rule-debate-stirs-vermonters.html | Home Rule Debate Stirs Vermonters | False | By Sally Johnson, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/douglas-yeager-wed-to-rev-linda-higgins.html | Douglas Yeager Wed To Rev. Linda Higgins | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/l-hitler-and-the-demonic-970487.html | HITLER AND THE DEMONIC | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/an-elegant-low-calorie-feast.html | An Elegant, Low-Calorie Feast | False | By Barbara Kafka | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/g-s-makela-stockbroker-weds-elizabeth-porter-hill.html | G. S. Makela, Stockbroker, Weds Elizabeth Porter Hill | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/sports-of-the-times-the-minnesota-tunes-the-new-york-boy.html | SPORTS OF THE TIMES; THE MINNESOTA TUNES THE NEW YORK BOY | False | By Ira Berkow | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/debuts-four-pianists-an-organist-and-violinist-in-recitals.html | Debuts; Four Pianists, an Organist and Violinist in Recitals | False | By Michael Kimmelman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/woman-held-in-philadelphia-in-kidnapping-of-an-infant.html | Woman Held in Philadelphia In Kidnapping of an Infant | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/frank-talk-on-aids-brings-praise-for-uganda.html | Frank Talk on AIDS Brings Praise for Uganda | False | By Sheila Rule, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/miss-von-strasser-weds-fabian-graf-von-einsiedel.html | Miss von Strasser Weds Fabian Graf von Einsiedel | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/up-in-arms-in-arizona.html | UP IN ARMS IN ARIZONA | False | By Alan Weisman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/in-the-region-new-jersey-recent-sales-599487.html | In the Region: New Jersey; Recent Sales | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-art.html | HOME VIDEO; ART | False | By Margaret Moorman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/fashion-imitation-of-life.html | Fashion; IMITATION OF LIFE | False | By Linda Wells | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/events-to-celebrate-chemistry-day.html | EVENTS TO CELEBRATE CHEMISTRY DAY | False | By Rhoda M. Gilinsky | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/market-slide-worries-retailers.html | MARKET SLIDE WORRIES RETAILERS | False | By Peggy McCarthy | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-garbo-talks.html | HOME VIDEO; Garbo Talks | False | By Walter Goodman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/alaska-outbreak-may-signal-what-s-ahead-in-flu-season.html | Alaska Outbreak May Signal What's Ahead in Flu Season | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/postings-special-zoning-in-westport-offices-grouped-with-homes.html | POSTINGS: SPECIAL ZONING IN WESTPORT; Offices Grouped With Homes | False | By Lisa W. Foderaro | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/school-sports-st-anthony-not-caught-in-chase.html | SCHOOL SPORTS; St. Anthony Not Caught in Chase | False | By Al Harvin | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/pension-funds-weather-the-market-collapse.html | Pension Funds Weather the Market Collapse | False | By Michael Cowes | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/l-signing-up-einstein-218387.html | Signing Up Einstein | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/recordings-a-lively-diversity-marks-a-new-label.html | RECORDINGS; A Lively Diversity Marks a New Label | False | By Edward Schneider | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/where-to-get-more-details.html | WHERE TO GET MORE DETAILS | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/court-choice-in-focus-a-portrait-of-ginsburg.html | COURT CHOICE IN FOCUS; A PORTRAIT OF GINSBURG | False | By Robert Pear With Jeff Gerth, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/fare-of-the-country-san-francisco-s-own-bread.html | FARE OF THE COUNTRY; San Francisco's Own Bread | False | By S. Irene Virbila | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/l-how-many-debates-are-enough-143787.html | HOW MANY DEBATES ARE ENOUGH? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-nfl-s-integrity-hurt-by-owners-727787.html | N.F.L.'S Integrity Hurt by Owners | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/from-the-right-george-gilder-overseas-decline-is-the-culprit.html | FROM THE RIGHT: George Gilder; Overseas Decline Is The Culprit | False | | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-question-of-the-week-what-will-the-yankee-changes-mean-727887.html | Question Of the Week; What Will The Yankee Changes Mean? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/theater/new-york-cole-porter-s-lyrics-depend-music-but-even-solo-they-re-so-easy-love.html | NEW YORK; Cole Porter's Lyrics Depend On the Music, But Even Solo They're So Easy to Love | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/board-might-name-temporary-chief.html | BOARD MIGHT NAME TEMPORARY CHIEF | False | By Jane Perlez | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/race-for-kentucky-governor-growing-personal.html | Race for Kentucky Governor Growing Personal | False | By Andrew Rosenthal, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/dance-joffrey-offers-stevenson-s-preludes.html | Dance; Joffrey Offers Stevenson's 'Preludes' | False | By Anna Kisselgoff | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/about-men-one-man-s-kids.html | About Men; One Man's Kids | False | By Daniel Meier | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/new-jersey-opinionbaseballstadium-bonds-pro-and-con-yes-the-economy.html | NEW JERSEY OPINIONBASEBALL-STADIUM BONDS: PRO AND CON; YES - THE ECONOMY HASMUCH TO GAIN | False | By Anton J. Campanella | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/baby-m-s-mother-is-pregnant-out-of-wedlock-lawyer-says.html | Baby M's Mother Is Pregnant Out of Wedlock, Lawyer Says | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/from-the-left-harry-magdoff-a-free-market-failure.html | FROM THE LEFT; Harry Magdoff; A Free-Market Failure | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/lois-m-perelson-to-wed-nov-29.html | Lois M. Perelson To Wed Nov. 29 | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-question-of-the-week-what-will-the-yankee-changes-mean-728787.html | Question Of the Week; What Will The Yankee Changes Mean? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/l-other-solutions-743388.html | Other Solutions | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/miss-amoscato-lawyer-marries.html | Miss Amoscato, Lawyer, Marries | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/l-economicsese-572587.html | Economicsese | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/follow-up-on-the-news-filtering-airwaves-for-indecency.html | FOLLOW-UP ON THE NEWS; Filtering Airwaves For Indecency | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/l-white-at-the-new-yorker-478087.html | White at The New Yorker | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/l-men-and-moles-971787.html | MEN AND MOLES | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/whitman-home-is-site-of-rally-for-bond-issue.html | WHITMAN HOME IS SITE OF RALLY FOR BOND ISSUE | False | By Carlo M. Sardella | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-nonfiction-484287.html | IN SHORT; NONFICTION | False | By Milt Freudenheim | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/l-interior-designers-and-what-they-do-610987.html | INTERIOR DESIGNERS AND WHAT THEY DO | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/a-shift-by-soviet-toward-subtlety-on-arms-foreseen.html | A SHIFT BY SOVIET TOWARD SUBTLETY ON ARMS FORESEEN | False | By Michael R. Gordon, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/headliners-out-of-the-market.html | Headliners; Out of the Market | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/elizabeth-finch-psychiatrist-to-wed.html | Elizabeth Finch, Psychiatrist, to Wed | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-southwest-texas-reaches-3-0-in-conference-41-27.html | COLLEGE FOOTBALL; SOUTHWEST; Texas Reaches 3-0 In Conference, 41-27 | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/halfway-through-a-2-year-quest-for-greatness.html | Halfway Through A 2-Year Quest For Greatness | False | By Roy S. Johnson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/music-leinsdorf-offers-mozart-and-stravinsky.html | Music: Leinsdorf Offers Mozart and Stravinsky | False | By John Rockwell | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/t-p-kikis-to-wed-laura-best-yorke.html | T. P. Kikis to Wed Laura Best Yorke | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/from-the-left-anwar-a-shaikh-the-crisis-underneath.html | FROM THE LEFT: Anwar A. Shaikh; The Crisis Underneath | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/therapists-protest-award-to-member-of-reagan-aids-panel.html | Therapists Protest Award to Member of Reagan AIDS Panel | False | By Glenn Collins, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/drama-double-wedding-at-the-george-st.html | DRAMA; 'Double' Wedding At the George St. | False | By Alvin Klein | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/l-practicing-vegetarianism-176387.html | PRACTICING VEGETARIANISM | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/ideas-trends-rising-cost-of-health-care-still-outstrip-mdeicare-gains.html | IDEAS & TRENDS; RISING COST OF HEALTH CARE STILL OUTSTRIP MDEICARE GAINS | False | By Robert Pear | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/if-you-re-thinking-of-living-in-turtle-bay.html | If You're Thinking of Living in:; Turtle Bay | False | By Judith Warner | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/economic-historians-view-comparing-collapses-cp-kindleberger-watch-prayerfully.html | THE ECONOMIC HISTORIANS' VIEW: Comparing the Collapses; C.P. Kindleberger: Watch Prayerfully | False | By Charles P. Kindleberger | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/a-baritone-cancels-dates-and-the-met-cancels-him.html | A Baritone Cancels Dates And the Met Cancels Him | False | By John Rockwell | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/nassau-executive-foes-clash-in-style-and-views.html | Nassau Executive Foes Clash in Style and Views | False | By Eric Schmitt, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/inspired-islanders-clobber-rangers.html | Inspired Islanders Clobber Rangers | False | By Joe Sexton, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/new-jersey-journal-trailblazer-recalled.html | NEW JERSEY JOURNAL; TRAILBLAZER RECALLED | False | By Ralph Ginzburg | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/connecticut-guide.html | CONNECITCUT GUIDE | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/theater/theater-the-tango-meets-jorge-luis-borges.html | THEATER; The Tango Meets Jorge Luis Borges | False | By Leslie Bennetts | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/patricia-turner-is-married-to-reginald-e-kavanaugh.html | Patricia Turner Is Married To Reginald E. Kavanaugh | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/crafts-turning-over-new-leaves-in-gold.html | CRAFTS; TURNING OVER NEW LEAVES - IN GOLD | False | By Patricia Malarcher | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/theater-reviews-the-foreigner-romantic-comedy.html | THEATER REVIEWS; 'The Foreigner,' Romantic Comedy | False | By Leah D. Frank | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/toll-in-sri-lanka-shakes-india-aides.html | TOLL IN SRI LANKA SHAKES INDIA AIDES | False | By Steven R. Weisman, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/food-inspection-results.html | FOOD INSPECTION RESULTS | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/how-reagn-created-the-crash.html | How Reagan Created the Crash | False | By Daniel Patrick Moynihan | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/200-reported-held-by-police-in-chile.html | 200 REPORTED HELD BY POLICE IN CHILE | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/grunewald-outspoken-adversary.html | GRUNEWALD: OUTSPOKEN ADVERSARY | False | By Eric Schmitt | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-question-of-the-week-what-will-the-yankee-changes-mean-728387.html | Question Of the Week; What Will The Yankee Changes Mean? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/lori-and-debra-miller-to-marry-medical-students.html | Lori and Debra Miller to Marry Medical Students | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/budget-negotiators-consider-cuts-in-some-cost-of-living-increases.html | Budget Negotiators Consider Cuts In Some Cost-Of-Living Increases | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/gulotta-tireless-executive.html | Gulotta: Tireless Executive | False | By Eric Schmitt | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/how-zoos-compare.html | How Zoos Compare | False | By Leo H. Carney | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-movies-269087.html | HOME VIDEO; MOVIES | False | By Alex Ward | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/the-voice-of-helen-hayes.html | THE VOICE OF HELEN HAYES | False | By Barbara Delatiner | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/c-correction-738188.html | CORRECTION | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/television-beneath-the-glitter-of-tinseltown-s-golden-days.html | TELEVISION; Beneath the Glitter of Tinseltown's Golden Days | False | By Glenn Collins | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/karpov-and-kasparov-agree-to-draw-in-game-7-of-series.html | KARPOV AND KASPAROV AGREE TO DRAW IN GAME 7 OF SERIES | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/l-estate-affairs-572387.html | Estate Affairs | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/sports-of-the-times-the-george-factor.html | SPORTS OF THE TIMES; The George Factor | False | By Dave Anderson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/un-agency-faces-a-bitter-election.html | U.N. Agency Faces a Bitter Election | False | By Roberto Suro, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/photography-view-finding-grace-in-the-awkward-humanity-of-people.html | PHOTOGRAPHY VIEW; FINDING GRACE IN THE AWKWARD HUMANITY OF PEOPLE | False | By Andy Grundberg | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/shoppers-world-custom-cufflinks-made-in-london.html | SHOPPER'S WORLD; Custom Cufflinks Made in London | False | By Judith Burnley | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/notebook-dorset-vt-home-prices-surge-upward.html | NOTEBOOK: DORSET, VT.; Home Prices Surge Upward | False | By Linda Goodspeed | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/nyerere-in-shift-remains-tanzania-party-leader.html | Nyerere, in Shift, Remains Tanzania Party Leader | False | By Sheila Rule, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/in-the-region-connecticut-and-westchester-luxury-builder-explores-a-new-market.html | In the Region: Connecticut and Westchester; Luxury Builder Explores a New Market | False | By Eleanor Charles | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/l-eternal-vigilance-is-the-price-of-feminism-653287.html | Eternal Vigilance Is the Price of Feminism | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/data-update.html | Data Update | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/theater-a-modern-day-medea-in-yale-drama-series.html | THEATER; A MODERN-DAY 'MEDEA' IN YALE DRAMA SERIES | False | By Alvin Klein | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/americans-in-philippines-face-security-curbs.html | Americans in Philippines Face Security Curbs | False | By Seth Mydans, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/hospice-will-offer-care-to-the-homeless.html | HOSPICE WILL OFFER CARE TO THE HOMELESS | False | By Gitta Morris | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/l-the-chalice-and-the-blade-219387.html | 'The Chalice and the Blade' | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/political-notes-queens-judge-finds-change-to-his-liking.html | POLITICAL NOTES; QUEENS JUDGE FINDS CHANGE TO HIS LIKING | False | By Frank Lynn | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/3-day-blizzard-in-himalayas-strands-nearly-200-climbers.html | 3-Day Blizzard in Himalayas Strands Nearly 200 Climbers | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/tibet-communists-link-riots-to-dalai-lama.html | TIBET COMMUNISTS LINK RIOTS TO DALAI LAMA | False | By Edward A. Gargan Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/pop-view-hits-on-parade-some-lessons-of-a-top-10-countdown.html | POP VIEW; Hits on Parade: Some Lessons of a Top-10 Countdown | False | By John Rockwell | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/antiques-elegant-house-tour-of-rural-americana.html | ANTIQUES; ELEGANT HOUSE TOUR OF RURAL AMERICANA | False | By Muriel Jacobs | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/exchange-is-facing-clerical-staff-strike.html | Exchange Is Facing Clerical Staff Strike | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/fueling-the-passarola.html | FUELING THE PASSAROLA | False | By Irving Howe | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/residential-resales-240887.html | Residential Resales | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/westchester-opinion-preserve-the-preposition.html | WESTCHESTER OPINION; PRESERVE THE PREPOSITION! | False | By Mary Humphrey | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/female-composers-seeking-parity.html | FEMALE COMPOSERS SEEKING PARITY | False | By Roberta Hershenson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/baby-boom-hitting-nursery-schools.html | BABY BOOM HITTING NURSERY SCHOOLS | False | By Patricia Keegan | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/us-sees-troubling-tilt-by-pakistan-to-iran.html | U.S. Sees 'Troubling' Tilt by Pakistan to Iran | False | By Elaine Sciolino, Special to the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/music-with-a-little-bit-of-luck-a-conducting-career-flourishes.html | MUSIC; With a Little Bit of Luck, a Conducting Career Flourishes | False | By Allan Kozinn | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/what-s-doing-in-sydney.html | What's Doing in Sydney | False | By C. C. O'Hanlon | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/crime-484487.html | CRIME | False | By Newgate Callendar | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/movies/film-is-the-weapon-apartheid-the-target.html | Film Is the Weapon, Apartheid the Target | False | By John F. Burns | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/hat-whimsies.html | Hat Whimsies | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/answering-the-mail-585387.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/paperback-best-sellers-november-1-1987.html | PAPERBACK BEST SELLERS: NOVEMBER 1, 1987 | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/logrande-planner-s-philosophy.html | LOGRANDE: PLANNER'S PHILOSOPHY | False | By Philip S. Gutis | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/turtle-back-pursues-state-zoo-status.html | TURTLE BACK PURSUES 'STATE ZOO' STATUS | False | By Leo H. Carney | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/guests-at-breakfast-in-a-restaurant.html | Guests at Breakfast: In a Restaurant... | False | By Bryan Miller | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/prosecutor-resigns-in-florida.html | Prosecutor Resigns in Florida | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/wildlife-refuge-named-for-stewart-mckinney.html | Wildlife Refuge Named For Stewart McKinney | False | Special to the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/jersey-republicans-seek-to-control-legislature.html | Jersey Republicans Seek To Control Legislature | False | By Joseph F. Sullivan, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/bridge-a-well-staged-event.html | BRIDGE; A WELL-STAGED EVENT | False | By Alan Truscott | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/ten-days-that-shook-the-world.html | Ten Days That Shook the World | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/music-view-directors-operas-sport-for-lazy-minds.html | MUSIC VIEW; Directors' Operas: Sport for Lazy Minds | False | By Donal Henahan | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/butoh-dance-of-darkness.html | BUTOH: DANCE OF DARKNESS | False | By Margarett Loke | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/the-woman-who-beat-the-klan.html | The Woman Who Beat The Klan | False | By Jesse Kornbluth | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/jazz-buck-clayton-band.html | Jazz: Buck Clayton Band | False | By John S. Wilson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/hewlett-asks-aid-to-save-old-house.html | HEWLETT ASKS AID TO SAVE OLD HOUSE | False | By Sharon Monahan | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/c-corrections-291987.html | Corrections | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/india-is-battling-pornographic-movie-posters.html | India Is Battling Pornographic Movie Posters | False | By Sanjoy Hazarika, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/researchers-report-progress-in-the-treatment-of-cirrhosis.html | Researchers Report Progress In the Treatment of Cirrhosis | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/a-holiday-sampler.html | A Holiday Sampler | False | By Andrew L. Yarrow | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/l-can-the-contras-go-on-969287.html | CAN THE CONTRAS GO ON? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/the-world-beijing-is-gliding-ever-more-westward.html | THE WORLD; BEIJING IS GLIDING EVER MORE WESTWARD | False | By Edward A. Gargan | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-world-cup-belongs-in-us-727587.html | World Cup Belongs in U.S. | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/from-strife-and-compromise-the-countys-government-emerged.html | FROM STRIFE AND COMPROMISE, THE COUNTY'S GOVERNMENT EMERGED | False | By Gary Kriss | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/suffolk-legislature-facing-extensive-changes.html | SUFFOLK LEGISLATURE FACING EXTENSIVE CHANGES | False | By John Rather | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/critic-of-gorbachev-offers-to-resign-his-moscow-party-post.html | CRITIC OF GORBACHEV OFFERS TO RESIGN HIS MOSCOW PARTY POST | False | By Bill Keller, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/market-expected-to-influence-elections.html | MARKET EXPECTED TO INFLUENCE ELECTIONS | False | By Joseph F. Sullivan | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/l-elizabeth-strike-shame-on-all-of-you-168587.html | ELIZABETH STRIKE: SHAME ON ALL OF YOU | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/dining-out-mexican-with-all-the-trimmings.html | DINING OUT MEXICAN, WITH ALL THE TRIMMINGS | False | By Patricia Brooks | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/anne-garland-is-married-to-s-m-collins-a-lawyer.html | Anne Garland Is Married To S. M. Collins, a Lawyer | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Pamela Bloom | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/local-role-called-vital.html | LOCAL ROLE CALLED VITAL | False | By Louise Saul | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/around-the-garden-preparations-for-spring.html | AROUND THE GARDEN; PREPARATIONS FOR SPRING | False | By Joan Lee Faust | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/topics-of-the-times-who-fines-osha.html | TOPICS OF THE TIMES; Who Fines OSHA? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/rock-the-cars-a-quintet.html | Rock: The Cars, A Quintet | False | By Robert Palmer | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/stepping-up-the-war-on-discrimination.html | Stepping Up the War on Discrimination | False | By Lisa W. Foderaro | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/cash-in-the-till-at-a-discount.html | Cash in the Till at a Discount | False | By John C. Boland | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/in-the-region-long-island-recent-sales-602287.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/excerpts-from-suffolk-debate.html | EXCERPTS FROM SUFFOLK DEBATE | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/verbatim-hard-times.html | Verbatim; Hard Times | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/l-b-d-smith-to-be-wed-to-miss-day.html | B. D. Smith To Be Wed To Miss Day | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/l-managing-an-orchestra-a-few-related-points-743187.html | MANAGING AN ORCHESTRA: A FEW 'RELATED POINTS' | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/sag-harbor-studies-sewer-takeover.html | SAG HARBOR STUDIES SEWER TAKEOVER | False | By Laura Herbst | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/new-yorkers-etc.html | NEW YORKERS, ETC., | False | By Enid Nemy | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/should-you-include-the-kids.html | Should You Include the Kids? | False | By Susan Ferraro | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/two-worlds-in-the-south-seas.html | Two Worlds in the South Seas | False | By Nicholas D. Kristof | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/oscar-wilde-comedy-as-tragedy.html | OSCAR WILDE: COMEDY AS TRAGEDY | False | By Peter Ackroyd | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/l-caring-for-the-condor-969487.html | CARING FOR THE CONDOR | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/fighting-elm-disease-the-natural-way.html | FIGHTING ELM DISEASE THE NATURAL WAY | False | By Andrew H. Malcolm | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/group-helps-disabled-find-work.html | GROUP HELPS DISABLED FIND WORK | False | By Sharon L. Bass | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/sports-people-winner-laments.html | SPORTS PEOPLE; Winner Laments | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/l-first-amendment-demands-a-hide-that-tough-653487.html | 'First Amendment Demands a Hide That Tough' | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/opera-first-boheme-of-met-season.html | Opera: First 'Boheme' of Met Season | False | By Michael Kimmelman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/at-nyu-a-crash-course.html | AT N.Y.U., A CRASH COURSE | False | By N. R. Kleinfield | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/an-officials-lot-is-not-an-easy-one.html | AN OFFICIAL'S LOT IS NOT AN EASY ONE | False | By Louise Saul | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-radio-days.html | HOME VIDEO; Radio Days | False | By Glenn Collins | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/economic-historians-view-comparing-collapses-eugene-n-white-parallel-dilemmas.html | THE ECONOMIC HISTORIANS' VIEW: Comparing the Collapses; Eugene N. White: Parallel Dilemmas | False | By Eugene N. White | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/c-correction-573887.html | CORRECTION | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/month-later-storm-cleanup-goes-on-upstate.html | MONTH LATER, STORM CLEANUP GOES ON UPSTATE | False | By Harold Faberspecial To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/week-in-business.html | WEEK IN BUSINESS | False | By Steve Dodson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/l-caring-for-the-condor-969987.html | CARING FOR THE CONDOR | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/for-mystic-pizza-towns-and-residents-just-act-natural.html | FOR 'MYSTIC PIZZA,' TOWNS AND RESIDENTS 'JUST ACT NATURAL' | False | By Carolyn Battista | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/school-sports-psal-south-shore-goes-to-3-0.html | SCHOOL SPORTS: P.S.A.L.; South Shore Goes to 3-0 | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-holy-cross-rolls-to-a-record-of-8-0.html | COLLEGE FOOTBALL; HOLY CROSS ROLLS TO A RECORD OF 8-0 | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/streetscape-corn-exchange-bank-noble-monument-thrift-with-unusually-modern-air.html | Streetscape: The Corn Exchange Bank; A 'Noble Monument to Thrift' With an Unusually Modern Air | False | By Christopher Gray | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-nonfiction-a-different-independence-day.html | IN SHORT: NONFICTION; A DIFFERENT INDEPENDENCE DAY | False | By Martha Southgate | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/september-couples.html | SEPTEMBER COUPLES | False | By Donovan Fitzpatrick | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/pierre-franey-s-holiday-supper.html | Pierre Franey's Holiday Supper | False | By Pierre Franey | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/special-today.html | Special Today: | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/dance-view-martha-graham-s-ongoing-affirmation-of-life.html | DANCE VIEW; Martha Graham's Ongoing Affirmation of Life | False | By Anna Kisselgoff | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/transit-notes.html | TRANSIT NOTES | False | By William Jobes | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/the-guide-178187.html | THE GUIDE | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/on-language-goons-and-ginks-and-company-finks.html | On Language; Goons and Ginks and Company Finks | False | By William Safire | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/pinpin-chose-the-good-life.html | PINPIN CHOSE THE GOOD LIFE | False | By Clay Reynolds | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/greek-role-as-refugee-haven-brings-problems.html | Greek Role as Refugee Haven Brings Problems | False | By Alan Cowell, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/the-fathers-of-financial-futures.html | THE FATHERS OF FINANCIAL FUTURES | False | By Julia Flynn | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/business-forum-the-search-for-economic-strategies-not-higher-taxes.html | BUSINESS FORUM: THE SEARCH FOR ECONOMIC STRATEGIES; NOT HIGHER TAXES, FASTER GROWTH | False | By Charles W. McMillion: Charles W. McMillion, An Economist, Conducts Research and Provides Analysis For Members of Congress. | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-question-of-the-week-what-will-the-yankee-changes-mean-728587.html | Question Of the Week; What Will The Yankee Changes Mean? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Gold | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/figure-skating-us-skater-trails-canadian.html | FIGURE SKATING; U.S. Skater Trails Canadian | False | By Michael Janofsky, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/summit-meeting-just-a-handshake.html | Summit Meeting: Just a Handshake? | False | By David K. Shipler, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/art-show-by-6-abstractionists-in-search-of-a-statement.html | ART; SHOW BY 6 ABSTRACTIONISTS IN SEARCH OF A STATEMENT | False | By Helen A. Harrison | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/results-plus-729587.html | RESULTS PLUS | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/group-shares-lotto-jackpot.html | Group Shares Lotto Jackpot | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/news-summary-sunday-november-1-1987.html | NEWS SUMMARY SUNDAY, NOVEMBER 1, 1987 | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/l-corrections-925887.html | CORRECTIONS | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/in-the-region-new-jersey.html | In the Region: New Jersey | False | By Rachelle Garbarine | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/l-can-the-contras-go-on-969087.html | CAN THE CONTRAS GO ON? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/making-arrangements-for-under-25.html | Making Arrangements - For Under $25 | False | By Patricia Leigh Brown | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/tv-view-why-it-s-time-for-public-tv-to-go-private.html | TV VIEW; Why It's Time for Public TV to Go Private | False | By John Corry | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/dickerson-traded-to-colts.html | DICKERSON TRADED TO COLTS | False | By Gerald Eskenazi | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/q-and-a-929987.html | Q AND A | False | By Stanley Carr | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/a-16-touchdown-game.html | A 16-Touchdown Game | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/c-correction-693887.html | CORRECTION | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/the-region-new-york-s-police-feel-the-chill-of-racial-tension.html | THE REGION; NEW YORK'S POLICE FEEL THE CHILL OF RACIAL TENSION | False | By Howard W. French | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/1917-when-women-won-right-to-vote.html | 1917: WHEN WOMEN WON RIGHT TO VOTE | False | By Tessa Melvin | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/from-the-right-henry-g-manne-let-the-markets-settle.html | FROM THE RIGHT; Henry G. Manne; Let the Markets Settle | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/jordana-pomeroy-to-marry-in-may.html | Jordana Pomeroy To Marry in May | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/l-why-not-a-blockbuster-217787.html | Why Not a Blockbuster? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/focus-the-elderly-resolving-a-housing-challenge.html | FOCUS: THE ELDERLY; Resolving A Housing Challenge | False | By Shirley Elder | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/green-acres-bonds-win-wide-backing.html | GREEN ACRES BONDS WIN WIDE BACKING | False | By Rena Fruchter | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/158-municipalities-to-vote-on-offices.html | 158 MUNICIPALITIES TO VOTE ON OFFICES | False | By Richard L. Madden | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/synagogue-in-mahopac-is-defaced-for-3d-time.html | Synagogue in Mahopac Is Defaced for 3d Time | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-interesting-facts-finally-noticed-727287.html | Interesting Facts Finally Noticed | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/traveling-with-a-touchy-tooth.html | Traveling With a Touchy Tooth | False | By Sylvaine Rouy Neves | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/the-nation-not-all-black-mayors-hitch-fortunes-to-jackson-s-star.html | THE NATION; NOT ALL BLACK MAYORS HITCH FORTUNES TO JACKSON'S STAR | False | By William E. Schmidt | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/tense-manila-debates-how-best-to-fight-the-rebels.html | TENSE MANILA DEBATES HOW BEST TO FIGHT THE REBELS | False | By Bernard E. Trainor | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/at-home-abroad-symbols-that-matter.html | AT HOME ABROAD; Symbols That Matter | False | By Anthony Lewis | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/architecture-view-wright-s-vision-of-the-civilized-workplace.html | ARCHITECTURE VIEW; WRIGHT'S VISION OF THE CIVILIZED WORKPLACE | False | By Paul Goldberger | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/long-island-opinion-development-striking-a-balance.html | LONG ISLAND OPINION; DEVELOPMENT: STRIKING A BALANCE | False | By Donald Everett Axinn This Article Was Adapted From A Recent Speech By Donald Everett Axinn, Chairman of the Donald E. Axinn Companies of Jericho, Developers of Office and Industrial Parks, To the North Shore Business Forum. Mr. Axinn Is Also A Writer and Poet. Last Week Hofstra University Renamed Its Library the Joan and Donald E. Axinn Library. | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/consumer-rates.html | CONSUMER RATES | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/economic-historians-view-comparing-collapses-moses-abramovitz-no-panic-now.html | THE ECONOMIC HISTORIANS VIEW; Comparing the Collapses; Moses Abramovitz: No Panic Now | False | By Moses Abramovitz | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/kenyan-police-and-moslems-fight-after-rally-is-canceled.html | Kenyan Police and Moslems Fight After Rally Is Canceled | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-harvard-takes-first-place.html | COLLEGE FOOTBALL; HARVARD TAKES FIRST PLACE | False | By Jack Cavanagh, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/involvement-found-up-among-reform-jews.html | Involvement Found Up Among Reform Jews | False | By William G. Blair | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/dining-out-little-old-mexico-in-meyersville.html | DINING OUT; LITTLE OLD MEXICO IN MEYERSVILLE | False | By Valerie Sinclair | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/enslaved-by-palstic-freed-by-calligraphy.html | ENSLAVED BY PALSTIC, FREED BY CALLIGRAPHY | False | By Richard Sieburth | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/stamps-british-stamps-that-look-back-into-history.html | STAMPS; BRITISH STAMPS THAT LOOK BACK INTO HISTORY | False | By John F. Dunn | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/dean-of-newscasters-is-proud-of-legacy.html | DEAN OF NEWSCASTERS IS PROUD OF LEGACY | False | By Harold Hornstein | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-a-day-or-a-night-at-the-ball-park-727487.html | A Day or a Night At the Ball Park? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/ideas-trends-getting-permission-to-have-an-abortion.html | IDEAS & TRENDS; GETTING PERMISSION TO HAVE AN ABORTION | False | By Katherine Bishop | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/prospects-battling-the-budget-deficit.html | Prospects; Battling the Budget Deficit | False | By Lawrence M. Fisher | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/investing-cash-rich-funds-hold-out-for-fire-sale.html | INVESTING; Cash-Rich Funds Hold Out for Fire Sale | False | By John C. Boland | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/diana-gaston-weds.html | Diana Gaston Weds | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/l-moby-dick-meanings-and-misquotations-612687.html | 'MOBY DICK' MEANINGS AND MISQUOTATIONS | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/northeast-notebook-dorset-vt-home-prices-surge-upward.html | NORTHEAST NOTEBOOK: DORSET, VT.; Home Prices Surge Upward | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/diane-hallock-a-banker-wed-to-b-p-winder.html | Diane Hallock, A Banker, Wed To B. P. Winder | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/bookshelf.html | Bookshelf | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/l-agatha-christie-s-canon-217587.html | Agatha Christie's Canon | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/theater/critics-choices-theater.html | CRITICS' CHOICES; Theater | False | By Stephen Holden | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/archives/numismatics-are-us-olympic-coins-appropriate-for-1988.html | NUMISMATICS; ARE U.S. OLYMPIC COINS APPROPRIATE FOR 1988? | True | By Ed Reiter | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/northeast-notebook-philadelphia-fair-skies-for-fairmount.html | NORTHEAST NOTEBOOK: PHILADELPHIA; Fair Skies For Fairmount | False | By Margaret O. Kirk | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/piano-william-wolfram.html | Piano: William Wolfram | False | By Bernard Holland | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/parched-conditions-drying-northwest-s-economy.html | Parched Conditions Drying Northwest's Economy | False | By Timothy Egan, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/nba-lakers-own-the-west-but-east-may-be-wide-open.html | NBA; Lakers Own the West, but East May Be Wide Open | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/in-quotes.html | IN QUOTES | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/antismoking-campaign-is-planned-for-new-york.html | ANTISMOKING CAMPAIGN IS PLANNED FOR NEW YORK | False | By Howard W. French | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/connecticut-opinion-teachers-need-the-perspective-of-our-history.html | CONNECTICUT OPINION; TEACHERS NEED THE PERSPECTIVE OF OUR HISTORY | False | By Joe Duffy | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/conference-explores-publicart-problems.html | CONFERENCE EXPLORES PUBLIC-ART PROBLEMS | False | By Rhoda M. Gilinsky | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/for-equestrians-every-day-is-a-day-for-riding-or-practicing.html | FOR EQUESTRIANS, EVERY DAY IS A DAY FOR RIDING OR PRACTICING | False | By Helen Lippman Collins and Patricia Reardon | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/a-guide-to-fancy-trading-tactics.html | A GUIDE TO FANCY TRADING TACTICS | False | By Julia M. Flynn | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/movies/film-view-sorry-spectacle-at-lincoln-center.html | FILM VIEW; Sorry Spectacle at Lincoln Center | False | By Vincent Canby | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/pro-basketball-midnight-comes-and-king-s-a-bullet.html | PRO BASKETBALL; Midnight Comes, And King's a Bullet | False | By Sam Goldaper | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/why-novelists-are-so-sane.html | WHY NOVELISTS ARE SO SANE | False | By Stuart Schniderman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/postings-new-complex-for-trenton-bullish-on-offices.html | POSTINGS: New Complex for Trenton; Bullish on Offices | False | By Lisa Foderaro | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/quandary-in-gulf-success-brings-escalation.html | Quandary in Gulf: Success Brings Escalation | False | By Bernard E. Trainor, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/an-evening-of-song.html | An Evening of Song | False | By Leslie Bennetts | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/c-correction-731887.html | CORRECTION | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/lions-glimpse-promised-land.html | Lions Glimpse Promised Land | False | By Vincent M. Mallozzi | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/cruises-shifting-from-global-to-regional.html | Cruises Shifting From Global To Regional | False | By Vernon Kidd | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/sermon-becomes-book-on-raising-a-mensch.html | SERMON BECOMES BOOK ON RAISING A 'MENSCH' | False | By Barbara Delatiner | | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/where-the-sick-lie-in-chains.html | Where the Sick Lie in Chains | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/new-jersey-opinionbaseball-stadium-bonds-pro-ocn-no-it-s-wrong-idea-wrong-time.html | NEW JERSEY OPINIONBASEBALL-STADIUM BONDS: PRO AND OCN; NO -- IT'S THE WRONG IDEA AT THE WRONG TIME | False | By Robert G. Torricelli | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/record-notes-compact-disk-shrinks.html | RECORD NOTES; Compact Disk Shrinks | False | By Gerald Gold | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/south-dakota-music-shrine.html | SOUTH DAKOTA MUSIC SHRINE | False | By Karen Monson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-question-of-the-week-what-will-the-yankee-changes-mean-728087.html | Question Of the Week; What Will The Yankee Changes Mean? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/can-nations-set-aside-their-parochialism-in-time.html | Can Nations Set Aside Their Parochialism in Time? | False | By Clyde H. Farnsworth | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/long-island-journal-828087.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/headliners-into-philanthropy.html | Headliners; Into Philanthropy | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/audubon-guide-to-walks-in-county.html | AUDUBON GUIDE TO WALKS IN COUNTY | False | By Ruth Robinson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/report-links-youths-to-40-of-arson-arrests.html | Report Links Youths to 40% of Arson Arrests | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/l-coming-to-our-economic-and-military-senses-653687.html | Coming to Our Economic and Military Senses | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/sipping-whiskies.html | Sipping Whiskies | False | By Howard G. Goldberg | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/next-week-who-should-be-the-mvp-s-in-baseball.html | Next Week; Who Should Be the M.V.P.'s In Baseball? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/more-woman-seek-x-rays-of-breasts.html | MORE WOMAN SEEK X-RAYS OF BREASTS | False | Special to the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/tutoring-centers-successes-debated.html | TUTORING CENTERS: SUCCESSES DEBATED | False | By Rekha Basu | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/deborah-s-pilla-a-dentist-is-wed.html | Deborah S. Pilla, A Dentist, Is Wed | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/home-clinic-tips-on-replacing-floorboards.html | HOME CLINIC; TIPS ON REPLACING FLOORBOARDS | False | By John Warde | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/dance-susan-murphy-s-trapeze-program.html | Dance: Susan Murphy's Trapeze Program | False | By Jennifer Dunning | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-nonfiction-479587.html | IN SHORT; NONFICTION | False | By Joan Feeney | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/bills-seek-clearer-addresses.html | BILLS SEEK CLEARER ADDRESSES | False | By Albert J. Parisi | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/dickerson-is-happy-to-become-a-colt.html | Dickerson Is Happy to Become a Colt | False | By William C. Rhoden, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/inside-713187.html | INSIDE | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/navy-lieutenant-wed-to-janet-l-weinstein.html | Navy Lieutenant Wed To Janet L. Weinstein | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/chinaware-925987.html | Chinaware | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/new-jersey-journal-mercy-marathon.html | NEW JERSEY JOURNAL; MERCY MARATHON | False | By Susan Rosenbluth | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/separated-twins-gain-weight-and-are-off-the-critical-list.html | Separated Twins Gain Weight And Are Off the Critical List | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/which-peak-is-uppermost.html | WHICH PEAK IS UPPERMOST? | False | By Ralph Ginzburg | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/school-sports-preps-brunswick-goes-to-7-0.html | SCHOOL SPORTS: PREPS; Brunswick Goes to 7-0 | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/c-corrections-731687.html | Corrections | False | | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-sports.html | HOME VIDEO; SPORTS | False | By Onathan Baumbach | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/l-men-and-moles-972887.html | MEN AND MOLES | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/house-panel-stalls-bid-to-shift-us-water-agency-to-denver.html | HOUSE PANEL STALLS BID TO SHIFT U.S. WATER AGENCY TO DENVER | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/no-visa-voyage-to-leningrad.html | No-Visa Voyage to Leningrad | False | By William Steif | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/video-super-vhs-enters-the-market.html | VIDEO; Super-VHS Enters the Market | False | By Hans Fantel | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/sound-high-quality-audio-at-midprice.html | SOUND; High-Quality Audio at Midprice | False | By Hans Fantel | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/groton-fighting-to-regain-the-croaker.html | GROTON FIGHTING TO REGAIN THE CROAKER | False | By Robert A. Hamilton | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/economic-historians-view-comparing-collapses-john-garraty-contradictory-signs.html | THE ECONOMIC HISTORIANS VIEW: Comparing the Collapses; John A. Garraty: Contradictory Signs | False | By John A. Garraty | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/westchester-journal-minerva-j-chapman.html | WESTCHESTER JOURNAL; MINERVA J. CHAPMAN | False | By Rhoda M. Gilinsky | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/amid-turmoil-yale-s-gay-studies-center-hold-conference.html | AMID TURMOIL, YALE'S GAY STUDIES CENTER HOLD CONFERENCE | False | By Nick Ravo Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/daddy-has-the-best-gossip.html | DADDY HAS THE BEST GOSSIP | False | By Patricia Henley | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/movies/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Herbert Mitgang | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/westchester-opinion-an-election-inspector-files-reort-from-the-front-lines.html | WESTCHESTER OPINION; AN ELECTION INSPECTOR FILES REORT FROM THE FRONT LINES | False | By Jane Adcock | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/africa-nation-opens-doors-to-the-french.html | AFRICA NATION OPENS DOORS TO THE FRENCH | False | By James Brooke, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/alice-albright-wed-in-capital.html | Alice Albright Wed in Capital | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/in-defense-of-the-sweet.html | In Defense of the Sweet | False | By Frank J. Prial | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/ex-judge-is-accused-of-tenant-harassment.html | Ex-Judge Is Accused of Tenant Harassment | False | By Leonard Buder | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/l-tuscany-289687.html | Tuscany | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/lawmakers-act-to-bar-inmates-book-profits.html | Lawmakers Act to Bar Inmates' Book Profits | False | Special to the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/art-view-the-disturbing-power-of-duchamp-s-epiphanies.html | ART VIEW; The Disturbing Power Of Duchamp's Epiphanies | False | By John Russell | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/giant-s-linebacking-corps-has-one-new-member-turmoil.html | GIANT'S LINEBACKING CORPS HAS ONE NEW MEMBER: TURMOIL. | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/wilton-girl-lifts-us-soccer-hopes.html | WILTON GIRL LIFTS U.S. SOCCER HOPES | False | By Jack Cavanaugh | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/stephen-g-bowen-jr-wed-to-susan-b-stout.html | Stephen G. Bowen Jr. Wed to Susan B. Stout | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/debra-lynn-feldman-marries-bruce-kaliner.html | Debra Lynn Feldman Marries Bruce Kaliner | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/learning-to-deal-with-aids-at-work.html | LEARNING TO DEAL WITH AIDS AT WORK | False | By Penny Singer | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/carrousels-fast-becoming-just-a-memory.html | CARROUSELS FAST BECOMING JUST A MEMORY | False | By Leo H. Carney | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/essay-on-the-firing-line.html | ESSAY; On the Firing Line | False | By William Safire | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/recordings-robbie-robertson-waltzes-back-into-rock.html | RECORDINGS; Robbie Robertson Waltzes Back Into Rock | False | By Robert Palmer | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/c-correction-731787.html | CORRECTION | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/debate-on-tutoring-centers.html | DEBATE ON TUTORING CENTERS | False | By Reka Basu | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/art-new-versions-of-the-figure-from-the-whitney-collection.html | ART; 'NEW VERSIONS OF THE FIGURE,' FROM THE WHITNEY COLLECTION | False | By Vivien Raynor | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/from-the-left-victor-perlo-protect-jobs-not-profits.html | FROM THE LEFT: Victor Perlo; Protect Jobs, Not Profits | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-princeton-defense-halts-penn.html | COLLEGE FOOTBALL; PRINCETON DEFENSE HALTS PENN | False | By Robert Strauss, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/the-region-by-todd-s-purdum.html | THE REGION; By TODD S. PURDUM | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/repeal-possible-on-contractor-law.html | Repeal Possible On Contractor Law | False | By Thomas Clavin | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/ms-leonard-to-marry-a-physician-on-dec-6.html | Ms. Leonard to Marry A Physician on Dec. 6 | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/best-sellers-november-1-1987.html | BEST SELLERS: NOVEMBER 1, 1987 | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/washington-and-managua-a-chronology.html | Washington and Managua: A chronology | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/rock-n-roll-pilgrim.html | ROCK 'N' ROLL PILGRIM | False | By Ralph Keyes | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/answering-the-mail-143487.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/home-design-the-beasts-at-bay.html | HOME DESIGN; THE BEASTS AT BAY | False | By Carol Vogel | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/dining-elegance-retained-in-white-plains.html | DINING; ELEGANCE RETAINED IN WHITE PLAINS | False | By M. H. Reed | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/topics-of-the-times-the-reagan-bush-accord.html | TOPICS OF THE TIMES; The Reagan-Bush Accord | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/borough-president-to-give-arts-awards.html | Borough President To Give Arts Awards | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/concert-barattelli-group.html | Concert: Barattelli Group | False | By John Rockwell | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/topics-lirr-ritual.html | TOPICS; L.I.R.R. RITUAL | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/building-of-arts-center-progresses-at-columbia.html | Building of Arts Center Progresses at Columbia | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/perspectives-taxes-on-offices-raising-the-burden-on-unsold-buildings.html | Perspectives: Taxes on Offices Raising the Burden on 'Unsold' Buildings | False | By Alan S. Oser | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/mayor-of-indianapolis-keeping-options-open.html | MAYOR OF INDIANAPOLIS KEEPING OPTIONS OPEN | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/smoking-vs-life-expectancy.html | Smoking vs. Life Expectancy | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/the-region-economic-forecast-the-city-s-prospects-seem-down-with-the-dow.html | THE REGION: ECONOMIC FORECAST; THE CITY'S PROSPECTS SEEM DOWN WITH THE DOW | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/in-yugoslavia-rising-ethnic-strife-brings-fears-of-worse-civil-conflict.html | In Yugoslavia, Rising Ethnic Strife Brings Fears of Worse Civil Conflict | False | By David Binder, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/nicaragua-leader-seeks-more-aid-in-moscow.html | Nicaragua Leader Seeks More Aid in Moscow | False | By Stephen Kinzer, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/in-the-region-long-island-libel-suits-protection-or-intimidation.html | In the Region: Long Island; Libel Suits: Protection or Intimidation? | False | By Diana Shaman | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-east-bc-upsets-tennessee-20-18.html | COLLEGE FOOTBALL; EAST; B.C. UPSETS TENNESSEE, 20-18 | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/the-cocktail-party.html | The Cocktail Party | False | By Florence Fabricant | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/state-tries-asian-carp-to-curb-growth-in-ponds.html | STATE TRIES ASIAN CARP TO CURB GROWTH IN PONDS | False | By Thomas Clavin | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/westchester-journal-photographic-competition.html | WESTCHESTER JOURNAL; PHOTOGRAPHIC COMPETITION | False | By Lynne Ames | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/books-from-the-times.html | Books From The Times | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-question-of-the-week-what-will-the-yankee-changes-mean-728687.html | Question Of the Week; What Will The Yankee Changes Mean? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/l-interior-designers-and-what-they-do-610287.html | INTERIOR DESIGNERS AND WHAT THEY DO | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/gillian-drake-angle-a-director-wed-to-james-b-moorhead-in-connecticut.html | Gillian Drake Angle, a Director, Wed To James B. Moorhead in Connecticut | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/works-in-progress-the-gift-of-garb.html | Works in Progress; THE GIFT OF GARB | False | By Bruce Weber | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/beth-fuchs-becomes-bride-of-r-m-brenner-lawyer.html | Beth Fuchs Becomes Bride Of R. M. Brenner, Lawyer | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/wilde-in-new-york-beauty-packed-them-in.html | WILDE IN NEW YORK: BEAUTY PACKED THEM IN | False | By Richard Ellman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/music-elly-amelings-devotion-to-the-art-of-the-art-song.html | MUSIC; Elly Ameling's Devotion To the Art of the Art Song | False | By Barrymore L. Scherer | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/personal-finance-the-flight-to-money-market-funds.html | PERSONAL FINANCE; The Flight to Money Market Funds | False | By Carole Gould | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/for-coaches-ties-don-t-always-bind.html | For Coaches, Ties Don't Always Bind | False | By Ara Parseghian | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/music-a-concert-of-minstrel-s-poetry-and-song.html | MUSIC; A CONCERT OF MINSTREL'S POETRY AND SONG | False | By Robert Sherman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/follow-up-on-the-news-unwelcome-man-in-california.html | FOLLOW-UP ON THE NEWS; Unwelcome Man In California | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/art-retrospective-of-ida-applebroog-at-the-wadsworth-atheneum.html | ART; RETROSPECTIVE OF IDA APPLEBROOG AT THE WADSWORTH ATHENEUM | False | By William Zimmer | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/connecticut-q-a-jane-s-garbacz-people-think-their-vote-doesnt-count.html | CONNECTICUT Q & A: JANE S. GARBACZ; 'PEOPLE THINK THEIR VOTE DOESN'T COUNT' | False | By Jacqueline Weaver | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/bottle-bill-on-ballot-in-capital.html | Bottle Bill on Ballot in Capital | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/ed-bradley-s-variation-on-a-classic.html | Ed Bradley's Variation on a Classic | False | By Lisa Belkin | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/john-browns-landscape.html | John Brown's Landscape | False | By Wilma Dykeman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/l-food-banks-571987.html | Food Banks | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-telling-players-by-the-numbers-727687.html | Telling Players By the Numbers | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/anne-c-weisner-weds-patrick-joseph-dooley.html | Anne C. Weisner Weds Patrick Joseph Dooley | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/guests-at-breakfast-in-a-restaurantand-at-home.html | Guests at Breakfast: In a Restaurant...And At Home | False | By Craig Claiborne | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/ideas-trends-trendy-mountain-bikes-pose-unexpected-threat-to-wilderness-trails.html | IDEAS & TRENDS; TRENDY MOUNTAIN BIKES POSE UNEXPECTED THREAT TO WILDERNESS TRAILS | False | By Robert Reinhold | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/race-looks-short-on-stars-but-long-on-intrigue.html | Race Looks Short on Stars, but Long on Intrigue | False | By Peter Alfano | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/pretoria-acts-to-improve-ties-with-zimbabwe.html | Pretoria Acts to Improve Ties With Zimbabwe | False | By John D. Battersby, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/topics-dancing-dayb-then.html | TOPICS; DANCING DAYB, THEN | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/urban-rats-in-fashions-maze.html | URBAN RATS IN FASHION'S MAZE | False | By Frank Conroy | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-movies-142787.html | HOME VIDEO; MOVIES | False | By Myra Forsberg | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/only-he-could-live-with-himself.html | ONLY HE COULD LIVE WITH HIMSELF | False | By Alan Stone | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/wall-street-s-agony-the-view-from-afar.html | WALL STREET'S AGONY: THE VIEW FROM AFAR | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/recital-levine-and-noda.html | Recital: Levine and Noda | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/uniform-rules-on-sentencing-to-take-effect-in-us-courts.html | UNIFORM RULES ON SENTENCING TO TAKE EFFECT IN U.S. COURTS | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/sally-keenan-is-a-bride.html | Sally Keenan is a Bride | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/how-risk-rattled-the-street.html | HOW RISK RATTLED THE STREET | False | By William Glaberson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/why-victorian-drab-try-tangerine-gables.html | WHY VICTORIAN DRAB? TRY TANGERINE GABLES! | False | By Maria Stieglitz | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/helping-the-poor-in-trenton-to-help-themselves.html | HELPING THE POOR IN TRENTON TO HELP THEMSELVES | False | By Robert J. Salgado | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/school-sports-westchester-pleasantville-struggles.html | SCHOOL SPORTS; WESTCHESTER; Pleasantville Struggles | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-question-of-the-week-what-will-the-yankee-changes-mean-728187.html | Question Of the Week; What Will The Yankee Changes Mean? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/adversaries-at-the-start.html | ADVERSARIES AT THE START | False | By Floyd Abrams | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/uncertain-soviet-marks-milestone.html | UNCERTAIN SOVIET MARKS MILESTONE | False | By Philip Taubman, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/market-drop-may-aid-lilco-takeover-effort.html | MARKET DROP MAY AID LILCO TAKEOVER EFFORT | False | By John Rather | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/l-tuscany-925787.html | Tuscany | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/westchester-opinion-football-is-back-and-a-husband-runs-with-the-wind.html | WESTCHESTER OPINION; FOOTBALL IS BACK, AND A HUSBAND RUNS WITH THE WIND | False | By Phyllis Seidelman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/c-correction-572287.html | Correction | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-midwest-indiana-slips-as-iowa-rallies-29-21.html | COLLEGE FOOTBALL; MIDWEST; INDIANA SLIPS AS IOWA RALLIES, 29-21 | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-question-of-the-week-what-will-the-yankee-changes-mean-728487.html | Question Of the Week; What Will The Yankee Changes Mean? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/vermont-moves-to-decertify-former-bennington-educator.html | Vermont Moves to Decertify Former Bennington Educator | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/the-bonfire-of-the-vanities.html | 'The Bonfire of the Vanities' | False | Reviewed by Frank Conroy | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/back-to-back-dinners.html | BACK-TO-BACK DINNERS | False | By Nancy Harmon Jenkins | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/greece-to-study-charges-of-bugging-the-press-and-politicians.html | Greece to Study Charges of Bugging the Press and Politicians | False | By Alan Cowell, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/school-sports-uniondale-ends-hempstead-streak-at-34.html | SCHOOL SPORTS; Uniondale Ends Hempstead Streak at 34 | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/how-to-sparkle.html | HOW TO SPARKLE | False | By Jeff Jarvis | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/former-wedtech-executive-testifies-about-bribery.html | Former Wedtech Executive Testifies About Bribery | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/was-man-meant-to-fly.html | WAS MAN MEANT TO FLY? | False | By Morton Hunt | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/plan-for-old-mine-rouses-cortlandt.html | PLAN FOR OLD MINE ROUSES CORTLANDT | False | By Betsy Brown | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/farms-future-on-pennsylvania-ballot.html | Farms' Future On Pennsylvania Ballot | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-question-of-the-week-what-will-the-yankee-changes-mean-727987.html | Question Of the Week; What Will The Yankee Changes Mean? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/the-nation-a-voting-machine-lever-can-also-be-a-safety-valve.html | THE NATION; A VOTING MACHINE LEVER CAN ALSO BE A SAFETY VALVE | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/whose-words-are-they-anyway.html | Whose Words Are They, Anyway? | False | By David Margolic | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/maine-sees-a-crossroad-and-it-s-busy.html | Maine Sees a Crossroad, and It's Busy | False | By Lyn Riddle, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/l-language-in-sting-of-the-bee-217687.html | Language in 'Sting of the Bee' | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/what-s-all-this-dying-helmut.html | WHAT'S ALL THIS DYING, HELMUT? | False | By Suzanne Ruta | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/margaret-m-hearn-engaged-to-steven-p-fischer.html | Margaret M. Hearn Engaged to Steven P. Fischer | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/linda-bradshaw-to-wed-in-april.html | Linda Bradshaw To Wed in April | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/camera-portraiture-and-perils.html | CAMERA; PORTRAITURE AND PERILS | False | By Andy Grundberg | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/nassau-and-suffolk-head-for-the-polls.html | NASSAU AND SUFFOLK HEAD FOR THE POLLS | False | By Frank Lynn | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/the-hit-mans-karma.html | THE HIT MAN'S KARMA | False | By Charles Willeford | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/amy-harless-plans-to-wed.html | Amy Harless Plans to Wed | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/l-the-point-of-contention-744187.html | The Point of Contention | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/a-decisive-struggle-looms-in-chile-for-a-new-pinochet-and-his-foes.html | A Decisive Struggle Looms in Chile For a 'New' Pinochet and His Foes | False | By Shirley Christian, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/apartheids-prisoner.html | APARTHEID'S PRISONER | False | By Selwyn R. Cudjoe | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/dioxin-how-much-is-too-much.html | DIOXIN: HOW MUCH IS TOO MUCH? | False | By Robert A. Hamilton | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/the-bonfire-of-the-vanities-910195905664.html | 'The Bonfire of the Vanities' | False | Reviewed by Frank Conroy | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/felonies-down-as-transit-police-reorganize.html | Felonies Down As Transit Police Reorganize | False | By Richard Levine | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/data-bank-november-1-1987.html | DATA BANK: NOVEMBER 1, 1987 | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/l-pierpointe-project-called-boon-to-yonkers-173887.html | PIERPOINTE PROJECT CALLED BOON TO YONKERS | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/stolen-loves-manly-vengeance.html | STOLEN LOVES, MANLY VENGEANCE | False | By Thomas R. Edwards | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/search-of-pittsburgh-pupils-leads-to-a-suit-by-aclu.html | Search of Pittsburgh Pupils Leads to a Suit by A.C.L.U. | False | AP | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/art-puerto-rican-painting-at-squibb-gallery.html | ART; PUERTO RICAN PAINTING AT SQUIBB GALLERY | False | By Vivien Raynor | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/the-executive-computer-headlines-and-stock-quotes-on-call.html | THE EXECUTIVE COMPUTER; Headlines and Stock Quotes on Call | False | By Peter H. Lewis | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/low-turnout-predicted-for-local-elections.html | LOW TURNOUT PREDICTED FOR LOCAL ELECTIONS | False | By James Feron | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/dining-out-italian-food-in-an-unlikely-spot.html | DINING OUT; ITALIAN FOOD IN AN UNLIKELY SPOT | False | By Joanne Starkey | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/judge-ginsberg-a-nominee-with-a-short-paper-trail.html | JUDGE GINSBERG; A Nominee With a Short 'Paper Trail' | False | By Linda Greenhouse | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/amy-k-connolly-planning-to-wed.html | Amy K. Connolly Planning to Wed | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/l-question-of-the-week-what-will-the-yankee-changes-mean-728287.html | Question Of the Week; What Will The Yankee Changes Mean? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/obituaries/herbert-mayes-87-a-former-top-editor-of-magazines-dies.html | HERBERT MAYES, 87, A FORMER TOP EDITOR OF MAGAZINES, DIES | False | By Wolfgang Saxon | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/l-can-the-contras-go-on-967887.html | CAN THE CONTRAS GO ON? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/market-turmoil-2-vital-concerns.html | Market Turmoil: 2 Vital Concerns | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/music-renaissance-tones-in-wilton.html | MUSIC; RENAISSANCE TONES IN WILTON | False | By Robert Sherman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/baseball-notebook-shake-up-in-the-front-officeleave-some-hot-seats-empty.html | BASEBALL NOTEBOOK; SHAKE-UP IN THE FRONT OFFICELEAVE SOME HOT SEATS EMPTY | False | By Murray Chass | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/ann-morris-colin-and-peter-herbst-planning-to-wed.html | Ann Morris Colin And Peter Herbst Planning to Wed | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/sports-people-hysteria-goes-on.html | SPORTS PEOPLE; Hysteria Goes On | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/l-academe-inc-537587.html | Academe Inc. | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/naacp-faces-suit-on-election.html | N.A.A.C.P. FACES SUIT ON ELECTION | False | By Carlo M. Sardella | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/amid-ethics-struggle-port-chester-turns-to-fight-connecticut.html | AMID ETHICS STRUGGLE, PORT CHESTER TURNS TO FIGHT CONNECTICUT | False | By James Feron, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/66-are-injured-by-toxic-leak-at-texas-plant.html | 66 Are Injured By Toxic Leak At Texas Plant | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/hospital-uses-trivia-in-pursuit-of-funds.html | HOSPITAL USES TRIVIA IN PURSUIT OF FUNDS | False | By Gina Geslewitz | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/about-westchester-a-song-in-the-heart.html | ABOUT WESTCHESTER; A SONG IN THE HEART | False | By Lynne Ames | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/allyson-sass-a-violist-marries-bradley-sklar.html | Allyson Sass, a Violist, Marries Bradley Sklar | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/memoirs-of-weequahic-jews.html | MEMOIRS OF WEEQUAHIC JEWS | False | By Martta Rose | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/postings-home-builders-forum-looking-at-1988.html | Postings: Home Builders Forum; Looking at 1988 | False | By Lisa Foderaro | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/l-jakarta-926087.html | Jakarta | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/syracuse-wins-no-8.html | SYRACUSE WINS NO. 8 | False | By William N. Wallace, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/golfz-watson-retains-a-4-stroke-lead.html | GOLFZ; Watson Retains A 4-Stroke Lead | False | By Gordon S. White Jr., Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/kimberly-ann-flahive-wed-to-mark-e-wasik.html | Kimberly Ann Flahive Wed to Mark E. Wasik | False | | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/watching-her-body-work.html | WATCHING HER BODY WORK | False | By Joy Duckett Cain | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/follow-up-on-the-news-securing-the-lean-in-tower-of-pisa.html | FOLLOW-UP ON THE NEWS; Securing the Lean In Tower of Pisa | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/miss-timmons-to-wed-t-f-gibson-3d.html | Miss Timmons to Wed T. F. Gibson 3d | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/notebook-columbus-ga-arsenal-place-sets-the-pace.html | NOTEBOOK: COLUMBUS, GA.; Arsenal Place Sets the Pace | False | By Patricia B. Quinley | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/l-nehemiah-plan-593787.html | Nehemiah Plan | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/train-crash-kills-crewman.html | Train Crash Kills Crewman | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/merola-bronx-district-attorney-eulogized-as-a-man-of-conscience.html | MEROLA, BRONX DISTRICT ATTORNEY, EULOGIZED AS A MAN OF CONSCIENCE | False | By Mark A. Uhlig | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/dreaming-of-buffalo.html | DREAMING OF BUFFALO | False | By Liz Rosenberg | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/business-forum-the-search-for-economic-strategies-don-t-rule-out-tax-increases.html | BUSINESS FORUM: THE SEARCH FOR ECONOMIC STRATEGIES; DON'T RULE OUT TAX INCREASES | False | By Lloyd Bentsen | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/howard-beach-lawyers-to-attack-2-accounts.html | Howard Beach Lawyers to Attack 2 Accounts | False | By Joseph P. Fried | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/l-can-the-contras-go-on-968787.html | CAN THE CONTRAS GO ON? | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/l-now-just-suppose-mrs-reagn-had-been-a-medicare-patient-653587.html | Now Just Suppose Mrs. Reagn Had Been a Medicare Patient | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/l-the-lawyer-s-side-of-the-malpractice-issue-578687.html | THE LAWYER'S SIDE OF THE MALPRACTICE ISSUE | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/maverick-sculptor-makes-good.html | MAVERICK SCULPTOR MAKES GOOD | False | By Michael Brenson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-local-colleges-fordham-rallies-behind-freshman.html | COLLEGE FOOTBALL; LOCAL COLLEGES; Fordham Rallies BEHIND FRESHMAN | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/theater-reviews-a-very-moving-night-mother.html | THEATER REVIEWS; A Very Moving 'Night, Mother' | False | By Leah D. Frank | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/topics-mountain-hikes-now.html | TOPICS; MOUNTAIN HIKES, NOW | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/pro-hockey-devils-latest-victim-is-the-cup-champion.html | PRO HOCKEY; Devils' Latest Victim Is the Cup Champion | False | By Alex Yannis, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/are-rent-vouchers-a-boon-or-a-bust.html | Are Rent Vouchers a Boon or a Bust? | False | By Anthony Depalma | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/outdoors-focusing-clearly-on-deer-hunting.html | Outdoors; Focusing Clearly On Deer Hunting | False | By Nelson Bryant | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/the-party-season-how-to-make-it-a-success.html | THE PARTY SEASON; HOW TO MAKE IT A SUCCESS | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/q-a-937087.html | Q&A | False | By Shawn G. Kennedy | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/traficant-of-ohio-planning-regional-presidential-effort.html | Traficant of Ohio Planning Regional Presidential Effort | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/article-520487-no-title.html | Article 520487 -- No Title | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/answering-the-mail-585487.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/turkish-press-dailies-in-display-of-freedom.html | Turkish Press: Dailies in Display of Freedom | False | By Alan Cowell, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/rise-in-executions-widening-debate.html | Rise in Executions Widening Debate | False | By Peter Applebome, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/practical-traveler-calming-the-jitters-about-tipping-on-cruises.html | Practical Traveler; Calming the Jitters About Tipping on Cruises | False | By Betsy Wade | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/bicyclists-find-fun-and-health-in-clubs.html | BICYCLISTS FIND FUN AND HEALTH IN CLUBS | False | By Jack Cavanaugh | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/wiretaps-link-larry-davis-to-plot-to-slay-a-man-and-elude-police.html | WIRETAPS LINK LARRY DAVIS TO PLOT TO SLAY A MAN AND ELUDE POLICE | False | By Howard W. French | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/street-fashion-bear-market-in-hemlines.html | Street Fashion; Bear Market in Hemlines | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/l-tuscany-289787.html | Tuscany | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/sports-people-mcenroe-sounds-off.html | SPORTS PEOPLE; McEnroe Sounds Off | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/rethinking-pax-americana.html | RETHINKING PAX AMERICANA | False | By Paul Kennedy | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/dance-by-linda-mussmann.html | Dance: By Linda Mussmann | False | By Jennifer Dunning | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/headliners-out-of-the-running.html | Headliners; Out of the Running | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/soviet-criticizes-us-role-in-gulf.html | SOVIET CRITICIZES U.S. ROLE IN GULF | False | Special to the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/poll-finds-iowa-voters-more-liberal-than-nation.html | Poll Finds Iowa Voters More Liberal Than Nation | False | By E. J. Dionne Jr. | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/the-view-from-wilton-dry-town-faces-liquor-ballot-again.html | THE VIEW FROM: WILTON; 'DRY TOWN FACES LIQUOR BALLOT AGAIN | False | By Daniel Hatch | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/children-s-books-484887.html | CHILDREN'S BOOKS | False | By Laurel Graeber | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/an-upbeat-mcneil-is-trying-to-get-back-in-step.html | AN UPBEAT MCNEIL IS TRYING TO GET BACK IN STEP | False | By William C. Rhoden | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/music-american-music-week-to-be-observed.html | MUSIC; AMERICAN MUSIC WEEK TO BE OBSERVED | False | By Rena Fruchter | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/lasdon-park-hotel-termed-rumor.html | LASDON PARK HOTEL TERMED 'RUMOR' | False | By Gary Kriss | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/bridgeport-helps-illiterate-adults.html | BRIDGEPORT HELPS ILLITERATE ADULTS | False | By Alicia Brooks | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/books/love-in-the-back-40.html | LOVE IN THE BACK 40 | False | By Lee K. Abbott | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/republican-contenders-meet-in-round-1.html | REPUBLICAN CONTENDERS MEET IN ROUND 1 | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/chicago-mother-traded-her-child-for-cocaine.html | Chicago Mother Traded Her Child for Cocaine | False | AP | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/horse-racing-le-glorieux-the-favorite-takes-the-dc-international.html | HORSE RACING; Le Glorieux, the Favorite, Takes the D.C. International | False | By Steven Crist, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/world/mozart-milestone-slips-by-in-prague.html | MOZART MILESTONE SLIPS BY IN PRAGUE | False | By Henry Kamm, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/business/looking-ahead-with-statistics-and-tea-leaves.html | Looking Ahead, With Statistics and Tea Leaves | False | By Richard W. Stevenson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/generous-servings.html | Generous Servings | False | By Suzanne Slesin | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/quotations-of-the-day-731387.html | Quotations of the Day | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/dance-ballet-hispanico-in-bill-of-five-works.html | Dance: Ballet Hispanico In Bill of Five Works | False | By Jack Anderson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/heyden-white-wed-to-charles-rostow.html | Heyden White Wed to Charles Rostow | False | | 1987-11-10 | TX 2-197964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/travel-advisory-929687.html | TRAVEL ADVISORY | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/food-for-a-pleasant-repast-duck-salad-and-mousse.html | FOOD; FOR A PLEASANT REPAST, DUCK, SALAD AND MOUSSE | False | By Moira Hodgson | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/us/reagn-renews-appeal-to-act-soon-on-nominee.html | Reagan Renews Appeal to Act Soon on Nominee | False | By Joel Brinkley, Special To the New York Times | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/northeast-notebook-boston-the-city-wants-a-lower-profile.html | NORTHEAST NOTEBOOK: BOSTON; The City Wants A Lower Profile | False | By Linda Corman | 1987-11-10 | TX 2-197964 | | |
| 1987-11-01 | 1987-11-01 | https://www.nytimes.com/1987/11/01/style/miss-pomerantz-planning-to-wed.html | Miss Pomerantz Planning to Wed | False | | 1987-11-10 | TX 2-197964 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/tons-of-toys-reports-earnings-for-qtr-to-aug31.html | TONS OF TOYS reports earnings for Qtr to Aug 31 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/houghton-mifflin-co-reports-earnings-for-qtr-to-sept-30.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/gartner-group-reports-earnings-for-qtr-to-sept-30.html | GARTNER GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/tv-review-first-eden-mediterranean-history.html | TV Review; 'First Eden,' Mediterranean History | False | By John Corry | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/dance-japanese-group-at-la-mama.html | Dance: Japanese Group at La Mama | False | By Jack Anderson | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/credit-markets-rise-in-prices-flattens-out.html | CREDIT MARKETS; Rise in Prices Flattens out | False | By Michael Quint | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/a-folksy-dukakis-marches-on-south.html | A Folksy Dukakis Marches on South | False | By Robin Toner, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/realestate/focus-boston-reining-in-back-bay-projects.html | Focus: Boston; Reining In Back Bay Projects | False | By Susan Diesenhouse | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/parker-drilling-company-reports-earnings-for-qtr-to-aug31.html | PARKER DRILLING COMPANY reports earnings for Qtr to Aug 31 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/copperweld-corp-reports-earnings-for-qtr-to-sept-30.html | COPPERWELD CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/coming-home-with-aids-to-a-small-town.html | Coming Home, With AIDS, to a Small Town | False | By Dirk Johnson, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/l-what-closing-a-base-did-for-a-community-902987.html | What Closing a Base Did for a Community | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/st-jude-medical-inc-reports-earnings-for-qtr-to-sept-30.html | ST JUDE MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/duquesne-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DUQUESNE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/international-report-france-sees-threat-to-share-offerings.html | INTERNATIONAL REPORT; France Sees Threat To Share Offerings | False | By Steven Greenhouse, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/for-one-day-tiny-goblins-oust-dealers-at-park.html | For One Day, Tiny Goblins Oust Dealers at Park | False | By Esther Iverem | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/software-services-of-america-reports-earnings-for-qtr-to-aug31.html | SOFTWARE SERVICES OF AMERCA reports earnings for Qtr to Aug 31 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/symbol-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/contraction-is-wall-street-theme-as-industry-plans-for-major-cuts.html | Contraction Is Wall Street Theme As Industry Plans for Major Cuts | False | By James Sterngold | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/jury-awards-former-student-30000-for-hazing-injuries.html | Jury Awards Former Student $30,000 for Hazing Injuries | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/reform-jews-weigh-mideast-plan.html | Reform Jews Weigh Mideast Plan | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/versar-inc-reports-earnings-for-qtr-to-sept-30.html | VERSAR INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/babbitt-in-car-accident-but-not-seriously-injured.html | Babbitt in Car Accident, but Not Seriously Injured | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/selas-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | SELAS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/maine-voters-to-decide-fate-of-nuclear-plant.html | Maine Voters to Decide Fate of Nuclear Plant | False | By Lyn Riddle, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/l-begun-s-dilemma-903587.html | Begun's Dilemma | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/x-rite-inc-reports-earnings-for-qtr-to-sept-30.html | X-RITE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/chargers-triumph-on-overtime-kick.html | Chargers Triumph On Overtime Kick | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/european-officials-leave-exchange-rates-intact.html | European Officials Leave Exchange Rates Intact | False | Special to the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/korean-takes-campaign-to-rival-s-door.html | Korean Takes Campaign to Rival's Door | False | By Susan Chira, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/utl-corp-reports-earnings-for-qtr-to-sept-30.html | UTL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/emphasis-is-shifting-on-dollar.html | Emphasis Is Shifting On Dollar | False | By Peter T. Kilborn, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/priam-corp-reports-earnings-for-qtr-to-sept-30.html | PRIAM CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/sports-world-specials-the-racing-bug.html | Sports World Specials; The Racing Bug | False | BY Steve Potter AND Jack Cavanaugh | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/ohio-casualty-corp-reports-earnings-for-qtr-to-sept-30.html | OHIO CASUALTY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/startel-corp-reports-earnings-for-qtr-to-sept-30.html | STARTEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/6-upstate-teen-agers-die-as-train-hits-their-car.html | 6 Upstate Teen-Agers Die as Train Hits Their Car | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/dyatron-corp-reports-earnings-for-qtr-to-sept-30.html | DYATRON CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/standard-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | STANDARD PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/torstar-corp-reports-earnings-for-qtr-to-sept-30.html | TORSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/l-new-york-must-provide-for-its-children-in-need-904587.html | New York Must Provide for Its Children in Need | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/kinder-care-learning-centers-inc-reports-earnings-for-qtr-to-sept-30.html | KINDER-CARE LEARNING CENTERS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/realestate/national-notebook-lakeland-fla-mining-firm-as-developer.html | NATIONAL NOTEBOOK: LAKELAND, FLA.; Mining Firm As Developer | False | By Jeff Kline | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/mays-j-w-inc-reports-earnings-for-qtr-to-july-31.html | MAYS, J W INC reports earnings for Qtr to July 31 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/style/anne-kupferberg-wed-to-dr-mark-d-pepper.html | Anne Kupferberg Wed To Dr. Mark D. Pepper | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/selecterm-inc-reports-earnings-for-qtr-to-sept-30.html | SELECTERM INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/obituaries/theodore-r-weiler.html | Theodore R. Weiler | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/obituaries/joseph-campbell-writer-known-for-his-scholarship-on-mythology.html | Joseph Campbell, Writer Known For His Scholarship on Mythology | False | By Wolfgang Saxon | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/purchasers-report-expansion.html | Purchasers Report Expansion | False | By Calvin Sims | 1987-11-05 | TX 2-185635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/honing-the-rapier-to-skewer-yuppies.html | Honing the Rapier to Skewer Yuppies | False | By Elizabeth Kolbert | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/superior-electric-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/officer-kills-bronx-man-shooting-reports-differ.html | Officer Kills Bronx Man; Shooting Reports Differ | False | By Ari L. Goldman | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/question-box.html | Question Box | False | By Ray Corio | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/radiation-team-sent-to-brazil-saves-two-with-a-new-drug.html | Radiation Team Sent to Brazil Saves Two With a New Drug | False | By Harold M. Schmeck Jr. | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/executive-changes-753287.html | EXECUTIVE CHANGES | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/biscayne-holdings-reports-earnings-for-qtr-to-sept-30.html | BISCAYNE HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/spiegel-inc-reports-earnings-for-qtr-to-sept-30.html | SPIEGEL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/egg-throwing-results-in-a-death-in-flushing.html | Egg-Throwing Results In a Death in Flushing | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/deng-steps-down-amid-signs-policy-will-survive-him.html | DENG STEPS DOWN AMID SIGNS POLICY WILL SURVIVE HIM | False | By Edward A. Gargan, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/kenyan-and-briton-win-the-marathon.html | KENYAN AND BRITON WIN THE MARATHON | False | By Peter Alfano | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/shared-medical-systems-co-reports-earnings-for-qtr-to-sept-30.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/news-summary-monday-november-2-1987.html | NEWS SUMMARY: MONDAY, NOVEMBER 2, 1987 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/theater/stage-from-gershwin-reaching-for-the-moon.html | Stage: From Gershwin, 'Reaching for the Moon' | False | By Stephen Holden | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/holding-on-to-business-balancing-tax-cuts-and-revenues-is-key.html | Holding On To Business; Balancing Tax Cuts And Revenues Is Key | False | By Alan Finder | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-sept-26.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to Sept 26 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/calmat-co-reports-earnings-for-qtr-to-sept-30.html | CALMAT CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/american-carriers-inc-reports-earnings-for-qtr-to-sept-26.html | AMERICAN CARRIERS INC reports earnings for Qtr to Sept 26 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/theater/lives-of-a-backstage-dresser.html | Lives of a Backstage Dresser | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/mutual-funds-top-gainers.html | Mutual Funds' Top Gainers | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/jp-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JP INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/israel-cabinet-defers-issue-of-security-agency.html | Israel Cabinet Defers Issue of Security Agency | False | Special to the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/results-plus-870687.html | Results Plus | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/dollar-declines-in-tokyo-trading.html | Dollar Declines in Tokyo Trading | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/one-woman-race-with-a-new-soloist.html | One-Woman Race With a New Soloist | False | By Roy S. Johnson | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/police-checkpoint-use-is-upheld-in-california.html | Police Checkpoint Use Is Upheld in California | False | Special to the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/us-official-says-missile-treaty-with-soviet-is-nearly-completed.html | U.S. Official Says Missile Treaty With Soviet Is Nearly Completed | False | By Clifford D. May, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/rorer-group-inc-reports-earnings-for-qtr-to-sept-30.html | RORER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/southwestern-energy-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/vie-de-france-corp-reports-earnings-for-qtr-to-sept-30.html | VIE DE FRANCE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/business-people-amgen-chief-confident-on-biotechnology-gains.html | BUSINESS PEOPLE; Amgen Chief Confident On Biotechnology Gains | False | By Andrea Adelson | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/dickey-john-corp-reports-earnings-for-qtr-to-sept-30.html | DICKEY-JOHN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/capitol-federal-savings-loan-assn-of-dener-reports-earnings-for-qtr-to-sept-30.html | CAPITOL FEDERAL SAVINGS & LOAN ASSN OF DENER reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/zondervan-corp-reports-earnings-for-qtr-to-sept-30.html | ZONDERVAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/style/ilyse-wolfe-wed-to-l-m-tretter.html | Ilyse Wolfe Wed To L. M. Tretter | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/vulcan-corp-reports-earnings-for-qtr-to-sept-30.html | VULCAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/advertising-nw-ayer-chairman-begins-reorganization.html | Advertising; N.W. Ayer Chairman Begins Reorganization | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/phoenix-medical-technology-reports-earnings-for-qtr-to-sept-30.html | PHOENIX MEDICAL TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/us-to-burn-all-toxic-soil-removed-from-love-canal.html | U.S. to Burn All Toxic Soil Removed From Love Canal | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/question-is-raised-on-ginsburg-s-role-in-tv-case.html | Question Is Raised on Ginsburg's Role in TV Case | False | By David Johnston, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/payco-american-corp-reports-earnings-for-qtr-to-sept-30.html | PAYCO AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL DATACOMM INDUSRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-sept-30.html | DORCHESTER HUGOTON LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/turnout-seen-as-key-in-philadelphia-mayoral-vote.html | Turnout Seen as Key in Philadelphia Mayoral Vote | False | By William K. Stevens Fc,Inf:Philadelphia, Nov. 1 -, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/survival-technology-inc-reports-earnings-for-qtr-to-july-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to July 31 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/stake-in-savings-unit.html | Stake in Savings Unit | False | Special to the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/concert-the-toronto.html | Concert: The Toronto | False | By Bernard Holland | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/style/emily-gardner-is-wed-to-lawrence-d-rand.html | Emily Gardner Is Wed To Lawrence D. Rand | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/baldwin-case-policies-freed.html | Baldwin Case: Policies Freed | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/specialty-composites-corp-reports-earnings-for-qtr-to-sept-30.html | SPECIALTY COMPOSITES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/outdoors-hunting-deer-indirectly.html | Outdoors: Hunting Deer Indirectly | False | By Nelson Bryant | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/nhl-islanders-edge-bruins-in-overtime-6-5.html | N.H.L.; Islanders Edge Bruins in Overtime, 6-5 | False | By Joe Sexton, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/devils-success-a-true-team-effort.html | Devils' Success a True Team Effort | False | By Alex Yannis | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-sept.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/l-hot-words-bring-no-peace-to-mideast-903487.html | Hot Words Bring No Peace to Mideast | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/new-yorkers-to-decide-on-changes-to-constitution.html | New Yorkers to Decide on Changes to Constitution | False | By Jeffrey Schmalz | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/quarterly-refunding-package-set.html | Quarterly Refunding Package Set | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/versa-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/britton-lee-inc-reports-earnings-for-qtr-to-sept-30.html | BRITTON LEE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/style/relationships-after-a-child-is-molested.html | Relationships; After A Child Is Molested | False | By Nadine Brozan | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/tridex-corp-reports-earnings-for-qtr-to-sept-26.html | TRIDEX CORP reports earnings for Qtr to Sept 26 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/tass-sends-report-on-party-dissent-then-cancels-it.html | TASS SENDS REPORT ON PARTY DISSENT, THEN CANCELS IT | False | By Philip Taubman, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/obituaries/rene-levesque-separatist-leader-and-quebec-s-ex-premier-is-dead.html | Rene Levesque, Separatist Leader And Quebec's Ex-Premier, Is Dead | False | By John F. Burns, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/standard-motor-products-inc-reports-earnings-for-qtr-to-sept-30.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/pioneer-systems-inc-reports-earnings-for-qtr-to-aug-29.html | PIONEER SYSTEMS INC reports earnings for Qtr to Aug 29 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-sept-30.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/horse-show-jenkins-the-old-pro-enjoys-new-status.html | HORSE SHOW; Jenkins the Old Pro Enjoys New Status | False | By Robin Finn | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/after-the-fall-will-the-yuppies-rise-again.html | After the Fall: Will the Yuppies Rise Again? | False | By Lee A. Daniels | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/l-put-supertrains-on-northeast-run-902587.html | Put Supertrains On Northeast Run | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/invitron-corp-reports-earnings-for-qtr-to-sept-30.html | INVITRON CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/reliability-inc-reports-earnings-for-qtr-to-sept-30.html | RELIABILITY INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/a-break-for-debtor-nations.html | A Break for Debtor Nations | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/commercial-fedearal-corp-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL FEDEARAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/total-research-reports-earnings-for-year-to-june-30.html | TOTAL RESEARCH reports earnings for Year to June 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/gibraltar-loss-of-155-million-special-to-the-new-york-times.html | Gibraltar Loss Of $155 Million Special to The New York Times | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/telxon-corporation-reports-earnings-for-qtr-to-sept-30.html | TELXON CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/scientific-systems-services-reports-earnings-for-qtr-to-aug-31.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to Aug 31 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-sept-30.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/market-place-picking-stocks-after-the-selloff.html | Market Place; Picking Stocks After the Selloff | False | By Vartanig G. Vartan | 1987-11-05 | TX 2-185635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/thomas-nelson-inc-reports-earnings-for-qtr-to-sept-30.html | THOMAS NELSON INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/barnes-group-inc-reports-earnings-for-qtr-to-sept-30.html | BARNES GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/cross-a-t-co-reports-earnings-for-qtr-to-sept-30.html | CROSS, A T CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/symbolics-inc-reports-earnings-for-qtr-to-oct-4.html | SYMBOLICS INC reports earnings for Qtr to Oct 4 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | COBE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/horse-racing-europeans-sweep-us-in-festival.html | HORSE RACING; Europeans Sweep U.S. in Festival | False | By Steven Crist, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/ballet-joffrey-performs-la-fille-mal-gardee.html | Ballet: Joffrey Performs 'La Fille Mal Gardee' | False | By Anna Kisselgoff | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/stanford-telecommunicaions-reports-earnings-for-qtr-to-sept-30.html | STANFORD TELECOMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/therapists-protest-an-award-for-member-of-aids-panel.html | Therapists Protest an Award For Member of AIDS Panel | False | Special to the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/xyvision-inc-reports-earnings-for-qtr-to-sept-26.html | XYVISION INC reports earnings for Qtr to Sept 26 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/style/two-support-groups-for-political-families.html | Two Support Groups for Political Families | False | By Sally Johnson, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/central-pennsylvania-financial-reports-earnings-for-qtr-to-sept-30.html | CENTRAL PENNSYLVANIA FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/jacor-communications-reports-earnings-for-qtr-to-sept-30.html | JACOR COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/railroad-savings-loan-reports-earnings-for-qtr-to-sept-30.html | RAILROAD SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/ronald-reagan-s-luck.html | Ronald Reagan's Luck | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/business-people-viability-is-stressed-at-lf-rothschild.html | BUSINESS PEOPLE; Viability Is Stressed At L.F. Rothschild | False | By Daniel F. Cuff | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/dynatech-corp-reports-earnings-for-qtr-to-sept-30.html | DYNATECH CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-sept-30.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/dividend-meetings-751787.html | Dividend Meetings | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/grossman-s-inc-reports-earnings-for-qtr-to-sept-30.html | GROSSMAN'S INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/hartford-steam-boiler-inpection-insurance-co-reports-earnings-for-qtr-to-sept-30.html | HARTFORD STEAM BOILER INPECTION & INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/golf-watson-wins-to-end-slump-clearwater-wins.html | Golf; Watson Wins to End Slump Clearwater Wins | False | By Gordon S. White Jr.ap | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/remark-on-military-role-stokes-bonn-debate.html | Remark on Military Role Stokes Bonn Debate | False | By Serge Schmemann, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/stepan-company-reports-earnings-for-qtr-to-sept-30.html | STEPAN COMPANY reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/milton-roy-co-reports-earnings-for-qtr-to-sept-30.html | MILTON ROY CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/auto-unions-will-test-custodial-care-benefit.html | Auto Unions Will Test Custodial-Care Benefit | False | By Milt Freudenheim | 1987-11-05 | TX 2-185635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/radionics-inc-reports-earnings-for-qtr-to-sept-30.html | RADIONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/business-and-the-law-economics-and-ginsburg.html | Business and the Law; Economics And Ginsburg | False | By Stephen Labaton | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/brush-wellman-inc-reports-earnings-for-qtr-to-sept-30.html | BRUSH WELLMAN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/sports-world-specials-extra-effort.html | Sports World Specials; Extra Effort | False | BY Steve Potter AND Jack Cavanaugh | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/hebrew-union-s-temple-gets-a-new-style-ark.html | Hebrew Union's Temple Gets a New-Style Ark | False | By Grace Glueck | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/tv-review.html | TV Review | False | By John J. O'Connor | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/midway-airlines-reports-earnings-for-qtr-to-sept-30.html | MIDWAY AIRLINES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/advertising-four-agencies-win-additional-accounts.html | Advertising; Four Agencies Win Additional Accounts | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/style/mary-reilly-becomes-bride-of-john-alle-an-executive.html | Mary Reilly Becomes Bride Of John Alle, an Executive | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/girl-3-undergoes-4-organ-transplant.html | Girl, 3, Undergoes 4-Organ Transplant | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/texstyrene-corp-reports-earnings-for-qtr-to-sept-30.html | TEXSTYRENE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/varco-international-corp-reports-earnings-for-qtr-to-sept-30.html | VARCO INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/inspired-colts-down-jets-19-14.html | Inspired Colts Down Jets, 19-14 | False | By William C. Rhoden, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/futures-shock-misplaced.html | Futures Shock, Misplaced | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/soviet-flight-of-armenians-heads-for-us.html | Soviet Flight Of Armenians Heads for U.S. | False | By Felicity Barringer, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/un-criticized-by-iranian-official-over-efforts-to-settle-war-in-gulf.html | U.N. Criticized by Iranian Official Over Efforts to Settle War in Gulf | False | By Roberto Suro, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/cultures-clash-as-farms-become-suburbs.html | Cultures Clash as Farms Become Suburbs | False | By Robert Hanley | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/keystone-international-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/goulds-pumps-inc-reports-earnings-for-qtr-to-sept-30.html | GOULDS PUMPS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/piemonte-foods-inc-reports-earnings-for-qtr-to-aug29.html | PIEMONTE FOODS INC reports earnings for Qtr to Aug 29 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/nuvision-inc-reports-earnings-for-qtr-to-sept-30.html | NUVISION INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/obituaries/burnett-bolloten.html | Burnett Bolloten | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/the-un-today-nov-2-1987.html | The U.N. Today: Nov. 2, 1987 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/crews-work-to-drain-tank-that-leaked-chemical-cloud.html | Crews Work to Drain Tank That Leaked Chemical Cloud | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/sports-world-specials-larger-than-life.html | Sports World Specials; Larger Than Life | False | BY Steve Potter AND Jack Cavanaugh | 1987-11-05 | TX 2-185635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/after-auspicious-beginnings-public-art-finds-itself-at-odds-with-the-public.html | After Auspicious Beginnings, Public Art Finds Itself at Odds With the Public | False | By William E. Schmidt, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/l-aids-education-904687.html | AIDS Education | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/the-russian-coup-of-1917.html | The Russian Coup of 1917 | False | By Leon Wieseltier | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/ailing-deaver-is-hospitalized-a-delay-for-trial-is-uncertain.html | Ailing Deaver Is Hospitalized; A Delay for Trial Is Uncertain | False | By David Johnston, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/washington-talk-presidential-politics-why-kirkpatrick-says-other-women-should.html | WASHINGTON TALK: PRESIDENTIAL POLITICS; WHY KIRKPATRICK SAYS(OTHER) WOMEN SHOULD RUN FOR OFFICE | False | By Wayne King, Special to the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/adia-services-reports-earnings-for-qtr-to-sept-30.html | ADIA SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/books/a-brodsky-reading.html | A Brodsky Reading | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/seamen-s-corp-reports-earnings-for-qtr-to-sept-30.html | SEAMEN'S CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/karpov-and-kasparov-show-stubborn-spirit.html | Karpov and Kasparov Show Stubborn Spirit | False | By Robert Byrne | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/nfl-giants-find-dallas-unfriendly-territory.html | N.F.L.; Giants Find Dallas Unfriendly Territory | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/forget-about-the-deficits.html | Forget About the Deficits | False | By Laurence J. Kotlikoff | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/gas-station-gimmicks-return.html | Gas Station Gimmicks Return | False | By Matthew L. Wald, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/in-the-nation-a-moment-of-truth.html | IN THE NATION; A Moment of Truth | False | By Tom Wicker | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/scott-s-liquid-gold-inc-reports-earnings-for-qtr-to-sept-30.html | SCOTT'S LIQUID GOLD INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/international-report-bank-takeovers-a-key-issue-in-peru.html | INTERNATIONAL REPORT; Bank Takeovers: A Key Issue in Peru | False | By Alan Riding, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/administration-assails-soviet-car-export-plan.html | Administration Assails Soviet Car-Export Plan | False | By Clyde H. Farnsworth, Special to the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/advance-ross-corp-reports-earnings-for-qtr-to-sept-30.html | ADVANCE ROSS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/tandy-brands-inc-reports-earnings-for-qtr-to-sept-30.html | TANDY BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/style/robert-ernest-mcgill-4th-weds-gabrielle-giordano.html | Robert Ernest McGill 4th Weds Gabrielle Giordano | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/books/books-of-the-times-760187.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/prosecutors-say-tapes-show-mob-infiltrating-carpenter-union.html | Prosecutors Say Tapes Show Mob Infiltrating Carpenter Union | False | By Selwyn Raab | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/mission-west-properties-reports-earnings-for-qtr-to-sept-30.html | MISSION WEST PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/inside-799987.html | INSIDE | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/woman-battles-koch-s-program-for-mentally-ill.html | Woman Battles Koch's Program For Mentally Ill | False | By Josh Barbanel | 1987-11-05 | TX 2-185635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/healthco-international-reports-earnings-for-qtr-to-sept-30.html | HEALTHCO INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/one-party-strength-likely-to-continue-in-3-states.html | One-Party Strength Likely to Continue in 3 States | False | By Frank Lynn | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/mcmahon-again-sparks-bear-victory.html | McMahon Again Sparks Bear Victory | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/bridge-bid-from-melbourne-event-had-the-look-of-a-misprint.html | Bridge: Bid From Melbourne Event Had the Look of a Misprint | False | By Alan Truscott | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/software-publishing-corp-reports-earnings-for-qtr-to-sept-30.html | SOFTWARE PUBLISHING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/budget-conferees-discussing-limit-on-social-security-rise.html | Budget Conferees Discussing Limit on Social Security Rise | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/topics-of-the-times-facts-about-fat.html | TOPICS OF THE TIMES; Facts About Fat | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/usacafes-lp-reports-earnings-for-qtr-to-sept-30.html | USACAFES LP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/man-severely-burned-fire-manhattan-man-burned-after-explosive-ignites-fire.html | Man Severely Burned In a Fire in Manhattan Man Is Burned After an Explosive Ignites a Fire | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/a-w-brands-reports-earnings-for-qtr-to-sept-30.html | A&W BRANDS reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/olympic-notebook-friends-and-rivals-at-the-top.html | Olympic Notebook; Friends and Rivals at the Top | False | By Michael Janofsky, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/style/victoria-vossen-marries-lawyer.html | Victoria Vossen Marries Lawyer | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/compugraphic-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUGRAPHIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/forum-group-inc-reports-earnings-for-qtr-to-sept-30.html | FORUM GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/birmingham-steel-corp-reports-earnings-for-qtr-to-sept-30.html | BIRMINGHAM STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/genicom-corp-reports-earnings-for-qtr-to-sept-30.html | GENICOM CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/ropak-corp-reports-earnings-for-qtr-to-sept-30.html | ROPAK CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/washington-talk-briefing-current-of-history.html | WASHINGTON TALK: BRIEFING; Current of History | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/dawkins-s-wife-dies.html | Dawkins's Wife Dies | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/advertising-new-job-reassuring-investors.html | Advertising; New Job: Reassuring Investors | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/acme-united-corp-reports-earnings-for-qtr-to-sept-30.html | ACME UNITED CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/washington-talk-briefing-current-comment.html | WASHINGTON TALK: BRIEFING; Current Comment | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/safeguard-health-enterrises-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD HEALTH ENTERRISES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/koch-group-meets-contras.html | Koch Group Meets Contras | False | Special to the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/labor-talks-continue-at-exchanges.html | Labor Talks Continue at Exchanges | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/democrats-assail-gop-on-pollution.html | DEMOCRATS ASSAIL G.O.P. ON POLLUTION | False | By Philip Shabecoff, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/rate-of-violent-crime-reported-on-the-wane.html | Rate of Violent Crime Reported on the Wane | False | Special to the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/malaysian-crackdown-shatters-a-bright-image.html | Malaysian Crackdown Shatters a Bright Image | False | By Barbara Crossette, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/realestate/national-notebook-chester-pa-vacant-houses-used-for-poor.html | NATIONAL NOTEBOOK: CHESTER, PA.; Vacant Houses Used for Poor | False | By Margaret Kirk | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/recital-the-kavafians.html | Recital: The Kavafians | False | By Michael Kimmelman | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/verticom-inc-reports-earnings-for-qtr-to-sept-30.html | VERTICOM INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/cytogen-corp-reports-earnings-for-qtr-to-sept-30.html | CYTOGEN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/shot-into-apartment-kills-boy-5.html | Shot Into Apartment Kills Boy, 5 | False | By John T. McQuiston | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/metro-matters-battered-women-find-system-slow-to-change.html | Metro Matters; Battered Woman Find System Slow to Change | False | By Sam Roberts | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/sungard-data-systems-reports-earnings-for-qtr-to-sept-30.html | SUNGARD DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/london-journal-yes-charles-has-an-itch-it-s-to-squelch-the-press.html | LONDON JOURNAL; YES, CHARLES HAS AN ITCH; IT'S TO SQUELCH THE PRESS | False | By Howell Raines, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/washington-talk-the-us-abroad-adding-to-an-embassy-s-flourish.html | WASHINGTON TALK: THE U.S. ABROAD; ADDING TO AN EMBASSY'S FLOURISH | False | By Barbara Gamarekian, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/super-sky-international-reports-earnings-for-qtr-to-sept-30.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/trus-joist-corp-reports-earnings-for-qtr-to-sept-30.html | TRUS JOIST CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/realestate/national-notebook-spring-green-wis-trying-times-at-taliesin.html | NATIONAL NOTEBOOK: SPRING GREEN, WIS.; Trying Times At Taliesin | False | By Tim Urbonya | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/fraud-charged-in-sale-of-steel-to-atom-plants.html | Fraud Charged in Sale of Steel to Atom Plants | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/noxell-corp-reports-earnings-for-qtr-to-sept-30.html | NOXELL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/timberline-software-reports-earnings-for-qtr-to-sept-30.html | TIMBERLINE SOFTWARE reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/lawsuit-to-determine-rights-of-illegal-aliens.html | Lawsuit to Determine Rights of Illegal Aliens | False | By Katherine Bishop, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/hanna-nickel-to-be-sold.html | Hanna Nickel to be Sold | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/british-sporting-art-fails-to-sell-at-auction.html | British Sporting Art Fails to Sell at Auction | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/economic-calendar.html | Economic Calendar | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/baldwin-piano-organ-reports-earnings-for-qtr-to-sept-30.html | BALDWIN PIANO & ORGAN reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/texas-to-vote-on-legalizing-betting-on-horses.html | Texas to Vote on Legalizing Betting on Horses | False | By Peter Applebome, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/new-york-state-s-curriculum-on-aids-criticized.html | New York State's Curriculum on AIDS Criticized | False | By Jane Gross | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/international-report-plunge-unnerves-hong-kong.html | INTERNATIONAL REPORT; Plunge Unnerves Hong Kong | False | By Nicholas D. Kristof, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/standex-international-corp-reports-earnings-for-qtr-to-sept-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/new-and-mighty-piano-makes-carnegie-debut.html | New and Mighty Piano Makes Carnegie Debut | False | By Harold C. Schonberg | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/view-master-ideal-group-reports-earnings-for-qtr-to-sept-30.html | VIEW-MASTER IDEAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/us-asserts-iran-rebuffed-offers-of-direct-talks.html | U.S. Asserts Iran Rebuffed Offers Of Direct Talks | False | By Elaine Sciolino, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/bi-inc-reports-earnings-for-qtr-to-sept-30.html | BI INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/marten-transport-ltd-reports-earnings-for-qtr-to-sept-30.html | MARTEN TRANSPORT LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/viratek-inc-reports-earnings-for-qtr-to-sept-30.html | VIRATEK, INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/washington-talk-briefing-current-prices.html | WASHINGTON TALK: BRIEFING; CURRENT PRICES | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/boston-edison-co-reports-earnings-for-12mo-sept-30.html | BOSTON EDISON CO reports earnings for 12mo Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/tv-coverage-misses-winner.html | TV Coverage Misses Winner | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/hunt-tax-trial-to-start-today.html | Hunt Tax Trial to Start Today | False | AP | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/l-the-street-price-of-drugs-dodge-902687.html | The Street-Price-of-Drugs Dodge | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/dance-robert-banta.html | Dance: Robert Banta | False | By Jennifer Dunning | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/edo-corp-reports-earnings-for-qtr-to-sept-30.html | EDO CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/major-realty-corp-reports-earnings-for-qtr-to-sept-30.html | MAJOR REALTY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/pop-blossom-dearie.html | Pop: Blossom Dearie | False | By John S. Wilson | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/700-nbc-workers-facing-dismissal.html | 700 NBC WORKERS FACING DISMISSAL | False | By Peter J. Boyer | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/sports-of-the-times-the-nfl-s-biggest-trade.html | Sports of The Times; The N.F.L.'s Biggest Trade | False | By Dave Anderson | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/at-finish-a-chute-full-of-idiosyncrasies.html | At Finish, a Chute Full of Idiosyncrasies | False | By Phil Berger | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/rangers-problems-prolonged-by-oilers.html | Rangers' Problems Prolonged by Oilers | False | By Robin Finn | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/diverting-attention-from-city-s-woes.html | DIVERTING ATTENTION FROM CITY'S WOES | False | By Sara Rimer | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/us/kansas-city-journal-beachhead-in-a-war-on-pornography.html | KANSAS CITY JOURNAL; BEACHHEAD IN A WAR ON PORNOGRAPHY | False | By William Robbins, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/sylvan-learning-corp-reports-earnings-for-qtr-to-sept-30.html | SYLVAN LEARNING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/nationwide-s-mortgage-bid.html | Nationwide's Mortgage Bid | False | Special to the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/sports-of-the-times-the-psyching-team-to-the-rescue.html | Sports of The Times; The Psyching Team to the Rescue | False | BY Ira Berkow | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/how-to-stand-out-in-a-sea-of-runners.html | How to Stand Out In a Sea of Runners | False | By Robert Mcg. Thomas Jr. | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/visual-industries-reports-earnings-for-qtr-to-sept-30.html | VISUAL INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/style/susan-p-kaplan-bride-of-matthew-t-gerson.html | Susan P. Kaplan Bride Of Matthew T. Gerson | False | | 1987-11-05 | TX 2-185635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/business-digest-monday-november-2-1987.html | BUSINESS DIGEST; MONDAY, NOVEMBER 2, 1987 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/life-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | LIFE TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/investors-savings-bank-reports-earnings-for-qtr-to-sept-30.html | INVESTORS SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/in-new-york-city-rats-survive-the-man-race.html | In New York City, Rats Survive the Man Race | False | By Steven Erlanger | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/recital-lynn-harrell-cellist.html | Recital: Lynn Harrell, Cellist | False | By Bernard Holland | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/style/sandinista-turns-his-efforts-to-down-s-syndrome.html | Sandinista Turns His Efforts to Down's Syndrome | False | By Stephen Kinzer | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/the-art-of-the-chinese-scholar.html | The Art of the Chinese Scholar | False | By Douglas C. McGill | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/world/an-iran-affair-is-emerging-in-france.html | An Iran Affair Is Emerging in France | False | By Steven Greenhouse, Special To the New York Times | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/topics-of-the-times-academic-and-parental-pressure.html | TOPICS OF THE TIMES; Academic and Parental Pressure | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/obituaries/anthony-s-accurso.html | Anthony S. Accurso | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/school-football-kellenberg-defeats-st-dominic-for-title.html | SCHOOL FOOTBALL; Kellenberg Defeats St. Dominic for Title | False | By Al Harvin | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/component-technology-reports-earnings-for-qtr-to-sept-30.html | COMPONENT TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-sept-30.html | HAVERTY FURNITURE COS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/quotation-of-the-day-890987.html | Quotation of the Day | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/auburn-s-burger-stars.html | Auburn's Burger Stars | False | By William N. Wallace | 1987-11-05 | TX 2-185635 | | |
| 1987-11-02 | 1987-11-02 | https://www.nytimes.com/1987/11/02/business/atlantis-group-reports-earnings-for-qtr-to-sept-30.html | ATLANTIS GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185635 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/sports-people-abdul-jabbar-ailing.html | Sports People; Abdul-Jabbar Ailing | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/american-family-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FAMILY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/election-day-a-guide-to-the-races.html | Election Day: A Guide to the Races | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/upsets-in-87-primaries-hint-at-further-surprises-today.html | Upsets in '87 Primaries Hint At Further Surprises Today | False | By E. J. Dionne Jr., Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/cowboys-look-to-the-past-for-inspiration.html | Cowboys Look to the Past for Inspiration | False | By Sam Blair, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/washington-talk-briefing-as-the-dow-hops.html | WASHINGTON TALK: BRIEFING; As the Dow Hops | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/sports-people-new-investigation.html | Sports People; New Investigation | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/wolohan-lumber-co-reports-earnings-for-qtr-to-sept-30.html | WOLOHAN LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/welbilt-corp-reports-earnings-for-qtr-to-sept-30.html | WELBILT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/yet-again-subsidies-for-water-become-an-issue-in-congress.html | Yet Again, Subsidies For Water Become an Issue in Congress | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/us-frigate-fires-on-boat-moving-near-gulf-tanker.html | U.S. Frigate Fires on Boat Moving Near Gulf Tanker | False | By Roberto Suro, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/broker-group-leader-to-stay.html | Broker Group Leader to Stay | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/cigna-reports-better-results.html | Cigna Reports Better Results | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/theater/stage-kafka-s-trial-by-cocteau-repertory.html | Stage; Kafka's 'Trial,' By Cocteau Repertory | False | By Walter Goodman | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/pro-basketball-notebook-richardson-question-looms.html | Pro Basketball Notebook; Richardson Question Looms | False | By Roy S. Johnson | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/ginsburg-a-quiet-life-turns-public.html | Ginsburg> A Quiet Life Turns Public | False | By Barbara Gamarekian, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/l-why-nasa-left-the-launch-business-975887.html | Why NASA Left the Launch Business | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/c-corrections-210487.html | Corrections | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/bonuses-bolster-baseball-salaries.html | Bonuses Bolster Baseball Salaries | False | By Murray Chass | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/mdt-corp-reports-earnings-for-qtr-to-sept-30.html | MDT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-goldome-to-add-parts-of-rainier.html | COMPANY NEWS; Goldome to Add Parts of Rainier | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/nac-re-corp-reports-earnings-for-qtr-to-sept-30.html | NAC RE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/rise-in-tobacco-buyer-age-proposed-in-jersey.html | Rise in Tobacco Buyer Age Proposed in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/peripherals-tv-screen-as-a-teacher.html | PERIPHERALS; TV Screen as a Teacher | False | By L. R. Shannon | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/genentech-inc-reports-earnings-for-qtr-to-sept-30.html | GENENTECH INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/business-digest-tuesday-november-3-1987.html | BUSINESS DIGEST: TUESDAY, NOVEMBER 3, 1987 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/stocks-advance-on-a-wide-front-as-volume-continues-to-moderate.html | Stocks Advance on a Wide Front As Volume Continues to Moderate | False | By Lawrence J. de Maria | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/for-better-living-inc-reports-earnings-for-qtr-to-sept-30.html | FOR BETTER LIVING INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-greyhound-begins-rural-bus-service.html | COMPANY NEWS; Greyhound Begins Rural Bus Service | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/no-headline-113787.html | No Headline | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/84-jackson-unit-will-pay-penalty.html | '84 JACKSON UNIT WILL PAY PENALTY | False | Special to the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/slow-recovery-on-washington-avenue.html | Slow Recovery on Washington Avenue | False | By Thomas Morgan | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/sports-people-jackson-is-pleased.html | SPORTS PEOPLE; Jackson Is Pleased | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/theater/stage-riverside-drive-in-yiddish-and-english.html | Stage: 'Riverside Drive,' In Yiddish and English | False | By Richard F. Shepard | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/the-un-today-nov-3-1987.html | The U.N. Today; Nov. 3, 1987 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/our-towns-a-proper-fadeout-for-a-remnant-of-another-time.html | Our Towns; A Proper Fadeout For a Remnant Of Another Time | False | By Iver Peterson | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/currency-markets-dollar-low-vs-the-yen-and-mark.html | CURRENCY MARKETS; Dollar Low Vs. the Yen And Mark | False | By Kenneth N. Gilpin | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/sports-people-price-files.html | Sports People; Price Files | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/wackenhut-corp-reports-earnings-for-qtr-to-sept-30.html | WACKENHUT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/business-people-dean-witter-hires-27-from-salomon.html | BUSINESS PEOPLE; Dean Witter Hires 27 From Salomon | False | By Eric N. Berg | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/panel-says-caesareans-are-used-too-often.html | Panel Says Caesareans Are Used Too Often | False | By Philip Shabecoff, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/gary-cummings-dead-former-cbs-executive.html | Gary Cummings Dead; Former CBS Executive | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/windmere-corp-reports-earnings-for-qtr-to-sept-30.html | WINDMERE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/a-set-of-rules-for-conflicts.html | A Set of Rules For Conflicts | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/sports-people-peters-to-cleveland.html | Sports People; Peters to Cleveland | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/gorbachev-on-history-revolution-s-road-from-1917-to-now-the-leader-takes-stock.html | Gorbachev on History; Revolution's Road From 1917 to Now: The Leader Takes Stock | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/yankees-acquire-rangers-slaught.html | Yankees Acquire Rangers' Slaught | False | By Murray Chass | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/c-corrections-210287.html | Corrections | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/q-a-003787.html | Q&A | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/l-un-idea-could-be-reborn-in-the-persian-gulf-not-easy-to-carry-out-291087.html | U.N. Idea Could Be Reborn in the Persian Gulf; Not Easy to Carry Out | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/slump-baffles-walton-and-jets.html | Slump Baffles Walton and Jets | False | By William C. Rhoden, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/gorbachev-on-history-a-signal-to-keep-exploring-dark-episodes-and-banned-ideas.html | Gorbachev on History; A Signal to Keep Exploring Dark Episodes and Banned Ideas | False | By Bill Keller, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/qaddafi-will-boycott-arab-summit.html | Qaddafi Will Boycott Arab Summit | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/business-people-former-head-of-peoples-will-lead-dart-drug.html | BUSINESS PEOPLE; Former Head of Peoples Will Lead Dart Drug | False | By Daniel F. Cuff | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/article-144887-no-title.html | Article 144887 -- No Title | False | By Kathleen Teltsch, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/gorbachev-assails-crimes-of-stalin-lauds-khrushchev.html | GORBACHEV ASSAILS CRIMES OF STALIN, LAUDS KHRUSHCHEV | False | By Philip Taubman, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/volcanoes-and-ships.html | Volcanoes and Ships | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/southwest-airlines-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/reagan-to-nominate-former-interior-aide-as-labor-secretary.html | Reagan to Nominate Former Interior Aide As Labor Secretary | False | Special to the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-jmb-completes-cadillac-bid.html | COMPANY NEWS; JMB Completes Cadillac Bid | False | Special to the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-ad-pages-increase.html | ADVERTISING; Ad Pages Increase | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/westmoreland-coal-co-reports-earnings-for-qtr-to-sept-30.html | WESTMORELAND COAL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/takeover-activity-resuming-singer-gets-hostile-offer.html | Takeover Activity Resuming; SINGER GETS HOSTILE OFFER | False | By Agis Salpukas | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/quarterbacking-the-market.html | Quarterbacking the Market | False | By Leonard Koppett | 1987-11-05 | TX 2-185634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/household-international-inc-reports-earnings-for-qtr-to-sept-30.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/l-high-capital-gains-tax-and-a-volatile-market-975587.html | High Capital Gains Tax And a Volatile Market | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/books/books-of-the-times-006187.html | BOOKS OF THE TIMES | False | By John Gross | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/erotic-films-in-aids-study-cut-risky-behavior.html | Erotic Films in AIDS Study Cut Risky Behavior | False | By Gina Kolata | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/islanders-showing-respect-for-devils.html | Islanders Showing Respect for Devils | False | By Joe Sexton, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-paine-webber-gives-up-unit.html | COMPANY NEWS; Paine Webber Gives Up Unit | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/questech-inc-reports-earnings-for-qtr-to-sept-30.html | QUESTECH INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/hra-office-to-coordinate-soup-kitchens-and-pantries.html | H.R.A. Office to Coordinate Soup Kitchens and Pantries | False | By Trish Hall | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/driver-takes-the-stand-in-howard-beach-trial.html | Driver Takes the Stand In Howard Beach Trial | False | By Joseph P. Fried | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/obituaries/grady-b-wilson.html | Grady B. Wilson | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/don-t-let-the-amnesty-door-slam.html | Don't Let the Amnesty Door Slam | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/waverly-press-inc-reports-earnings-for-qtr-to-sept-30.html | WAVERLY PRESS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/western-auto-supply-reports-earnings-for-qtr-to-sept-30.html | WESTERN AUTO SUPPLY reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-lotas-wins-account.html | ADVERTISING; Lotas Wins Account | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/foxboro-co-reports-earnings-for-qtr-to-sept-30.html | FOXBORO CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/japanese-chip-dumping-has-ended-us-finds.html | Japanese Chip Dumping Has Ended, U.S. Finds | False | By David E. Sanger | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/selective-insurance-group-reports-earnings-for-qtr-to-sept-30.html | SELECTIVE INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/us-and-soviet-scientists-plan-joint-studies-on-ozone.html | U.S. and Soviet Scientists Plan Joint Studies on Ozone | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/centex-corp-reports-earnings-for-qtr-to-sept-30.html | CENTEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/recital-pavarotti.html | Recital: Pavarotti | False | By Will Crutchfield | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | ECHO BAY MINES LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/executives.html | EXECUTIVES | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/gorbachev-on-history-a-breakthrough-sought-in-summit.html | GORBACHEV ON HISTORY; A 'BREAKTHROUGH' SOUGHT IN SUMMIT | False | By Bill Keller, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/supreme-court-roundup-justices-agree-to-hear-virginia-lawyers-case.html | Supreme Court Roundup; Justices Agree to Hear Virginia Lawyers Case | False | By Stuart Taylor Jr., Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/basix-corp-reports-earnings-for-qtr-to-sept-30.html | BASIX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/music-noted-in-brief-philharmonic-ensemble-at-merkin-concert-hall.html | MUSIC NOTED IN BRIEF; Philharmonic Ensemble At Merkin Concert Hall | False | By Michael Kimmelman | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-new-ads-from-nynex.html | ADVERTISING; New Ads From Nynex | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/former-nurse-s-aide-admits-9-killings-in-hospital.html | Former Nurse's Aide Admits 9 Killings in Hospital | False | AP | 1987-11-05 | TX 2-185634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/talking-business-with-palmer-of-the-wharton-school-drop-expected-in-job-offers.html | Talking Business with Palmer of the Wharton School; Drop Expected In Job Offers | False | By Leslie Wayne | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/quaker-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-oct-2.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Oct 2 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/nasa-delays-4-contracts.html | NASA Delays 4 Contracts | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/atari-corp-reports-earnings-for-qtr-to-sept-30.html | ATARI CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/brock-hotel-corp-reports-earnings-for-qtr-to-sept-30.html | BROCK HOTEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/us-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-sept-30.html | US TRUCK LINES INC OF DELAWARE reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/obituaries/rene-levesque-ex-premier-of-quebec-dies-at-65.html | Rene Levesque, Ex-Premier of Quebec, Dies at 65# | False | By John F. Burns, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/bridge-at-tournament-on-riviera-the-beach-is-a-distraction.html | Bridge: At Tournament on Riviera, The Beach Is a Distraction | False | By Alan Truscott | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/has-marathon-reached-peak.html | Has Marathon Reached Peak? | False | By Peter Alfano | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/new-commerce-post-stirs-up-storm.html | New Commerce Post Stirs Up Storm | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/rise-in-us-drilling-rigs.html | Rise in U.S. Drilling Rigs | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/economy-frames-democrats-forum.html | ECONOMY FRAMES DEMOCRATS' FORUM | False | By Robin Toner, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/results-plus-201987.html | Results Plus | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/foes-report-over-380000-names-in-drive-to-oust-arizona-governor.html | Foes Report Over 380,000 Names In Drive to Oust Arizona Governor | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/chess-game-is-adjourned.html | Chess Game Is Adjourned | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-texaco-loses-in-texas-high-court.html | COMPANY NEWS; Texaco Loses in Texas High Court | False | By Thomas C. Hayes, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/multi-color-corp-reports-earnings-for-qtr-to-sept-30.html | MULTI-COLOR CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/style/7th-avenue-forecast-shorter-and-shorts.html | 7th Avenue Forecast: Shorter and Shorts | False | By Bernadine Morris | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/negotiators-are-frustrated-by-pace-of-deficit-talks.html | Negotiators Are Frustrated by Pace of Deficit Talks | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/19-children-of-muslim-leader-battle-a-bank-for-5.7-million.html | 19 Children of Muslim Leader Battle a Bank for $5.7 Million | False | Special to the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/tv-sports-marathon-mystery-unseen-winner.html | TV SPORTS; MARATHON MYSTERY UNSEEN WINNER | False | By Michael Goodwin | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/college-football-holy-cross-in-a-scoring-mode.html | College Football; Holy Cross in a Scoring Mode | False | By William N. Wallace | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/c-corrections-210187.html | Corrections | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/inside-188587.html | INSIDE | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/sewage-project-could-turn-waste-into-profit.html | Sewage Project Could Turn Waste Into Profit | False | By Jane E. Brody | 1987-11-05 | TX 2-185634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/music-noted-in-brief-margaret-price-sings-at-avery-fisher-hall.html | MUSIC NOTED IN BRIEF; Margaret Price Sings At Avery Fisher Hall | False | By Will Crutchfield | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/factory-orders-posted-1.1-gain-for-september.html | Factory Orders Posted 1.1% Gain for September | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/chinese-premier-wins-appointment-to-top-party-post.html | CHINESE PREMIER WINS APPOINTMENT TO TOP PARTY POST | False | By Edward A. Gargan, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/nation-steps-up-productivity.html | Nation Steps Up Productivity | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/odetics-inc-reports-earnings-for-qtr-to-sept-30.html | ODETICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/pace-halts-trading.html | Pace Halts Trading | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-ogilvy-profit-rises.html | ADVERTISING; Ogilvy Profit Rises | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/selection-of-jurors-in-smuggling-case-is-closed-by-judge.html | Selection of Jurors In Smuggling Case Is Closed by Judge | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/nwa-inc-reports-earnings-for-qtr-to-sept-30.html | NWA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/books/book-award-nominees-to-read-at-city-center.html | Book Award Nominees To Read at City Center | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/atlantic-city-electric-co-reports-earnings-for-12mo-sept-30.html | ATLANTIC CITY ELECTRIC CO reports earnings for 12mo Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/gm-holding-engine-talks.html | G.M. Holding Engine Talks | False | Special to the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/sports-of-the-times-bernard-king-of-the-bullets.html | Sports of The Times; Bernard King Of the Bullets | False | By Ira Berkow | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/obituaries/homer-m-byington-jr.html | Homer M. Byington Jr. | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/josephson-international-inc-reports-earnings-for-qtr-to-sept-30.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/texas-city-journal-where-a-chemical-leak-seems-an-accepted-risk.html | Texas City Journal; Where a Chemical Leak Seems an Accepted Risk | False | By Peter Applebome, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/movies/tv-review-story-of-panama-canal.html | TV Review; Story of Panama Canal | False | By John Corry | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/kentucky-central-life-insurance-reports-earnings-for-qtr-to-sept-30.html | KENTUCKY CENTRAL LIFE INSURANCE reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-lotus-introduces-agenda-program.html | COMPANY NEWS; LOTUS INTRODUCES AGENDA PROGRAM | False | By Lawrence M. Fisher, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/finance-new-issues-illinois-agency-offering-bonds.html | FINANCE/NEW ISSUES; Illinois Agency Offering Bonds | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/party-leader-favors-a-black-successor-to-merola.html | Party Leader Favors a Black Successor to Merola | False | By Frank Lynn | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/weinberger-plans-to-leave-cabinet-reagan-aides-say.html | WEINBERGER PLANS TO LEAVE CABINET, REAGAN AIDES SAY | False | By John H. Cushman Jr., Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/news-summary-tuesday-november-3-1987.html | NEWS SUMMARY: TUESDAY, NOVEMBER 3, 1987 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/viatech-inc-reports-earnings-for-qtr-to-sept-30.html | VIATECH INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/lawyer-for-whitehead-defends-custody-fight.html | Lawyer for Whitehead Defends Custody Fight | False | Special to the New York Times | 1987-11-05 | TX 2-185634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/webb-chairman-steps-down.html | Webb Chairman Steps Down | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/american-let-go-by-contras-says-he-was-not-mistreated.html | American Let Go by Contras Says He Was Not Mistreated | False | Special to the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/a-few-pluses-seen-from-stock-crisis.html | A Few Pluses Seen From Stock Crisis | False | By Anise C. Wallace | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/careers-wanted-college-presidents.html | Careers; Wanted: College Presidents | False | By Elizabeth M. Fowler | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/theater/theater-a-revival-of-company.html | Theater: A Revival of 'Company' | False | By Walter Goodman | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/music-noted-in-brief-robert-phillips-guitar.html | MUSIC NOTED IN BRIEF; Robert Phillips, Guitar | False | By Will Crutchfield | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/zycad-corp-reports-earnings-for-qtr-to-sept-30.html | ZYCAD CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/for-journalism-dean-questions-about-objectivity.html | For Journalism Dean, Questions About Objectivity# | False | By Richard Bernstein, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/ethics-agency-sets-ginsburg-inquiry.html | Ethics Agency Sets Ginsburg Inquiry | False | By Steven V. Roberts, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/public-service-co-of-new-mexico-reports-earnings-for-12mo-sept-30.html | PUBLIC SERVICE CO OF NEW MEXICO reports earnings for 12mo Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/bid-to-lift-opec-output.html | Bid to Lift OPEC Output | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/small-imps-and-tall-ones.html | Small Imps, and Tall Ones | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/art-sales-outlook-up-in-the-air.html | Art Sales Outlook: Up in the Air | False | By Douglas C. McGill | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON-PILOT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/delmarva-power-light-co-reports-earnings-for-12mo-sept-30.html | DELMARVA POWER & LIGHT CO reports earnings for 12mo Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/takeover-activity-resuming-santa-fe-and-henley-talk.html | Takeover Activity Resuming; SANTA FE AND HENLEY TALK | False | By Richard W. Stevenson, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-sept-30.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/indiana-energy-reports-earnings-for-qtr-to-sept-30.html | INDIANA ENERGY reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/two-firefighters-hurt-in-incident-with-police.html | Two Firefighters Hurt In Incident With Police | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/giants-woes-continue-lose-game-and-simms.html | Giants' Woes Continue: Lose Game and Simms | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/hunts-and-irs-begin-385-million-tax-trial.html | HUNTS AND I.R.S. BEGIN $385 MILLION TAX TRIAL | False | By Gregory A. Robb, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/manhattan-couple8-are-charged-in-beating-of-6-year-old-daughter.html | Manhattan Couple8 Are Charged In Beating of 6-Year-Old Daughter | False | By Todd S. Purdum | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/average-raise-under-5.html | Average Raise Under 5% | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/after-delays-sessions-becomes-chief-of-fbi.html | After Delays, Sessions Becomes Chief of F.B.I. | False | Special to the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/should-the-board-of-education-be-abolished.html | Should the Board of Education Be Abolished? | False | By Jane Perlez | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/obituaries/leo-goldberg-astronomer-dies.html | Leo Goldberg, Astronomer, Dies | False | | 1987-11-05 | TX 2-185634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-maxwell-to-buy-alco-gravure.html | COMPANY NEWS; Maxwell to Buy Alco-Gravure | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/abominable-snowman-wins-another-believer.html | Abominable Snowman Wins Another Believer | False | By Malcolm W. Browne | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/about-education-us-soviet-unsung-gains.html | ABOUT EDUCATION; U.S.-Soviet Unsung Gains | False | By Fred M. Hechinger | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/ex-contra-leader-calls-for-a-truce.html | EX-CONTRA LEADER CALLS FOR A TRUCE | False | By George Volsky, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/personal-computers-innovations-of-87.html | PERSONAL COMPUTERS; Innovations of '87 | False | By Peter H. Lewis, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/hospitalization-of-homeless-challenged.html | Hospitalization of Homeless Challenged | False | By Josh Barbanel | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/seoul-journal-a-whiff-of-fall-not-tear-gas-in-the-campus-air.html | Seoul Journal; A Whiff of Fall, Not Tear Gas, in the Campus Air | False | By Susan Chira, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/cigna-corp-reports-earnings-for-qtr-to-sept.html | CIGNA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/political-marketing-franchises-give-advice-to-hopefuls-on-a-budget.html | Political Marketing; FRANCHISES GIVE ADVICE TO HOPEFULS ON A BUDGET | False | By Andrew Rosenthal, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/science-watch-quest-for-slice-of-comet.html | SCIENCE WATCH; Quest for Slice of Comet | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/pam-transportation-reports-earnings-for-qtr-to-sept-30.html | PAM TRANSPORTATION reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/a-guide-to-the-national-horse-show.html | A Guide to the National Horse Show | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/last-samples-of-smallpox-pose-a-quandary.html | Last Samples Of Smallpox Pose a Quandary | False | By Harold M. Schmeck | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/universal-health-services-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-alaska-air-and-pepsi-are-winners-at-festival.html | ADVERTISING; Alaska Air and Pepsi Are Winners at Festival | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/us-designs-spy-satellites-to-be-more-secret-than-ever.html | U.S. Designs Spy Satellites To Be More Secret Than Ever | False | By William J. Broad | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/election-day.html | Election Day | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/dart-drug-stores-reports-earnings-for-year-to-july-31.html | DART DRUG STORES reports earnings for Year to July 31 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/high-finance.html | High Finance | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-interpublic-to-buy-gross.html | ADVERTISING; Interpublic To Buy Gross | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/quotation-of-the-day-209487.html | Quotation of the Day | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-goodyear-to-leave-thompson.html | Advertising; Goodyear To Leave Thompson | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/man-in-the-news-deng-s-dapper-heir-zhao-ziyang.html | MAN IN THE NEWS; Deng's Dapper Heir; Zhao Ziyang | False | By Edward A. Gargan, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/military-people-favor-states-without-tax-as-legal-home.html | Military People Favor States Without Tax as Legal Home | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/girl-given-5-organs-wakes.html | Girl Given 5 Organs Wakes | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/new-york-city-hospitals-fail-to-get-heart-transplant-unit.html | New York City Hospitals Fail To Get Heart Transplant Unit | False | By Ronald Sullivan | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/washington-talk-briefing-no-author-autographs.html | WASHINGTON TALK: BRIEFING; No Author Autographs | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/banks-learning-a-hard-lesson.html | Banks Learning a Hard Lesson | False | By Robert A. Bennett | 1987-11-05 | TX 2-185634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/washington-talk-profile-a-view-that-s-as-rosy-as-red-ink-stephen-marris.html | WASHINGTON TALK> PROFILE; A VIEW THAT'S AS ROSY AS RED INK> STEPHEN MARRIS | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/miami-s-mayor-favored-in-election-race-today.html | Miami's Mayor Favored In Election Race Today | False | By Jon Nordheimer, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/idaho-power-co-reports-earnings-for-12mo-sept-30.html | IDAHO POWER CO reports earnings for 12mo Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/writers-to-discuss-james.html | Writers to Discuss James | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/ralston-purina-co-reports-earnings-for-qtr-to-sept30.html | RALSTON PURINA CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/aide-to-nicaragua-defense-chief-is-reported-to-defect-to-the-us.html | Aide to Nicaragua Defense Chief Is Reported to Defect to the U.S. | False | By Stephen Kinzer, Special to the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/hampton-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/cabot-corporation-reports-earnings-for-qtr-to-sept-30.html | CABOT CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/arbitrager-had-loss-of-100-million.html | Arbitrager Had Loss of $100 Million | False | By Robert J. Cole | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/foreign-affairs-through-missouri-eyes.html | FOREIGN AFFAIRS; Through Missouri Eyes | False | By Flora Lewis | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/ogilvy-group-inc-reports-earnings-for-qtr-to-sept-30.html | OGILVY GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/obituaries/seymour-vall-is-dead-a-theatrical-producer.html | Seymour Vall Is Dead; A Theatrical Producer | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/science-watch-creativity-and-mental-illness.html | SCIENCE WATCH; Creativity and Mental Illness | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-savannah-electric.html | COMPANY NEWS; Savannah Electric | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/battling-aids-from-the-stage.html | Battling AIDS From the Stage | False | By Bernard Holland | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/building-outlays-rise-1.5.html | Building Outlays Rise 1.5% | False | AP | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/hong-kong-client-in-schwab-case.html | Hong Kong Client in Schwab Case | False | Special to the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/l-st-martin-s-summer-295487.html | St. Martin's Summer | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/mem-co-inc-reports-earnings-for-qtr-to-sept-30.html | MEM CO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/l-action-must-be-taken-in-the-nursing-shortage-975987.html | Action Must Be Taken in the Nursing Shortage | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/city-opera-zauberflote.html | City Opera: 'Zauberflote' | False | By Michael Kimmelman | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/continental-materials-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/l-un-idea-could-be-reborn-in-the-persian-gulf-976187.html | U.N. Idea Could Be Reborn in the Persian Gulf | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/market-place-trading-range-seen-for-dow.html | Market Place; Trading Range Seen for Dow | False | By Vartanig G. Vartan | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/revolutionary-restraint.html | Revolutionary Restraint | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/washington-talk-department-defense-bureaucratic-buzzing-report-with-sting.html | WASHINGTON TALK: DEPARTMENT OF DEFENSE; FROM THE BUREAUCRATIC BUZZING, A REPORT WITH STING | False | By Richard Halloran, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/music-noted-in-brief-michael-parloff-flutist-solos-at-alice-tully-hall.html | MUSIC NOTED IN BRIEF; Michael Parloff, Flutist, Solos at Alice Tully Hall | False | By Bernard Holland | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/sports-people-suicide-suspected.html | Sports People; Suicide Suspected | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/videotape-shows-officer-accepting-500-payoff.html | Videotape Shows Officer Accepting $500 Payoff | False | By Leonard Buder | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/world/the-four-rising-stars-in-china-s-inner-circle.html | The Four Rising Stars In China's Inner Circle | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/new-computer-company-set.html | New Computer Company Set | False | Special to the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/german-currency-intervention-unlikely.html | German Currency Intervention Unlikely | False | By Leonard Silk | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/c-corrections-187987.html | Corrections | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/lessons-of-the-nbc-strike.html | Lessons of the NBC Strike | False | By Andrew K. Franklin | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/obituaries/thomas-g-bergin-82-an-authority-on-dante.html | Thomas G. Bergin, 82, An Authority on Dante | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/573-new-units-to-replace-a-newark-housing-project.html | 573 New Units to Replace A Newark Housing Project | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/us/washington-talk-briefing-glasnost-on-film.html | WASHINGTON TALK: BRIEFNG; Glasnost on Film | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/style/effervescent-betsey-johnson.html | Effervescent Betsey Johnson | False | By Michael Gross | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/finance-new-issues-new-york-city-plans-first-sale-since-plunge.html | FINANCE/NEW ISSUES; New York City Plans First Sale Since Plunge | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/when-the-kremlin-says-yes.html | When the Kremlin Says Yes | False | By Rita E. Hauser | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/reputed-mob-figure-is-found-slain-in-brooklyn.html | REPUTED MOB FIGURE IS FOUND SLAIN IN BROOKLYN | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/credit-markets-bill-rates-advance-sharply.html | CREDIT MARKETS; Bill Rates Advance Sharply | False | By Michael Quint | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/polling-hours.html | Polling Hours | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/theater/the-stage-conversations-in-exile.html | The Stage: 'Conversations in Exile' | False | By D. J. R. Bruckner | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/election-day-choices.html | Election Day Choices | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/transcapital-financial-reports-earnings-for-qtr-to-sept-30.html | TRANSCAPITAL FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/chelsea-discount-shopping-gets-local-board-backing.html | Chelsea Discount Shopping Gets Local Board Backing | False | By David W. Dunlap | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/boxer-s-widow-wins-7-year-old-legal-fight.html | Boxer's Widow Wins 7-Year-Old Legal Fight | False | By Kirk Johnson | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/gerber-products-co-reports-earnings-for-qtr-to-sept-30.html | GERBER PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/texas-air-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS AIR CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/key-rates-217887.html | KEY RATES | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/business/molson-companies-reports-earnings-for-qtr-to-sept-30.html | MOLSON COMPANIES reports earnings for Qtr to Sept 30 | False | | 1987-11-05 | TX 2-185634 | | |
| 1987-11-03 | 1987-11-03 | https://www.nytimes.com/1987/11/03/science/worries-about-intimacy-are-rising-therapists-find.html | Worries About Intimacy Are Rising, Therapists Find | False | By Daniel Goleman | 1987-11-05 | TX 2-185634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/business-digest-wednesday-november-4-1987.html | BUSINESS DIGEST; WEDNESDAY, NOVEMBER 4, 1987 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/advertising-a-weekly-for-doctors-to-begin-in-february.html | ADVERTISING; A Weekly for Doctors To Begin in February | False | By Philip H. Dougherty | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/how-to-protect-the-global-economy.html | How to Protect the Global Economy | False | By Francis M. Bator | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/monroe-nominated-to-hall-of-fame.html | Monroe Nominated to Hall of Fame | False | By Sam Goldaper, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-news-briefs-clark-declares-as-free-agent.html | Sports News Briefs; Clark Declares As Free Agent | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/washington-talk-briefing-secretary-not-yet.html | WASHINGTON TALK: BRIEFING; Secretary? Not Yet | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/kasparov-wins-game-8.html | Kasparov Wins Game 8 | False | By Robert Byrne | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-people-mcmahon-questionable.html | Sports People; McMahon Questionable | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/business-people-rio-algom-says-little-on-ouster-of-chief.html | BUSINESS PEOPLE; Rio Algom Says Little On Ouster of Chief | False | By Daniel F. Cuff | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/music-st-paul-orchestra.html | Music: St. Paul Orchestra | False | By Donal Henahan | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/style/food-fitness-picking-crackers-for-health-value.html | FOOD & FITNESS; Picking Crackers For Health Value | False | By Jonathan Probber | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/bercor-inc-reports-earnings-for-qtr-to-oct-2.html | BERCOR INC reports earnings for Qtr to Oct 2 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/about-real-estate-office-project-in-yonkers-getting-a-second-chance.html | About Real Estate; Office Project in Yonkers Getting a Second Chance | False | By Shawn G. Kennedy | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-people-chin-quits-amateurs.html | Sports People; Chin Quits Amateurs | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/schwab-gets-loan-waiver.html | Schwab Gets Loan Waiver | False | Special to the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/firstcorp-inc-reports-earnings-for-qtr-to-sept-30.html | FIRSTCORP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/c-corections-585187.html | Corections | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/the-reactions-to-gorbachev.html | The Reactions To Gorbachev | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/ousted-merrill-trader-hired.html | Ousted Merrill Trader Hired | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/l-a-suicide-dilemma-661387.html | A Suicide Dilemma | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/reaction-is-low-key-to-ban-on-flyer.html | Reaction Is Low-Key to Ban on Flyer | False | By Alex Yannis | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/devils-no-match-for-the-islanders.html | Devils No Match For the Islanders | False | By Joe Sexton, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/market-place-plunge-derails-new-offerings.html | Market Place; Plunge Derails New Offerings | False | By Vartanig G. Vartan | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/reagan-names-ex-government-aide-to-labor-post.html | Reagan Names Ex-Government Aide to Labor Post | False | By Steven V. Roberts, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/cans-a-man-a-plan-new-redemption-center-struggles.html | Cans, a Man, a Plan: New Redemption Center Struggles | False | By Fox Butterfield | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/taishan-journal-the-wellspring-of-chinatowns-still-bubbles-over.html | Taishan Journal; The Wellspring of Chinatowns Still Bubbles Over | False | By Nicholas D. Kristof, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/washington-talk-briefing-no-october-surprises.html | WASHINGTON TALK: BRIEFING; NO OCTOBER SURPRISES | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/art-bidders-at-christie-s-wary-but-not-scared.html | Art Bidders at Christie's Wary, but Not Scared | False | By Rita Reif | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/bridge-pair-and-team-competition-the-gulf-between-strategies.html | Bridge: Pair and Team Competition: The Gulf Between Strategies | False | By Alan Truscott | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/missile-pact-prompts-talks-on-west-s-nuclear-defense.html | Missile Pact Prompts Talks On West's Nuclear Defense | False | By Michael R. Gordon, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/opposition-politician-seized-by-malaysians.html | Opposition Politician Seized by Malaysians | False | Special to the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/senate-backs-renewal-of-special-prosecutors.html | Senate Backs Renewal Of Special Prosecutors | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/washington-talk-briefing-the-tiger-roars.html | WASHINGTON TALK: BRIEFING; THE TIGER ROARS | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-ibm-moves-up-os-2-shipping-date.html | COMPANY NEWS; I.B.M. Moves Up OS2 Shipping Date | False | By Lawrence M. Fisher, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/democrats-capture-top-posts-suffolk-erie-monroe-sweep-all-44-races-new-york-city.html | Democrats Capture Top Posts In Suffolk, Erie and Monroe; SWEEP ALL 44 RACES IN NEW YORK CITY, BUT LOSE IN NASSAU | False | By Frank Lynn | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/emc-corp-reports-earnings-for-qtr-to-sept-30.html | EMC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/eastman-kodak-co-reports-earnings-for-qtr-to-oct-4.html | EASTMAN KODAK CO reports earnings for Qtr to Oct 4 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/inspiration-resources-corp-reports-earnings-for-qtr-to-sept-30.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/l-who-was-who-in-weekly-reader-s-early-days-406887.html | Who Was Who in Weekly Reader's Early Days | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/kelly-services-inc-reports-earnings-for-qtr-to-sept-30.html | KELLY SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/democrats-capture-top-posts-suffolk-erie-monroe-stadium-loses-jersey-democrats.html | DEMOCRATS CAPTURE TOP POSTS IN SUFFOLK, ERIE AND MONROE; STADIUM LOSES IN JERSEY; DEMOCRATS KEEP SENATE AND GAIN IN ASSEMBLY | False | By Joseph F. Sullivan | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/books-risible-reading.html | Books; Risible Reading | False | By Richard F. Shepard | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/britain-sees-4-growth.html | Britain Sees 4% Growth | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/hartford-elects-black-woman-as-new-mayor.html | Hartford Elects Black Woman As New Mayor | False | By Richard L. Madden, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/challenges-for-jordan-new-league-rule-and-new-role.html | Challenges for Jordan: New League Rule and New Role | False | By Sam Goldaper, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/koch-keeps-embassy-busy-but-sandinistas-are-wary.html | Koch Keeps Embassy Busy, But Sandinistas Are Wary | False | By Stephen Kinzer, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/l-an-unsuitable-response-616687.html | An Unsuitable Response | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/autodie-corp-reports-earnings-for-qtr-to-aug-31.html | AUTODIE CORP reports earnings for Qtr to Aug 31 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/3-rangers-hurt-in-loss.html | 3 Rangers Hurt in Loss | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/washington-talk-briefing-calling-mr-baker.html | WASHINGTON TALK: BRIEFING; Calling Mr. Baker | False | | 1987-11-06 | TX 2-199281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/britons-hail-a-comeuppance.html | Britons Hail a Comeuppance | False | By Steve Lohr, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/craig-corp-reports-earnings-for-qtr-to-sept-30.html | CRAIG CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-ge.html | COMPANY NEWS; G.E. Discloses Irregularities | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/america-whets-its-appetite-for-hearth-baked-breads.html | America Whets Its Appetite For Hearth-Baked Breads | False | By Florence Fabricant | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-news-briefs-division-iii-bowl-set-by-ecac.html | Sports News Briefs; Division III Bowl Set by E.C.A.C. | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/marsh-supermarkets-reports-earnings-for-qtr-to-oct-10.html | MARSH SUPERMARKETS reports earnings for Qtr to Oct 10 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/for-moscow-and-beijing-air-is-filled-with-change-china-s-new-style-and-substance.html | FOR MOSCOW AND BEIJING, AIR IS FILLED WITH CHANGE; China's New Style and Substance | False | By Edward A. Gargan, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/continental-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/voters-approve-68-million-jail-for-westchester.html | Voters Approve $68 Million Jail For Westchester | False | By James Feron, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/first-mississippi-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/credit-markets-treasury-bond-prices-rise.html | CREDIT MARKETS; Treasury Bond Prices Rise | False | By Michael Quint | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/new-wave-ballet-delayed.html | New Wave Ballet Delayed | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/joslyn-corp-reports-earnings-for-qtr-to-sept-30.html | JOSLYN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-people-lopes-s-options.html | Sports People; Lopes's Options | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/theater/stage-a-kismet-revival.html | Stage: A 'Kismet' Revival | False | By D. J. R. Bruckner | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/builders-transport-reports-earnings-for-qtr-to-sept-30.html | BUILDERS TRANSPORT reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/growing-up-to-be-queen-of-the-rodeo.html | Growing Up to Be Queen of the Rodeo | False | By Jilian Mincer, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/plan-to-quit-confirmed-by-weinberger-s-wife.html | Plan to Quit Confirmed By Weinberger's Wife | False | By Barbara Gamarekian, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/america-whets-its-appetite-for-hearth-baked-breads-sources-for-good-loaves.html | America Whets Its Appetite For Hearth-Baked Breads; Sources for Good Loaves | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/emerson-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/midland-co-reports-earnings-for-qtr-to-sept-30.html | MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/economic-scene-rescuing-the-dollar.html | Economic Scene; Rescuing The Dollar | False | By Leonard Silk | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/personal-health-270587.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/pessimism-grows-on-deficit-talks.html | PESSIMISM GROWS ON DEFICIT TALKS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/for-moscow-beijing-air-filled-with-change-gorbachev-presses-far-he-can.html | FOR MOSCOW AND BEIJING, AIR IS FILLED WITH CHANGE; Gorbachev Presses as Far as He Can | False | By Philip Taubman, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/assault-on-the-ice.html | Assault on the Ice | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-low-ratings-for-us-airlines.html | COMPANY NEWS; LOW RATINGS FOR U.S. AIRLINES | False | By Glenn Kramon | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/inside-470387.html | INSIDE | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/theater/the-stage-sing-hallelujah-a-gospel-musical.html | The Stage: 'Sing Hallelujah!,' a Gospel Musical | False | By Stephen Holden | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/food-notes-424287.html | FOOD NOTES | False | By Florence Fabricant | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/zulu-chief-defends-his-role-in-new-south-african-panel.html | Zulu Chief Defends His Role In New South African Panel | False | By John D. Battersby, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/cilcorp-inc-reports-earnings-for-12mo-sept-30.html | CILCORP INC reports earnings for 12mo Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-nathan-s-to-open-23-new-outlets.html | COMPANY NEWS; Nathan's to Open 23 New Outlets | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/metropolitan-diary-372587.html | METROPOLITAN DIARY | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/curb-on-program-trading-is-eased.html | Curb on Program Trading Is Eased | False | By David E. Sanger | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/l-how-we-got-into-this-economic-gridlock-332387.html | How We Got Into This Economic Gridlock | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/key-rates-585587.html | KEY RATES | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/books/books-of-the-times-362387.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/8-charged-in-schemes-to-divert-technology.html | 8 Charged in Schemes To Divert Technology | False | By Susan F. Rasky, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-people-canucks-fine-reduced.html | Sports People; Canucks' Fine Reduced | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/shutdown-of-nuclear-plant-is-rejected-by-maine-voters.html | Shutdown of Nuclear Plant Is Rejected by Maine Voters | False | By Michael Oreskes | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/johnston-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSTON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/expeditors-international-of-washingon-reports-earnings-for-qtr-to-sept-30.html | EXPEDITORS INTERNATIONAL OF WASHINGON reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/the-pop-life-390287.html | The Pop Life | False | Robert Palmer | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-court-won-t-delay-airlines-merger.html | COMPANY NEWS; Court Won't Delay Airlines' Merger | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/l-how-we-got-into-this-economic-gridlock-in-defense-of-deficit-663187.html | How We Got Into This Economic Gridlock; In Defense of Deficit | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/enforcing-of-height-limit-is-urged-for-tower.html | Enforcing of Height Limit Is Urged for Tower | False | By David W. Dunlap | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/abused-girl-s-father-denies-wrongdoing-at-hearing.html | Abused Girl's Father Denies Wrongdoing at Hearing | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/clash-of-police-and-fire-dept-brings-warning.html | Clash of Police And Fire Dept. Brings Warning | False | By Bruce Lambert | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/celtics-confident-despite-key-loss.html | Celtics Confident Despite Key Loss | False | By Roy S. Johnson | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/c-corrections-431687.html | Corrections | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/finance-new-issues-citicorp-rates-down-again.html | FINANCE/NEW ISSUES; Citicorp Rates Down Again | False | | 1987-11-06 | TX 2-199281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/ginsburg-faces-queries-over-cable-tv.html | Ginsburg Faces Queries Over Cable TV | False | By Linda Greenhouse, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/kentucky-and-mississippi-pick-democratic-governors.html | Kentucky and Mississippi Pick Democratic Governors | False | By E. J. Dionne Jr. | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/pragmatic-revolution-in-china.html | Pragmatic Revolution in China | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-abc-joins-venture-with-weintraub.html | COMPANY NEWS; ABC Joins Venture With Weintraub | False | Special to the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/wall-street-job-outlook-dims.html | Wall Street Job Outlook Dims | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/lawter-international-inc-reports-earnings-for-qtr-to-sept-30.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/manitowoc-co-reports-earnings-for-qtr-to-sept-26.html | MANITOWOC CO reports earnings for Qtr to Sept 26 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/high-tech-gets-a-test-at-the-polls.html | High Tech Gets a Test At the Polls | False | By Michel Marriott | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/kodak-s-profit-jumps-50.6.html | Kodak's Profit Jumps 50.6% | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/indonesia-drought-toll.html | INDONESIA DROUGHT TOLL | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/l-the-right-question-to-ask-about-aids-331987.html | The Right Question To Ask About AIDS | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/life-in-the-30-s.html | LIFE IN THE 30's | False | By Anna Quindlen | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/washington-talk-briefing-a-weinberger-echo.html | WASHINGTON TALK: BRIEFING; A Weinberger Echo | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/2-sides-still-far-apart-in-el-salvador-conflict.html | 2 Sides Still Far Apart In El Salvador Conflict | False | By James Lemoyne, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/boxing-notebook-leonard-still-has-hagler-s-number.html | Boxing Notebook; Leonard Still Has Hagler's Number | False | By Phil Berger | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/wine-talk-elbow-to-elbow-at-a-wine-experience.html | WINE TALK; Elbow to Elbow at a Wine Experience | False | By Howard G. Goldberg | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-people-signs-of-improving.html | Sports People; Signs of Improving | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/fhp-international-reports-earnings-for-qtr-to-sept-30.html | FHP INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/tv-review-chain-gang-classic-remade-as-hbo-film.html | TV Review; Chain-Gang Classic Remade as HBO Film | False | By John J. O'Connor | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/his-honor-the-diplomat.html | His Honor, the Diplomat | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/washington-talk-bureaucrats-when-the-music-stops-7-chairs-are-missing.html | WASHINGTON TALK: BUREAUCRATS; WHEN THE MUSIC STOPS, 7 CHAIRS ARE MISSING | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/washington-talk-departures-why-it-s-so-hard-to-say-goodbye.html | WASHINGTON TALK: DEPARTURES; WHY IT'S SO HARD TO SAY GOODBYE | False | By David Johnston, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/interfirst-bank-is-repaid.html | Interfirst Bank Is Repaid | False | Special to the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/transactions-512887.html | Transactions | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/finance-new-issues-virginia-electric-offers-7-year-bond.html | FINANCE/NEW ISSUES; Virginia Electric Offers 7-Year Bond | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/khrushchev-s-son-in-law-is-elated-with-a-wind-of-change.html | Khrushchev's Son-in-Law Is Elated With 'a Wind of Change' | False | By Bill Keller, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/goode-claims-victory-over-rizzo-in-the-philadelphia-mayoral.html | Goode Claims Victory Over Rizzo In the Philadelphia Mayoral | False | By William K. Stevens, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/results-plus-516687.html | Results Plus | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/l-new-day-is-dawning-in-tiny-pacific-palau-332187.html | New Day Is Dawning in Tiny Pacific Palau | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/l-a-punitive-food-plan-617087.html | A Punitive Food Plan | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/simms-out-sunday-and-maybe-longer.html | Simms Out Sunday and Maybe Longer | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/essay-the-abuse-of-history.html | ESSAY; The Abuse of History | False | By William Safire | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/calvin-klein-chic-for-the-shapely.html | Calvin Klein: Chic For the Shapely | False | By Bernadine Morris | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/brintec-corporation-reports-earnings-for-qtr-to-sept-30.html | BRINTEC CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-kerkorian-gain-seen-on-pan-am.html | COMPANY NEWS; Kerkorian Gain Seen On Pan Am | False | By Agis Salpukas | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/l-high-fat-low-cost-392687.html | High Fat, Low Cost | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/advertising-wells-rich-is-losing-two-of-its-p-g-brands.html | ADVERTISING; Wells, Rich Is Losing Two of Its P.&G. Brands | False | By Philip H. Dougherty | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/moore-medical-corp-reports-earnings-for-qtr-to-oct-3.html | MOORE MEDICAL CORP reports earnings for Qtr to Oct 3 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/futures-options-stock-index-contracts-take-toll-on-traders.html | FUTURES/OPTIONS; Stock Index Contracts Take Toll on Traders | False | By Julia M. Flynn, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/quotation-of-the-day-583687.html | Quotation of the Day | False | Special to the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/workers-accuse-transit-agency-of-harassment.html | WORKERS ACCUSE TRANSIT AGENCY OF HARASSMENT | False | By Richard Levine | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/business-people-2-exxon-divisions-get-new-presidents.html | BUSINESS PEOPLE; 2 Exxon Divisions Get New Presidents | False | By Daniel F. Cuff | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/finance-new-issues-3-fannie-mae-offerings-yielding-8.40-to-9.57.html | FINANCE/NEW ISSUES; 3 Fannie Mae Offerings Yielding 8.40% to 9.57% | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/man-held-in-threat-on-cabinet-member.html | Man Held in Threat On Cabinet Member | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/stop-this-headlong-rush-to-judgment-on-ginsburg.html | Stop This Headlong Rush To Judgment on Ginsburg | False | By Ira Glasser | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/in-search-of-a-meal-near-javits-center-good-read-this.html | In Search of a Meal Near Javits Center? Good. Read This. | False | By Bryan Miller | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/5-in-the-warsaw-ballet-defect-while-in-canada.html | 5 in the Warsaw Ballet Defect While in Canada | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/theater/from-papp-all-of-shakespeare.html | From Papp, All of Shakespeare | False | By Jeremy Gerard | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-people-knicks-waive-huston.html | Sports People; Knicks Waive Huston | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/arizona-governor-granted-delay-of-grand-jury-inquiry-into-loan.html | Arizona Governor Granted Delay Of Grand Jury Inquiry Into Loan | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/politics-labels-and-judge.html | Politics, Labels and Judge | False | By David E. Rosenbaum, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/east-bloc-seems-divided-on-speech.html | East Bloc Seems Divided on Speech | False | By John Tagliabue, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/about-new-york-year-of-the-panda-is-lengthened-by-a-few-days.html | About New York; Year of the Panda Is Lengthened By a Few Days | False | By Douglas Martin | 1987-11-06 | TX 2-199281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-olympia-may-bid-for-santa-fe.html | COMPANY NEWS; Olympia May Bid for Santa Fe | False | By Richard W. Stevenson, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/jiffy-lube-international-reports-earnings-for-qtr-to-sept.html | JIFFY LUBE INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/dow-falls-by-50.56-as-five-day-rally-ends-for-wall-st.html | DOW FALLS BY 50.56 AS FIVE-DAY RALLY ENDS FOR WALL ST. | False | By James Sterngold | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/7-artists-and-art-groups-hailed-for-cultural-role.html | 7 Artists and Art Groups Hailed for Cultural Role | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/movies/star-role-for-hollywood-offices.html | Star Role for Hollywood Offices | False | By Aljean Harmetz, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/caspar-weinberger-s-mixed-legacy.html | Caspar Weinberger's Mixed Legacy | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/gulf-fisherman-says-us-fired-at-him.html | Gulf Fisherman Says U.S. Fired at Him | False | By Roberto Suro, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/business-technology-advances-the-difficult-birth-of-the-lotus-agenda.html | BUSINESS TECHNOLOGY: ADVANCES; THE DIFFICULT BIRTH OF THE LOTUS AGENDA | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/recital-jean-deis-tenor.html | Recital: Jean Deis, Tenor | False | By Will Crutchfield | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/business-technology-bringing-the-movies-to-life.html | BUSINESS TECHNOLOGY; Bringing the Movies to Life | False | By Richard W. Stevenson | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/finance-new-issues-586587.html | FINANCE/NEW ISSUES; | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/2-policemen-slain-in-frankfurt-protest.html | 2 Policemen Slain in Frankfurt Protest | False | By Serge Schmemann, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-telex-set-back-in-legal-fight.html | COMPANY NEWS; Telex Set Back In Legal Fight | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/bucks-to-retire-bridgeman-jersey.html | Bucks to Retire Bridgeman Jersey | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/graf-is-no-1-for-87-but-debate-goes-on.html | Graf Is No. 1 for '87, but Debate Goes On | False | By Peter Alfano | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-briefs-460087.html | COMPANY BRIEFS | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-texaco-s-best-hope-us-supreme-court.html | COMPANY NEWS; Texaco's Best Hope: U.S. Supreme Court | False | By Lee A. Daniels | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/sandinista-defector-being-questioned-by-us.html | Sandinista Defector Being Questioned by U.S. | False | Special to the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/holly-sugar-corp-reports-earnings-for-qtr-to-sept-30.html | HOLLY SUGAR CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/1-taste-and-nutrition-616387.html | Taste and Nutrition | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/kansas-city-life-insurance-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY LIFE INSURANCE reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/adopt-a-monument-program-takes-in-13-statues-in-new-york-city.html | Adopt-a-Monument Program Takes In 13 Statues in New York City | False | By David W. Dunlap | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/pentagon-s-style-likely-to-change-after-weinberger.html | PENTAGON'S STYLE LIKELY TO CHANGE AFTER WEINBERGER | False | By David K. Shipler, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/the-un-today-nov-4-1987.html | The U.N. Today; Nov. 4, 1987 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/professors-study-the-plunge.html | Professors Study the Plunge | False | By Jan M. Rosen | 1987-11-06 | TX 2-199281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/theater/stage-goethe-s-stella-in-new-directors-project.html | Stage: Goethe's 'Stella' In New Directors Project | False | By Mel Gussow | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/falwell-quits-as-moral-majority-head.html | Falwell Quits as Moral Majority Head | False | By Wayne King, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/donna-rice-ends-talks-on-a-film-for-abc.html | Donna Rice Ends Talks On a Film for ABC | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/scholars-say-gorbachev-fell-short-on-objectivity.html | Scholars Say Gorbachev Fell Short on Objectivity | False | By Richard Bernstein | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/abortion-rights-of-minors-weighed.html | ABORTION RIGHTS OF MINORS WEIGHED | False | By Stuart Taylor Jr., Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/reagan-plan-for-banks.html | Reagan Plan For Banks | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/liberty-corp-reports-earnings-for-qtr-to-sept-30.html | LIBERTY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-sept-30.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/officials-said-to-ignore-pleas-for-abused-girl.html | Officials Said to Ignore Pleas for Abused Girl | False | By Steven Erlanger | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/a-foundation-led-by-carter-honors-a-chile-rights-group.html | A Foundation Led by Carter Honors a Chile Rights Group | False | Special to the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/diasonics-inc-reports-earnings-for-qtr-to-sept-30.html | DIASONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/advertising-insurer-s-ads-are-said-to-lead-to-trial-loss.html | ADVERTISING; Insurer's Ads Are Said To Lead to Trial Loss | False | By Philip H. Dougherty | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/obituaries/charles-f-bonilla-78-a-professor-at-columbia.html | Charles F. Bonilla, 78, a Professor at Columbia | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/heiress-seeks-holdings-of-church-she-sued.html | HEIRESS SEEKS HOLDINGS OF CHURCH SHE SUED | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/swiss-bank-records-in-iran-contra-case-are-released-to-us.html | Swiss Bank Records In Iran-Contra Case Are Released to U.S. | False | By Philip Shenon, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/branscan-ltd-reports-earnings-for-qtr-to-sept-30.html | BRANSCAN LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/vast-changes-in-environment-seen.html | Vast Changes in Environment Seen | False | By Philip Shabecoff | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/harley-davidson-inc-reports-earnings-for-qtr-to-sept-27.html | HARLEY-DAVIDSON INC reports earnings for Qtr to Sept 27 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/c-corrections-585287.html | Corrections | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/william-styron-named-to-legion-of-honor.html | William Styron Named To Legion of Honor | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/younger-chefs-add-fitness-to-the-menu.html | Younger Chefs Add Fitness to the Menu | False | By Marialisa Calta, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/nhl-caps-continue-mastery-of-canucks.html | N.H.L.; Caps Continue Mastery of Canucks | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/national-horse-show-best-loses-on-final-obstacle.html | National Horse Show; Best Loses on Final Obstacle | False | By Robin Finn | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/discoveries-an-updated-boot-and-a-breakfast-table-whimsy.html | DISCOVERIES; An Updated Boot and a Breakfast-Table Whimsy | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/saudi-king-won-t-attend-parley.html | Saudi King Won't Attend Parley | False | Special to the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/60-minute-gourmet-972287.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/new-violence-erupts-in-haiti-as-election-council-bars.html | New Violence Erupts in Haiti As Election Council Bars | False | By Joseph B. Treaster, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/jai-alai-an-imported-sport-for-all-american-dreamers.html | JAI ALAI: AN IMPORTED SPORT FOR ALL-AMERICAN DREAMERS | False | By Nick Ravo | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1987-11-06 | TX 2-199281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/advertising-people-magazine-campaign.html | Advertising; People Magazine Campaign | False | By Philip H. Dougherty | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/advertising-beber-silverstein-gets-humana-promotion-job.html | ADVERTISING; Beber, Silverstein Gets Humana Promotion Job | False | By Philip H. Dougherty | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/market-inquiry-in-hong-kong.html | Market Inquiry In Hong Kong | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/financial-news-network-reports-earnings-for-year-to-aug31.html | FINANCIAL NEWS NETWORK reports earnings for Year to Aug 31 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/l-how-we-got-into-this-economic-gridlock-in-defense-of-keynes-661687.html | How We Got Into This Economic Gridlock; In Defense of Keynes | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/sympathy-42-years-later.html | Sympathy, 42 Years Later | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/moses-files-are-opened.html | Moses Files Are Opened | False | By Edwin McDowell | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/currency-markets-dollar-up-after-fall-to-lows.html | CURRENCY MARKETS; Dollar Up After Fall To Lows | False | By Kenneth N. Gilpin | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/china-says-it-will-stop-arms-for-iran.html | China Says It Will Stop Arms for Iran | False | By Edward A. Gargan, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/business-technology-the-sweet-smell-of-progress.html | BUSINESS TECHNOLOGY; The Sweet Smell of Progress | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/world/soviet-seeks-to-enhance-un-peacekeeping-role.html | Soviet Seeks to Enhance U.N. Peacekeeping Role | False | By Paul Lewis, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/deaver-jury-hears-why-he-was-hired.html | Deaver Jury Hears Why He Was Hired | False | By Ben A. Franklin, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/movies/film-broken-noses-from-bruce-weber.html | Film: 'Broken Noses,' From Bruce Weber | False | By Walter Goodman | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/cambridge-journal-after-the-vote-is-cast-where-does-it-land.html | Cambridge Journal; After the Vote is Cast, Where Does It Land? | False | Special to the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/news-summary-wednesday-november-4-1987.html | NEWS SUMMARY: WEDNESDAY, NOVEMBER 4, 1987 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/gca-corp-reports-earnings-for-qtr-to-sept-30.html | GCA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/business/brazil-and-banks-near-agreement-on-interest.html | Brazil and Banks Near Agreement on Interest | False | By Eric N. Berg, Special To the New York Times | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/us/change-in-name-is-rejected-by-voters-in-dover-township.html | Change in Name Is Rejected By Voters in Dover Township | False | AP | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-people-smith-suspends-reid.html | Sports People; Smith Suspends Reid | False | | 1987-11-06 | TX 2-199281 | | |
| 1987-11-04 | 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-of-the-times-has-parcells-surrendered.html | Sports of The Times; Has Parcells Surrendered? | False | By Dave Anderson | 1987-11-06 | TX 2-199281 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/granite-state-bankshares-reports-earnings-for-qtr-to-sept-30.html | GRANITE STATE BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/the-un-today-nov-5-1987.html | The U.N. Today: Nov. 5, 1987 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/credit-markets-bond-prices-rise-cautiously.html | CREDIT MARKETS; Bond Prices Rise Cautiously | False | By Michael Quint | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/mbs-textbook-exchange-reports-earnings-for-year-to-aug31.html | MBS TEXTBOOK EXCHANGE reports earnings for Year to Aug 31 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/obituaries/charlotte-y-martin.html | Charlotte Y. Martin | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/american-federal-savings-bank-duval-county-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FEDERAL SAVINGS BANK (DUVAL COUNTY) reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/centuri-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURI INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/exhibit-of-art-against-apartheid-opens-at-un.html | Exhibit of Art Against Apartheid Opens at U.N. | | By Paul Lewis, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-aug-31.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Aug 31 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/first-world-cheese-reports-earnings-for-qtr-to-sept-30.html | FIRST WORLD CHEESE reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/nhl-gretzky-overpowers-rangers.html | N.H.L.; Gretzky Overpowers Rangers | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/tv-executives-testify-on-nfl-policy.html | TV Executives Testify on N.F.L. Policy | False | By Michael Goodwin | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/gentle-shapes-from-a-young-ceramist.html | Gentle Shapes From a Young Ceramist | False | By Betty Freudenheim | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/voting-produces-strong-evidence-of-importance-of-race-in-politics.html | Voting Produces Strong Evidence Of Importance of Race in Politics | False | By E.j. Dionne Jr. | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/southern-co-reports-earnings-for-qtr-to-sept30.html | SOUTHERN CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/meese-completes-testimony-to-jury.html | MEESE COMPLETES TESTIMONY TO JURY | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/city-savings-bank-of-merien-reports-earnings-for-qtr-to-sept-30.html | CITY SAVINGS BANK OF MERIEN reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/greenspan-basel-bound.html | Greenspan Basel-Bound | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/tv-review-beverly-hills-buntz.html | TV Review; 'BEVERLY HILLS BUNTZ' | False | By John O'Connor | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/the-dance-garth-fagan-troupe.html | The Dance: Garth Fagan Troupe | False | By Jennifer Dunning | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/loews-corp-reports-earnings-for-qtr-to-sept-30.html | LOEWS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/company-news-gm-to-shut-plant-and-lay-off-3700.html | COMPANY NEWS; G.M. to Shut Plant and Lay Off 3,700 | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/washington-talk-briefing-an-actor-on-the-hill.html | Washington Talk: Briefing An Actor on the Hill | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/currency-markets/dollar-tests-new-lows-in-spite-of-intervention.html | CURRENCY MARKETS; Dollar Tests New Lows In Spite of Intervention | False | By Kenneth N. Gilpin | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advertising-louis-dorfsman-retires-from-cbs-design-post.html | Advertising Louis Dorfsman Retires From CBS Design Post | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/q-a-941087.html | Q & A | False | By Bernard Gladstone | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/dotronix-inc-reports-earnings-for-qtr-to-sept-30.html | DOTRONIX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/g-k-services-inc-reports-earnings-for-qtr-to-sept-26.html | G&K SERVICES INC reports earnings for Qtr to Sept 26 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/two-children-trapped-in-a-refrigerator-die.html | Two Children, Trapped in a Refrigerator, Die | False | By John T. McQuiston | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/signal-apparel-co-reports-earnings-for-qtr-to-sept-30.html | SIGNAL APPAREL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/sports-people-nixon-injured-again.html | SPORTS PEOPLE; Nixon Injured Again | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/forcibly-hospitalized-woman-identified.html | Forcibly Hospitalized Woman Identified | False | By Josh Barbanel | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/defense-hints-at-fake-story-by-a-howard-beach-witness.html | Defense Hints at Fake Story By a Howard Beach Witness | False | By Joseph P. Fried | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/kay-jewelers-inc-reports-earnings-for-qtr-to-sept-30.html | KAY JEWELERS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/concept-inc-reports-earnings-for-qtr-to-aug31.html | CONCEPT INC reports earnings for Qtr to Aug 31 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/us-army-private-flies-to-west-7-months-after-defection-to-soviet.html | U.S. ARMY PRIVATE FLIES TO WEST, 7 MONTHS AFTER DEFECTION TO SOVIET | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/washington-talk-briefing-missing-deadlines.html | Washington Talk: Briefing; Missing Deadlines | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/hawkeye-bancorp-reports-earnings-for-qtr-to-sept-30.html | HAWKEYE BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/grow-group-inc-reports-earnings-for-qtr-to-sept-30.html | GROW GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/national-horse-show-canada-wins-cup-in-jumpoff.html | National Horse Show; Canada Wins Cup in Jumpoff | False | By Robin Finn | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/finance-new-issues-new-york-city-begins-600-million-offering.html | FINANCE/NEW ISSUES; New York City Begins $600 Million Offering | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/commerce-clearing-house-reports-earnings-for-qtr-to-sept-30.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/army-accepts-copters-despite-some-problems.html | Army Accepts Copters Despite Some Problems | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/quotation-of-the-day-815687.html | Quotation of the Day | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/calendar-walk-in-queens-amish-crafts.html | Calendar: Walk in Queens, Amish Crafts | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/corcom-inc-reports-earnings-for-qtr-to-sept-30.html | CORCOM INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/5-transplant-child-better.html | 5-Transplant Child Better | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/minntech-corp-reports-earnings-for-qtr-to-sept-30.html | MINNTECH CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/nasa-offers-plan-to-aid-business-use-of-space-program.html | NASA OFFERS PLAN TO AID BUSINESS USE OF SPACE PROGRAM | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/business-people-general-dynamics-names-president.html | BUSINESS PEOPLE; General Dynamics Names President | False | By Daniel F. Cuff | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/in-jersey-top-democrats-proclaim-victory-and-so-do-republicans.html | In Jersey, Top Democrats Proclaim Victory, and So Do Republicans | False | By Joseph F. Sullivan, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/state-department-little-report-with-right-spin-makes-big-splash.html | State Department; LITTLE REPORT, WITH RIGHT SPIN, MAKES BIG SPLASH | False | By David K. Shipler, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/tougher-student-loan-rules-planned.html | Tougher Student Loan Rules Planned | False | Special to the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/first-american-savings-bank-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/supradur-companies-reports-earnings-for-qtr-to-sept-30.html | SUPRADUR COMPANIES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/wide-fraud-is-found-among-illegal-aliens-who-seek-amnesty.html | Wide Fraud Is Found Among Illegal Aliens Who Seek Amnesty | False | By Robert Pear, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/jews-on-hit-list-trial-told.html | Jews on 'Hit List,' Trial Told | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/bridge-league-begins-a-hot-line-not-for-questions-on-play.html | Bridge: League Begins a Hot Line, Not for Questions on Play | False | By Alan Truscott | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/omnicom-group-reports-earnings-for-qtr-to-sept-30.html | OMNICOM GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/tyson-foods-inc-reports-earnings-for-qtr-to-oct-3.html | TYSON FOODS INC reports earnings for Qtr to Oct 3 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/chess-game-adjourned.html | Chess Game Adjourned | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/sweet-honey-in-rock-at-carnegie-hall-friday.html | SWEET HONEY IN ROCK AT CARNEGIE HALL FRIDAY | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/reflectone-inc-reports-earnings-for-qtr-to-sept-30.html | REFLECTONE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/upset-puts-a-young-democrat-in-the-mayor-s-seat-in-yonkers.html | Upset Puts a Young Democrat in the Mayor's Seat in Yonkers | False | By James Feron | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/interchange-financial-services-reports-earnings-for-qtr-to-sept-30.html | INTERCHANGE FINANCIAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/rising-nuclear-trade-stirs-fear-of-terrorism.html | Rising Nuclear Trade Stirs Fear of Terrorism | False | By John H. Cushman Jr., Special to the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/report-clears-space-agency-head-of-conflict-in-booster-rocket-pact.html | Report Clears Space Agency Head Of Conflict in Booster Rocket Pact | False | By Philip M. Boffey, Special to the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/cross-trecker-corporation-reports-earnings-for-qtr-to-sept-30.html | CROSS & TRECKER CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/economic-spotlight-is-on-bonn.html | Economic Spotlight Is on Bonn | False | By Steven Greenhouse, Special to the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/college-football-fordham-aims-at-liberty-title.html | College Football; Fordham Aims at Liberty Title | False | By William N. Wallace | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/hers.html | HERS | False | By Terry McMillan | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/houston-industries-reports-earnings-for-qtr-to-sept-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/mountain-medical-equipent-co-reports-earnings-for-qtr-to-sept-30.html | MOUNTAIN MEDICAL EQUIPENT CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/sending-paintings-abroad-helps-raise-profits-at-home.html | SENDING PAINTINGS ABROAD HELPS RAISE PROFITS AT HOME | False | By Rita Reif | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/furor-growing-in-france-on-iran-arms-sale-case.html | Furor Growing in France on Iran Arms-Sale Case | False | By James M. Markham, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/chicago-journal-us-squares-off-against-tough-gang.html | Chicago Journal; U.S. Squares Off Against Tough Gang | False | By William E. Schmidt, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/allen-organ-co-reports-earnings-for-qtr-to-sept-30.html | ALLEN ORGAN CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/company-news-delay-at-southland.html | COMPANY NEWS; Delay at Southland | False | Special to the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/howard-savings-bank-reports-earnings-for-qtr-to-sept-30.html | HOWARD SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/in-the-nation-opting-for-a-fight.html | IN THE NATION; Opting for a Fight | False | By Tom Wicker | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/near-miss-is-tied-to-air-controller.html | NEAR MISS IS TIED TO AIR CONTROLLER | False | By Richard Witkin | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/american-standard-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN STANDARD INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/weinberger-insisted-his-plans-be-secret-a-high-official-says.html | Weinberger Insisted His Plans Be Secret, A High Official Says | False | Special to the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/nfl-settles-coliseum-suit.html | N.F.L. Settles Coliseum Suit | False | AP | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/recital-sylvia-kahan.html | Recital: Sylvia Kahan | False | By Michael Kimmelman | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/l-let-s-have-true-repeal-of-mccarran-walter-709887.html | Let's Have True Repeal Of McCarran-Walter | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/europe-jobless-rate-up.html | Europe Jobless Rate Up | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/swapo-denies-pretoria-fight.html | Swapo Denies Pretoria Fight | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/washington-talk-briefing-new-jersey-fame.html | Washington Talk: Briefing; New Jersey Fame | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/l-why-so-many-losers-944787.html | Why So Many Losers | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/brookfield-federal-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | BROOKFIELD FEDERAL BANK FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/company-news-a-baby-bell-non-phone-profit.html | COMPANY NEWS; A Baby Bell Non-Phone Profit | False | By Calvin Sims | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/dollar-hits-a-new-low-tokyo-stocks-also-fall.html | Dollar Hits a New Low; Tokyo Stocks Also Fall | False | By Clyde Haberman, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/reagan-fantasies-budget-realities.html | Reagan Fantasies, Budget Realities | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/abused-girl-has-died-hospital-says.html | Abused Girl Has Died, Hospital Says | False | By Todd S. Purdum | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/books/publishing-author-rebuffed-by-court.html | Publishing Author Rebuffed by Court | False | By Edwin McDowell | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/gardening-hanging-a-vivid-jungle.html | GARDENING; Hanging A Vivid Jungle | False | By Allen Lacy | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/5-more-broadway-theaters-classified-as-landmarks.html | 5 More Broadway Theaters Classified as Landmarks | False | By David W. Dunlap | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/brain-graft-on-elderly-tested.html | Brain Graft on Elderly Tested | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/genzyme-corp-reports-earnings-for-qtr-to-sept-30.html | GENZYME CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/juror-in-murder-trial-indicted-for-perjury-during-screening.html | Juror in Murder Trial Indicted For Perjury During Screening | False | By George James | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/sbarro-inc-reports-earnings-for-qtr-to-sept-30.html | SBARRO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/ballet-la-fille-by-ashton.html | Ballet: 'La Fille,' By Ashton | False | By Jack Anderson | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/finance-new-issues-avco-financial.html | FINANCE/NEW ISSUES; Avco Financial | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/l-trucks-need-more-inspection-not-regulation-710387.html | Trucks Need More Inspection, Not Regulation | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/election-panel-officials-in-haiti-flee-new-violence-in-the-capital.html | Election Panel Officials in Haiti Flee New Violence in the Capital | False | By Joseph B. Treaster, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/business-people-tracor-chief-executive-steps-aside-after-sale.html | BUSINESS PEOPLE; Tracor Chief Executive Steps Aside After Sale | False | By Daniel F. Cuff | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/keystone-financial-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/on-being-jilted-by-the-diva.html | ON BEING JILTED BY THE DIVA | False | By Michael Kimmelman | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/for-contras-in-one-area-growing-civilian-support.html | For Contras in One Area, Growing Civilian Support | False | By Lindsey Gruson, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/concert-new-works-by-musical-elements.html | Concert: New Works By Musical Elements | False | By John Rockwell | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/fabricland-inc-reports-earnings-for-qtr-to-sept-30.html | FABRICLAND INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/at-home-abroad-mr-murdoch-s-shadow.html | AT HOME ABROAD; Mr. Murdoch's Shadow | False | By Anthony Lewis | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/issues-money-and-reagan-helped-democrats.html | Issues, Money and Reagan Helped Democrats | False | By Frank Lynn | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/executive-changes-715687.html | EXECUTIVE CHANGES | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/us-agency-reopens-inquiry-into-mercedes-acceleration.html | U.S. AGENCY REOPENS INQUIRY INTO MERCEDES ACCELERATION | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/court-guardian-seeks-new-rules-for-whitehead.html | Court Guardian Seeks New Rules For Whitehead | False | By Robert Hanley, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/spain-rejects-us-deal-on-bases-foreshadowing-the-treaty-s-end.html | Spain Rejects U.S. Deal on Bases, Foreshadowing the Treaty's End | False | By Paul Delaney, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/sports-people-rams-suspend-irvin.html | SPORTS PEOPLE; Rams Suspend Irvin | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/test-set-for-aids-antibodies-in-recipients-of-tainted-blood.html | Test Set for AIDS Antibodies In Recipients of Tainted Blood | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/key-rates-829787.html | KEY RATES | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/man-in-the-news-persevering-political-survivor-willie-wilson-goode.html | MAN IN THE NEWS; Persevering Political Survivor: Willie Wilson Goode | False | By William K. Stevens, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/l-indian-museum-move-922787.html | Indian Museum Move | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/st-paul-bancorp-reports-earnings-for-qtr-to-sept.html | ST PAUL BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/c-corrections-818587.html | Corrections | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/chemed-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMED CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/citizens-bank-north-caroina-reports-earnings-for-qtr-to-sept-30.html | CITIZENS BANK (NORTH CAROINA) reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/udc-universal-development-lp-reports-earnings-for-qtr-to-sept-30.html | UDC-UNIVERSAL DEVELOPMENT LP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/inside-803987.html | INSIDE | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/in-texas-contempt-by-court.html | In Texas, Contempt by Court | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/reagn-chooses-4-executives-for-panel-market-turmoil-appointees-represent-range.html | REAGAN CHOOSES 4 EXECUTIVES FOR PANEL ON MARKET TURMOIL; Appointees Represent a Range of Financial Constituencies | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/coastamerica-corp-reports-earnings-for-qtr-to-sept-30.html | COASTAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advertising-kirshenbaum-bond-gets-chicken-by-george.html | Advertising; Kirshenbaum & Bond Gets Chicken by George | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/washington-talk-profile-james-s-brady-a-strong-bear-can-lift-a-shadow.html | WASHINGTON TALK: PROFILE: JAMES S. BRADY; A STRONG BEAR CAN LIFT A SHADOW | False | By Barbara Gamarekian, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/suffolk-democrats-stun-gop-taking-top-post-and-legislature.html | Suffolk Democrats Stun G.O.P., Taking Top Post and Legislature | False | By Philip S. Gutis, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/endowment-offers-teachers-sabbaticals-for-humanities.html | Endowment Offers Teachers Sabbaticals for Humanities | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/palestinian-guerrillas-in-accord-with-shiites.html | Palestinian Guerrillas In Accord With Shiites | False | Special to the New York Times | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/sports-of-the-times-gang-wars-at-center-ice.html | SPORTS OF THE TIMES; Gang Wars At Center Ice | False | By Peter Alfano | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/antique-textiles-at-cooper-hewitt.html | ANTIQUE TEXTILES AT COOPER-HEWITT | False | By Ann Barry | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/citizen-savings-new-york-reports-earnings-for-qtr-to-sept-30.html | CITIZEN SAVINGS NEW YORK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/mayfair-industries-reports-earnings-for-qtr-to-sept-30.html | MAYFAIR INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/house-calls-for-voiding-of-a-biaggi-conviction.html | House Calls for Voiding Of a Biaggi Conviction | False | By Leonard Buder | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/c-corrections-819387.html | Corrections | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/banks-of-mid-america-reports-earnings-for-qtr-to-sept-30.html | BANKS OF MID-AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/news-summary-thursday-november-5-1987.html | NEWS SUMMARY: THURSDAY, NOVEMBER 5, 1987 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/pop-mamas-and-the-papas.html | Pop: Mamas and the Papas | False | By Stephen Holden | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/for-shoppers-more-doubts.html | For Shoppers, More Doubts | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/us-proposes-to-fine-shipbuilder.html | U.S. Proposes to Fine Shipbuilder | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/northrop-faulted-on-mx-testing.html | Northrop Faulted on MX Testing | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/c-corrections-818387.html | Corrections | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/baseball-notebook-it-s-no-off-season-on-a-wide-variety-of-fronts.html | Baseball Notebook; It's No Off Season on a Wide Variety of Fronts | False | By Murray Chass | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/brooklyn-savings-bank-reports-earnings-for-qtr-to-sept-30.html | BROOKLYN SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/oea-inc-reports-earnings-for-qtr-to-july-31.html | OEA INC reports earnings for Qtr to July 31 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/dofasco-inc-reports-earnings-for-qtr-to-sept-30.html | DOFASCO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/fake-hunger-strikers-caught-in-jersey-jail.html | Fake Hunger Strikers Caught in Jersey Jail | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/security-bancorp-reports-earnings-for-qtr-to-sept-30.html | SECURITY BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/l-palestinian-apartheid-921987.html | Palestinian Apartheid | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/buffets-inc-reports-earnings-for-qtr-to-sept-30.html | BUFFETS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/editors-note-820587.html | Editors' Note | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/l-grow-up-944387.html | 'Grow Up!' | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/l-transplant-ethics-922287.html | Transplant Ethics | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/calprop-corporation-reports-earnings-for-qtr-to-sept-30.html | CALPROP CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/midwest-financial-group-reports-earnings-for-qtr-to-sept-30.html | MIDWEST FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/a-rescue-devised-for-specialists.html | A Rescue Devised for Specialists | False | By Peter T. Kilborn, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/house-backs-a-lie-detector-ban.html | House Backs a Lie Detector Ban | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/suffolk-county-s-evolution.html | Suffolk County's Evolution | False | | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/critics-cautious-on-judge-s-record.html | CRITICS CAUTIOUS ON JUDGE'S RECORD | False | By Steven V. Roberts, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/belgium-s-jobless-rate.html | Belgium's Jobless Rate | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/restoring-baronial-splendor-in-pittsburgh.html | Restoring Baronial Splendor in Pittsburgh | False | By Grace Glueck | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/primark-corp-reports-earnings-for-qtr-to-sept-30.html | PRIMARK CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/company-briefs-790787.html | COMPANY BRIEFS | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/tnp-enterprises-inc-reports-earnings-for-12mo-sept-30.html | TNP ENTERPRISES INC reports earnings for 12mo Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/empi-inc-reports-earnings-for-qtr-to-sept-30.html | EMPI INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advertising-movie-ads-for-word-processor.html | Advertising Movie Ads For Word Processor | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/5-central-america-nations-to-outline-final-measures-to-comply-with-pact.html | 5 Central America Nations to Outline Final Measures to Comply With Pact | False | By James Lemoyne, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/k-tron-international-inc-reports-earnings-for-qtr-to-sept-30.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/home-beat-turning-the-ordinary-into-the-unusual.html | HOME BEAT; Turning the Ordinary Into the Unusual | False | By Elaine Louie | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/biospherics-inc-reports-earnings-for-qtr-to-sept-30.html | BIOSPHERICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/ginsburg-s-legal-philosophy.html | Ginsburg's Legal Philosophy | False | Special to the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/players-charmed-life-on-horse-show-circuit.html | PLAYERS; Charmed Life on Horse Show Circuit | False | By Robin Finn | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/obituaries/raphael-soyer-social-realist-artist-is-dead-at-87.html | Raphael Soyer, Social Realist Artist, is Dead at 87 | False | By Douglas C. McGill | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/index-futures-tied-by-ruder-to-plunge.html | Index Futures Tied By Ruder to Plunge | False | By Gregory A. Robb, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/firstfed-america-reports-earnings-for-qtr-to-sept-30.html | FIRSTFED AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/crash-kills-man-and-another-is-accused-of-oiling-the-road.html | Crash Kills Man, and Another Is Accused of Oiling the Road | False | By Esther Iverem | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/mbia-inc-reports-earnings-for-qtr-to-sept-30.html | MBIA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/first-wyoming-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST WYOMING BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/sports-people-marathon-completed.html | SPORTS PEOPLE; Marathon Completed | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/dance-elena-s-aria.html | DANCE: 'ELENA'S ARIA' | False | By Anna Kisselgoff | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/rockwell-international-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/gop-to-report-on-iran-deal-special-to-the-new-york-times.html | G.O.P. to Report on Iran Deal Special to The New York Times | False | | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/clc-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | CLC OF AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/exchanges-giving-chicago-a-lift-too.html | Exchanges Giving Chicago a Lift, Too | False | By Julia M. Flynn, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/washington-talk-briefing-smoothing-the-edges.html | Washington Talk: Briefing; Smoothing the Edges | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/surgery-for-well-s-victim.html | Surgery for Well's Victim | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/first-federal-savings-bank-alabama-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS BANK (ALABAMA) reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/reagan-expected-to-seek-more-aid-for-the-contras.html | REAGAN EXPECTED TO SEEK MORE AID FOR THE CONTRAS | False | By Neil A. Lewis, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/business-people-venture-group-at-ge-is-eager-to-go-it-alone.html | BUSINESS PEOPLE; Venture Group at G.E. Is Eager to Go It Alone | False | By Daniel F. Cuff | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/catalyst-energy-development-reports-earnings-for-qtr-to-sept-30.html | CATALYST ENERGY DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/company-news-argonaut-buyout-in-financing-snag.html | COMPANY NEWS; Argonaut Buyout In Financing Snag | False | Special to the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/first-federal-savings-georgia-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS (GEORGIA) reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/wurlitzer-co-reports-earnings-for-qtr-to-sept-30.html | WURLITZER CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/larry-davis-accused-of-threatening-woman-by-letter-to-stop-her-from-testifying.html | Larry Davis Accused of Threatening Woman by Letter to Stop Her From Testifying | False | By Howard W. French | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/stanley-interiors-reports-earnings-for-qtr-to-sept-30.html | STANLEY INTERIORS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/ccc-information-services-reports-earnings-for-qtr-to-sept-30.html | CCC INFORMATION SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/beer-is-replaced.html | Beer Is Replaced | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/dominion-resources-inc-reports-earnings-for-12mo-sept-30.html | DOMINION RESOURCES INC reports earnings for 12mo Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/burritt-interfinancial-reports-earnings-for-qtr-to-sept-30.html | BURRITT INTERFINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/empire-of-american-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | EMPIRE OF AMERICAN FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/ancient-boats-still-ply-a-tense-gulf.html | Ancient Boats Still Ply a Tense Gulf | False | By Roberto Suro, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/dont-count-the-yuppies-out.html | Don't Count the Yuppies Out | False | By Andrew Feinberg | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/transportation-dept-starts-random-worker-drug-tests.html | Transportation Dept. Starts Random Worker Drug Tests | False | By Irvin Molotsky | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/cornerstone-financial-reports-earnings-for-qtr-to-sept-30.html | CORNERSTONE FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/goody-products-inc-reports-earnings-for-qtr-to-sept-30.html | GOODY PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/landscapes-that-recall-rural-simplicity.html | Landscapes That Recall Rural Simplicity | False | By Paula Deitz | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/businessman-opposes-roth.html | Businessman Opposes Roth | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/l-israel-s-arab-jewish-percentage-is-stable-711287.html | Israel's Arab-Jewish Percentage Is Stable | False | | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/bay-state-gas-co-reports-earnings-for-qtr-to-sept-30.html | BAY STATE GAS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/cambrex-corp-reports-earnings-for-qtr-to-sept-30.html | CAMBREX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/plymouth-five-cents-savings-bank-reports-earnings-for-qtr-to-sept-30.html | PLYMOUTH FIVE CENTS SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/soviet-disavows-charges-that-us-created-aids.html | SOVIET DISAVOWS CHARGES THAT U.S. CREATED AIDS | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/the-1987-88-nets-new-season-same-old-problems.html | The 1987-88 Nets; New Season, Same Old Problems | False | By Sam Goldaper | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/southhold-savings-bank-reports-earnings-for-qtr-to-sept-30.html | SOUTHHOLD SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/talking-deals-eurotunnel-s-stock-offering.html | Talking Deals; Eurotunnel's Stock Offering | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/america-west-airlines-reports-earnings-for-qtr-to-sept-30.html | AMERICA WEST AIRLINES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-sept-30.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/jefferson-national-bank-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/comdisco-ends-arbitrage-unit.html | Comdisco Ends Arbitrage Unit | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/firstfed-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRSTFED FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/esposito-on-the-defensive.html | Esposito on the Defensive | False | By Joe Sexton | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/vehicle-sales-up-10.8-despite-wall-st-plunge.html | Vehicle Sales Up 10.8% Despite Wall St. Plunge | False | By Philip E. Ross, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advertising-lorillard-to-remain-at-saatchi-saatchi.html | Advertising; Lorillard to Remain At Saatchi & Saatchi | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/napa-valley-bancorp-reports-earnings-for-qtr-to-sept-30.html | NAPA VALLEY BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/banister-continental-ltd-reports-earnings-for-qtr-to-sept-30.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/de-la-renta-s-ruffles-lauren-s-full-taffetas.html | DE LA RENTA'S RUFFLES; LAUREN'S FULL TAFFETAS | False | By Bernadine Morris | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/hartford-s-new-mayor-says-her-first-goal-is-to-reduce-street-crime.html | Hartford's New Mayor Says Her First Goal Is to Reduce Street Crime | False | By Richard L. Madden, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/program-trading-getting-a-rebirth.html | Program Trading Getting a Rebirth | False | By Anise C. Wallace | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/kitchen-renovation-battling-high-costs.html | KITCHEN RENOVATION: BATTLING HIGH COSTS | False | By James Hirsch | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/transactions-937587.html | Transactions | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/summit-health-ltd-reports-earnings-for-qtr-to-sept-30.html | SUMMIT HEALTH LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/comegys-traded-to-nets.html | Comegys Traded To Nets | False | | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/fossil-of-the-largest-sea-bird-is-discovered-in-the-carolinas.html | Fossil of the Largest Sea Bird Is Discovered in the Carolinas | False | By John Noble Wilford | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/kirov-principal-dancer-to-prefrom-in-giselle.html | KIROV PRINCIPAL DANCER TO PREFROM IN 'GISELLE' | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/ibm-is-optimistic-despite-problems.html | I.B.M. Is Optimistic Despite Problems | False | By David E. Sanger, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/books/books-of-the-times-950387.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/source-capital-inc-reports-earnings-for-as-of-sept.html | SOURCE CAPITAL INC reports earnings for As of Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/royal-international-optical-corp-reports-earnings-for-qtr-to-sept-30.html | ROYAL INTERNATIONAL OPTICAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/soviet-won-t-push-policy-on-allies-gorbachev-says.html | SOVIET WON'T PUSH POLICY ON ALLIES, GORBACHEV SAYS | False | By Philip Taubman, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/citadel-holding-corp-reports-earnings-for-qtr-to-sept-30.html | CITADEL HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/nevada-power-co-reports-earnings-for-12mo-sept-30.html | NEVADA POWER CO reports earnings for 12mo Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/director-of-guggenheim-retiring-after-27-years.html | Director of Guggenheim Retiring After 27 Years | False | By John Russell | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/stocks-fall-in-seesaw-session.html | Stocks Fall In Seesaw Session | False | By James Sterngold | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/keep-the-anglo-irish-pact.html | Keep the Anglo-Irish Pact | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/kaneb-services-reports-earnings-for-qtr-to-sept-30.html | KANEB SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/raleigh-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | RALEIGH FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/big-gain-for-women-posted-in-the-election.html | BIG GAIN FOR WOMEN POSTED IN THE ELECTION | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/goode-turns-to-unification-of-a-divided-philadelphia.html | Goode Turns to Unification of a Divided Philadelphia | False | By William K. Stevens, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/obituaries/leonard-h-steibel-72-international-lawyer.html | Leonard H. Steibel, 72; International Lawyer | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/finance-new-issues-gmac-notes.html | FINANCE/NEW ISSUES; GMAC Notes | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/30-are-indicted-in-miami-in-drug-smuggling.html | 30 Are Indicted in Miami in Drug Smuggling | False | By George Volsky, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/heritage-nis-bank-for-savngs-reports-earnings-for-qtr-to-sept-30.html | HERITAGE-NIS BANK FOR SAVNGS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/where-to-find-it-wood-radiator-covers-can-add-sitting-space.html | WHERE TO FIND IT; Wood Radiator Covers Can Add Sitting Space | False | By Daryln Brewer | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/sports-people-decision-on-harmon.html | SPORTS PEOPLE; Decision on Harmon | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/beverly-savings-bank-reports-earnings-for-qtr-to-sept-30.html | BEVERLY SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/mark-controls-corp-reports-earnings-for-qtr-to-sept-30.html | MARK CONTROLS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/cna-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CNA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/bdm-international-inc-reports-earnings-for-qtr-to-sept-30.html | BDM INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/reagan-lifts-some-of-japan-sanctions.html | Reagan Lifts Some Of Japan Sanctions | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/movies/cbs-asks-advice-on-cronkite-show-on-apartheid.html | CBS Asks Advice on Cronkite Show on Apartheid | False | By Peter J. Boyer | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/us-regrets-death-of-fisherman-in-gulf.html | U.S. Regrets Death of Fisherman in Gulf | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/bmc-industries-reports-earnings-for-qtr-to-sept-30.html | BMC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/occupational-urgent-care-health-systems-reports-earnings-for-qtr-to-sept-30.html | OCCUPATIONAL-URGENT CARE HEALTH SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/arden-group-inc-reports-earnings-for-qtr-to-sept-30.html | ARDEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/sports-people-williams-rejects-job.html | SPORTS PEOPLE; Williams Rejects Job | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/pennzoil-up-again-texaco-off-a-bit.html | Pennzoil Up Again; Texaco Off a Bit | False | By Lee A. Daniels | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/voters-in-referendums-protect-the-pocketbook.html | Voters in Referendums Protect the Pocketbook | False | By Michael Oreskes | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/national-banc-of-commerce-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BANC OF COMMERCE reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/medical-graphics-reports-earnings-for-qtr-to-sept-30.html | MEDICAL GRAPHICS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/sports-people-mccray-reaches-terms.html | SPORTS PEOPLE; McCray Reaches Terms | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/united-brands-co-reports-earnings-for-qtr-to-sept-30.html | UNITED BRANDS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/l-same-old-stereotype-944287.html | Same Old Stereotype | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/bonray-drilling-co-reports-earnings-for-qtr-to-sept-30.html | BONRAY DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/soviet-historians-welcome-the-openness-warily.html | Soviet Historians Welcome the Openness, Warily | False | By Philip Taubman, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/lexington-savings-bank-reports-earnings-for-qtr-to-sept-30.html | LEXINGTON SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advertising-omnicom-rebounds-and-earns-2.9-million.html | Advertising Omnicom Rebounds And Earns $2.9 Million | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/phoenix-re-corp-reports-earnings-for.html | PHOENIX RE CORP reports earnings for | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/2-are-slain-as-a-gang-opens-fire-in-a-chinatown-gambling-parlor.html | 2 Are Slain as a Gang Opens Fire In a Chinatown Gambling Parlor | False | By Dennis Hevesi | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/l-improving-new-york-city-s-ambulance-service-711387.html | Improving New York City's Ambulance Service | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/oceaneering-international-inc-reports-earnings-for-qtr-to-sept-30.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advertising-ladies-home-journal-promotes-its-editor.html | Advertising Ladies' Home Journal Promotes Its Editor | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/consumer-rates-yields-are-mainly-off.html | CONSUMER RATES; Yields Are Mainly Off | False | By Robert Hurtado | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/rauschenberg-painting-sets-record.html | Rauschenberg Painting Sets Record | False | By Rita Reif | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/great-american-bancorp-reports-earnings-for-qtr-to-sept-30.html | GREAT AMERICAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/union-valley-corp-reports-earnings-for-qtr-to-sept-30.html | UNION VALLEY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-sept-30.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/carlisle-cos-reports-earnings-for-qtr-to-sept-30.html | CARLISLE COS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/bamberger-polymers-reports-earnings-for-qtr-to-sept-30.html | BAMBERGER POLYMERS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/presidential-life-corp-reports-earnings-for-qtr-to-sept-30.html | PRESIDENTIAL LIFE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/hector-to-start-for-jets.html | Hector To Start For Jets | False | By William C. Rhoden, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/company-news-kerkorian-bid-opposed-in-poll.html | COMPANY NEWS; Kerkorian Bid Opposed in Poll | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/obituaries/rev-rby-scott-88-old-testament-scholar.html | Rev. R.B.Y. Scott, 88, Old Testament Scholar | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/cuomo-at-capitol-renews-his-request-for-economic-plan.html | Cuomo, at Capitol, Renews His Request For Economic Plan | False | Special to the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/ea-engineering-science-technology-reports-earnings-for-qtr-to-aug-31.html | EA ENGINEERING, SCIENCE & TECHNOLOGY reports earnings for Qtr to Aug 31 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/instead-of-pursuing-a-career-you-could-let-it-pursue-you.html | Instead of Pursuing a Career, You Could Let It Pursue You | False | By Elinor Spielberg | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/elusive-spirit-of-compromise-on-budget.html | Elusive Spirit of Compromise on Budget | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/first-fincorp-reports-earnings-for-qtr-to-sept-30.html | FIRST FINCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advo-system-reports-earnings-for-qtr-to-sept-26.html | ADVO-SYSTEM reports earnings for Qtr to Sept 26 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/c-corrections-818887.html | Corrections | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/datascope-corp-reports-earnings-for-qtr-to-sept-30.html | DATASCOPE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/crime-and-the-constitution.html | Crime and the Constitution | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/us/deaver-made-no-special-demands-witness-says.html | Deaver 'Made No Special Demands,' Witness Says | False | By Ben A. Franklin, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/cfs-financial-reports-earnings-for-qtr-to-sept-30.html | CFS FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/imasco-ltd-reports-earnings-for-qtr-to-sept-30.html | IMASCO LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/metro-matters-for-shalala-rotten-reality-of-school-system.html | Metro Matters; For Shalala, 'Rotten' Reality Of School System | False | By Sam Roberts | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/business-digest-thursday-november-5-1987.html | BUSINESS DIGEST: THURSDAY, NOVEMBER 5, 1987 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/reagan-chooses-4-executives-for-panel-on-market-turmoil.html | Reagan Chooses 4 Executives for Panel on Market Turmoil | False | By Susan F. Rasky, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/finance-briefs-831087.html | FINANCE BRIEFS | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/belfast-journal-periwigs-and-robes-but-not-a-jury-of-their-peers.html | Belfast Journal; Periwigs and Robes, but Not a Jury of Their Peers | False | By Francis X. Clines, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/itel-corp-reports-earnings-for-qtr-to-sept-30.html | ITEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/results-plus-930387.html | RESULTS PLUS | False | | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/vhc-ltd-reports-earnings-for-qtr-to-sept-30.html | VHC LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/market-place-few-earnings-estimates-cut.html | Market Place; Few Earnings Estimates Cut | False | By Vartanig G. Vartan | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/united-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | UNITED SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/great-southern-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | GREAT SOUTHERN FEDERAL SAVNGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/nicaraguans-hope-for-peace-steps.html | NICARAGUANS HOPE FOR PEACE STEPS | False | By Stephen Kinzer, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/c-corrections-818687.html | Corrections | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/indiana-bancshares-reports-earnings-for-qtr-to-sept-30.html | INDIANA BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/branford-savings-bank-reports-earnings-for-qtr-to-sept-30.html | BRANFORD SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/aceto-corp-reports-earnings-for-qtr-to-sept-30.html | ACETO CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/first-federal-of-the-carolinas-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL OF THE CAROLINAS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/gilford-jack-gilford-at-ballroom.html | Gilford: Jack Gilford At Ballroom | False | By John S. Wilson | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/repairing-the-inlay-strips-on-furniture.html | Repairing the Inlay Strips on Furniture | False | By Michael Varese | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/world/nato-ministers-urge-senate-to-back-treaty.html | NATO Ministers Urge Senate to Back Treaty | False | Special to the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/company-news-decision-delayed-on-newmont.html | COMPANY NEWS; Decision Delayed On Newmont | False | AP | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/big-opportunity-has-rutledge-excited.html | Big Opportunity Has Rutledge Excited | False | By Alex Yannis, Special To the New York Times | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/chili-s-inc-reports-earnings-for-qtr-to-sept-30.html | CHILI'S INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/bank-of-east-tennessee-reports-earnings-for-qtr-to-sept-30.html | BANK OF EAST TENNESSEE reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/gould-inc-reports-earnings-for-qtr-to-sept-30.html | GOULD INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/penn-savings-reports-earnings-for-qtr-to-sept-30.html | PENN SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/a-dance-about-living-with-aids-is-planned.html | A DANCE ABOUT LIVING WITH AIDS IS PLANNED | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/theater/the-stage-conrack-a-musical.html | The Stage: 'Conrack,' a Musical | False | By Stephen Holden | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/poe-associates-inc-reports-earnings-for-qtr-to-sept-30.html | POE & ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/hamilton-oil-corp-reports-earnings-for-qtr-to-sept-30.html | HAMILTON OIL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/business/north-canadian-oils-ltd-reports-earnings-for-qtr-to-sept-30.html | NORTH CANADIAN OILS LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200702 | | |
| 1987-11-05 | 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/gorbachev-fills-in-some-blank-pages.html | Gorbachev Fills In Some Blank Pages | False | By William Taubman | 1987-11-09 | TX 2-200702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/horse-racing-notebook-an-aimless-season-at-hialeah.html | Horse Racing Notebook; AN AIMLESS SEASON AT HIALEAH | False | By Steven Crist | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/finance-new-issues-new-york-city-raises-offering-to-750-million.html | FINANCE/NEW ISSUES; New York City Raises Offering to $750 Million | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | SCEPTRE RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/the-un-today-nov-6-1987.html | The U.N. Today: Nov. 6, 1987 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/theater/british-and-us-unions-to-cast-carrie-equally.html | British and U.S. Unions To Cast 'Carrie' Equally | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/c-corrections-208887.html | Corrections | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-sept-30.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/meese-s-wife-writes-to-a-judge-in-praise-of-convicted-friend.html | MEESE'S WIFE WRITES TO A JUDGE IN PRAISE OF CONVICTED FRIEND | False | By Philip Shenon, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/national-horse-show-spirited-puissance-ends-in-a-tie-at-7-5.html | National Horse Show; Spirited Puissance Ends in a Tie at 7-5 | False | By Robin Finn | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/books/books-of-the-times-910587.html | BOOKS OF THE TIMES | False | By John Gross | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/obituaries/david-l-goldring.html | David L. Goldring | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/standard-commercial-tabbaco-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD COMMERCIAL TABBACO CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/weinberger-as-expected-resigns-post.html | WEINBERGER, AS EXPECTED, RESIGNS POST | False | By Joel Brinkley, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/telos-corp-reports-earnings-for-qtr-to-sept-30.html | TELOS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/art-fernand-leger-paintings-at-acquavella.html | Art: Fernand Leger Paintings at Acquavella | False | By John Russell | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/ritzy-s-g-d-inc-reports-earnings-for-qtr-to-sept-30.html | RITZY'S, G D INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-less-than-zero-young-lives.html | Film: 'Less Than Zero,' Young Lives | False | By Janet Maslin | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/l-welfare-reform-bill-imperils-long-won-gains-consistent-commitment-279787.html | Welfare-Reform Bill Imperils Long-Won Gains; Consistent Commitment | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/c-corrections-209087.html | Corrections | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/enviropact-inc-reports-earnings-for-qtr-to-sept-30.html | ENVIROPACT INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/mitel-corp-reports-earnings-for-13wks-to-sept-25.html | MITEL CORP reports earnings for 13wks to Sept 25 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/us-is-sending-stinger-missiles-to-chad.html | U.S. Is Sending Stinger Missiles to Chad | False | By Elaine Sciolino, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/mattel-inc-reports-earnings-for-qtr-to-sept-30.html | MATTEL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/hanover-insurance-co-reports-earnings-for-qtr-to-sept-30.html | HANOVER INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/c-corrections-209287.html | Corrections | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/key-rates-206587.html | KEY RATES | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/aquino-doesnt-have-much-time.html | Aquino Doesn't Have Much Time | False | By Richard J. Kessler | 1987-11-09 | TX 2-200584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/retailing-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | RETAILING CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/dollar-dips-still-lower-in-tokyo-wild-us-trad.html | DOLLAR DIPS STILL LOWER IN TOKYO; Wild U.S. Trad | False | By Kenneth N. Gilpin | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/macmillan-bloedel-reports-earnings-for-qtr-to-sept-30.html | MACMILLAN BLOEDEL reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/robinson-will-receive-26-million-from-spurs.html | ROBINSON WILL RECEIVE &26 MILLION FROM SPURS | False | By Sam Goldaper | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/article-271187-no-title.html | Article 271187 -- No Title | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/utilities-panel-won-t-let-lilco-raise-its-rates.html | Utilities Panel Won't Let Lilco Raise Its Rates | False | By Philip S. Gutis, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/dollar-dips-still-lower-in-tokyo.html | Dollar Dips Still Lower In Tokyo | False | By Clyde Haberman, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/results-plus-157387.html | Results Plus | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-fire-and-ice.html | Film: 'Fire And Ice' | False | By Walter Goodman | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/shopsmith-inc-reports-earnings-for-qtr-to-sept-30.html | SHOPSMITH INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/art-religious-works-by-michael-tracy.html | Art: Religious Works By Michael Tracy | False | By Michael Brenson | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/market-place-stocks-to-buy-now-perhaps.html | Market Place; Stocks to Buy Now, Perhaps | False | By Leonard Sloane | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/columbia-gas-system-inc-reports-earnings-for-12mo-sept-30.html | COLUMBIA GAS SYSTEM INC reports earnings for 12mo Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/a-trade-panel-urges-curbs-on-japan.html | A Trade Panel Urges Curbs on Japan | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/style/on-7th-ave-fashion-is-lively-and-exotic.html | On 7th Ave., Fashion Is Lively and Exotic | False | By Bernadine Morris | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/sine-nomine-singers.html | Sine Nomine Singers | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/senator-simon-looks-strong-says-an-uncommitted-cuomo.html | Senator Simon Looks Strong, Says an Uncommitted Cuomo | False | By Jeffrey Schmalz, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/washington-talk-briefing-4-losses-2-wins.html | Washington Talk: Briefing 4 Losses, 2 Wins | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/a-chronicler-of-revolt-defiant-behind-bars.html | A Chronicler of Revolt, Defiant Behind Bars | False | By James Barron | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/in-poll-confidence-slips-little.html | In Poll, Confidence Slips Little | False | By Adam Clymer | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/drop-seen-in-demand-for-steel.html | Drop Seen In Demand For Steel | False | By Jonathan P. Hicks | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/obituaries/vernon-evans.html | Vernon Evans | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/tv-weekend-o-hara-tale-opens-series-based-on-short-stories.html | TV Weekend; O'Hara Tale Opens Series Based on Short Stories | False | By John J. O'Connor | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/parents-of-girl-6-charged-with-murder-after-she-dies.html | Parents of Girl, 6, Charged With Murder After She Dies | False | By Robert D. McFadden | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-russkies-a-comedy-adventure.html | FILM: 'RUSSKIES,' A COMEDY ADVENTURE | False | By Vincent Canby | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/appointee-to-security-post-is-praised.html | Appointee to Security Post Is Praised | False | By Bernard E. Trainor, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/black-youth-is-beaten-outside-a-high-school.html | Black Youth Is Beaten Outside a High School | False | | 1987-11-09 | TX 2-200584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/sports-people-shelton-jones-back.html | Sports People; Shelton Jones Back | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/tv-weekend-program-on-aids-is-aimed-at-heterosexuals.html | TV WEEKEND; Program on AIDS Is Aimed at Heterosexuals | False | By John Corry | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/villagers-fleeing-strife-find-no-haven-in-manila.html | Villagers, Fleeing Strife, Find No Haven in Manila | False | By Seth Mydans, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/company-news-chrysler-closes-troubled-plant.html | COMPANY NEWS; Chrysler Closes Troubled Plant | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/stevens-graphics-reports-earnings-for-qtr-to-sept.30.html | STEVENS GRAPHICS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/connecticut-liquor-official-charged-with-bribe-taking.html | CONNECTICUT LIQUOR OFFICIAL CHARGED WITH BRIBE-TAKING | False | By Richard L. Madden Fe,Inf:Hartford, Nov. 5 -, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/levitt-corp-reports-earnings-for-qtr-to-sept.30.html | LEVITT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/rlc-corp-reports-earnings-for-qtr-to-sept.30.html | RLC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/nhl-adams-s-goal-topples-flyers.html | N.H.L.; Adams's Goal Topples Flyers | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/hyponex-corp-reports-earnings-for-qtr-to-sept.30.html | HYPONEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/westies-informer-tells-of-links-to-gambino-mob.html | Westies Informer Tells of Links to Gambino Mob | False | By Arnold H. Lubasch | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/transactions-154287.html | Transactions | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/nfl-matchups-surprise-colts-and-chargers-spotlighted.html | N.F.L. Matchups; Surprise: Colts and Chargers Spotlighted | False | By Gerald Eskenazi | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/l-public-financing-will-keep-city-council-elections-out-of-trouble-953487.html | Public Financing Will Keep City Council Elections Out of Trouble | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/deal-signed-to-fill-tower-at-union-sq.html | Deal Signed To Fill Tower At Union Sq. | False | By Dennis Hevesi | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/northwestern-public-service-co-reports-earnings-for-12mo-sept-30.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for 12mo Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/interstate-general-reports-earnings-for-qtr-to-sept.30.html | INTERSTATE GENERAL reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/noranda-forest-reports-earnings-for-qtr-to-sept-30.html | NORANDA FOREST reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/style/fun-and-color-by-marc-jacobs.html | FUN AND COLOR BY MARC JACOBS | False | By Michael Gross | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/international-hydron-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL HYDRON reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/art-sigmar-polke-s-witty-disappearing-act.html | Art: Sigmar Polke's Witty Disappearing Act | False | By Roberta Smith | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/a-system-that-couldn-t-save-a-child-from-lethal-abuse.html | A System That Couldn't Save A Child From Lethal Abuse | False | By Mark A. Uhlig | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/fed-reins-may-stay-loose.html | Fed Reins May Stay Loose | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/striving-for-a-new-look.html | Striving for a New Look | False | By Roy S. Johnson | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/a-money-manager-s-long-day.html | A Money Manager's Long Day | False | By Anise C. Wallace | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/london-curbs-3-firms.html | London Curbs 3 Firms | False | AP | 1987-11-09 | TX 2-200584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/l-welfare-reform-bill-imperils-long-won-gains-953687.html | Welfare-Reform Bill Imperils Long-Won Gains | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/isoetec-communications-reports-earnings-for-qtr-to-sept-30.html | ISOETEC COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/fending-off-burglar-dog-is-killed-in-dryer.html | Fending Off Burglar, Dog Is Killed in Dryer | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-berri-s-manon-of-the-spring.html | Film: Berri's 'Manon of the Spring' | False | By Vincent Canby | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/auctions-auction-houses-exhibiting-a-bonanza-of-masterworks.html | AUCTIONS; AUCTION HOUSES EXHIBITING A BONANZA OF MASTERWORKS | False | By Rita Reif | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/thatcher-plea-on-us-budget.html | Thatcher Plea On U.S. Budget | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/big-east-pact-extended.html | Big East Pact Extended | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/obituaries/albert-w-luhrs.html | Albert W. Luhrs | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/west-germany-reacts-to-pleas-from-its-allies.html | West Germany Reacts To Pleas From Its Allies | False | By Steven Greenhouse, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/college-football-notebook-two-running-backs-who-are-making-big-gains.html | College Football Notebook; Two Running Backs Who Are Making Big Gains | False | By William N. Wallace | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L Yarrow | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/oak-hill-sportswear-reports-earnings-for-qtr-to-sept-30.html | OAK HILL SPORTSWEAR reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/what-should-the-neighbors-do.html | What Should the Neighbors Do? | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/obituaries/liang-shih-chiu-a-shakespeare-translator-dies.html | Liang Shih-Chiu, a Shakespeare Translator, Dies | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/tejon-ranch-co-reports-earnings-for-qtr-to-sept-30.html | TEJON RANCH CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/rescue-democracy-in-haiti.html | Rescue Democracy in Haiti | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/sports-people-a-holdout-s-suit.html | Sports People; A Holdout's Suit | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/rate-cuts-push-dow-up-by-40.12.html | Rate Cuts Push Dow Up by 40.12 | False | By Phillip H. Wiggins | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/obituaries/vincent-j-malone.html | Vincent J. Malone | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/perceptronics-inc-reports-earnings-for-qtr-to-sept-30.html | PERCEPTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/company-news-mit-pressed-by-us-won-t-buy-computer.html | COMPANY NEWS; M.I.T., Pressed by U.S., Won't Buy Computer | False | By David E. Sanger | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-made-in-heaven-a-love-story.html | Film: 'Made in Heaven,' a Love Story | False | By Janet Maslin | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/exploding-star-studied-by-high-altitude-fleet.html | Exploding Star Studied By High-Altitude Fleet | False | By Malcolm W. Browne | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/louis-lortie-pianist.html | Louis Lortie, Pianist | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/alba-waldensian-inc-reports-earnings-for-qtr-to-sept-30.html | ALBA-WALDENSIAN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/in-hospital-courtroom-plea-for-freedom.html | IN HOSPITAL COURTROOM, PLEA FOR FREEDOM | False | By Josh Barbanel | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/theater/broadway.html | Broadway | False | Enid Nemy | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/crespin-master-class.html | Crespin Master Class | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/montana-spectacle-a-dud.html | MONTANA SPECTACLE A DUD | False | AP | 1987-11-09 | TX 2-200584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/banks-cut-prime-again-to-8-3-4.html | Banks Cut Prime Again, To 8 3/4% | False | By Robert A. Bennett | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/us-accuses-man-of-nazi-camp-past.html | U.S. ACCUSES MAN OF NAZI CAMP PAST | False | By Kenneth B. Noble, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/pitt-des-moines-inc-reports-earnings-for-qtr-to-sept-30.html | PITT-DES MOINES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/central-american-peace-accord-goes-into-effect.html | Central American Peace Accord Goes Into Effect | False | By James Lemoyne, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/c-corrections-140687.html | Corrections | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/poly-tech-inc-reports-earnings-for-qtr-to-sept-30.html | POLY-TECH INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-attenborough-s-cry-freedom.html | Film: Attenborough's 'Cry Freedom' | False | By Janet Maslin | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/moseley-holding-corp-reports-earnings-for-qtr-to-sept-30.html | MOSELEY HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/swank-inc-reports-earnings-for-qtr-to-sept-30.html | SWANK INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/new-plan-realty-trust-reports-earnings-for-qtr-to-july-31.html | NEW PLAN REALTY TRUST reports earnings for Qtr to July 31 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/universal-foods-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/essex-corp-reports-earnings-for-qtr-to-sept-30.html | ESSEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/magma-power-reports-earnings-for-qtr-to-sept-30.html | MAGMA POWER reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/moderate-activity-said-to-cut-heart-deaths-in-men-at-risk.html | Moderate Activity Said to Cut Heart Deaths in Men at Risk | False | By Warren E. Leary | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/patten-corp-reports-earnings-for-qtr-to-sept-27.html | PATTEN CORP reports earnings for Qtr to Sept 27 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/l-time-saved-time-lost-time-for-a-sundial-953187.html | Time Saved, Time Lost, Time for a Sundial | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/minstar-inc-reports-earnings-for-qtr-to-sept-30.html | MINSTAR INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/washington-talk-profile-john-c-stennis-plowing-straight-line-end-row.html | Washington Talk: Profile: John C. Stennis; PLOWING A STRAIGHT LINE TO THE END OF THE ROW | False | By Marjorie Hunter, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/business-people-vice-chairman-named-at-coca-cola-bottling.html | BUSINESS PEOPLE; Vice Chairman Named At Coca-Cola Bottling | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/l-welfare-reform-bill-imperils-long-won-gains-encourages-workfare-280787.html | Welfare-Reform Bill Imperils Long-Won Gains; Encourages Workfare | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/sunair-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/us-and-mexico-in-trade-pact.html | U.S. and Mexico in Trade Pact | False | By Larry Rohter, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/obituaries/tor-halvorsen.html | Tor Halvorsen | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/quotation-of-the-day-206987.html | Quotation of the Day | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/medco-containment-services-reports-earnings-for-qtr-to-sept-30.html | MEDCO CONTAINMENT SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/warwick-insurance-mangers-reports-earnings-for-qtr-to-sept-30.html | WARWICK INSURANCE MANGERS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/farm-credit-system-reports-earnings-for-qtr-to-sept-30.html | FARM CREDIT SYSTEM reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/service-fracturing-co-reports-earnings-for-qtr-to-sept-30.html | SERVICE FRACTURING CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/obituaries/philip-c-katz.html | Philip C. Katz | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/tracor-inc-reports-earnings-for-qtr-to-sept-30.html | TRACOR INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/piecemeal-peace-in-central-america.html | Piecemeal Peace in Central America | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/devils-rebound-on-home-ice.html | Devils Rebound on Home Ice | False | By Alex Yannis, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/tokyo-helm-a-new-style.html | Tokyo Helm: A New Style | False | By Clyde Haberman, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/company-news-a-pan-am-suitor-plans-huge-outlay.html | COMPANY NEWS; A Pan Am Suitor Plans Huge Outlay | False | By Agis Salpukas | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/armtek-corp-reports-earnings-for-qtr-to-sept-30.html | ARMTEK CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/bridge-how-a-california-collegian-won-her-first-gold-points.html | Bridge: How a California Collegian Won Her First Gold Points | False | By Alan Truscott | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/brazil-and-its-creditors-reach-debt-agreement.html | Brazil and Its Creditors Reach Debt Agreement | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/biomedical-dynamics-reports-earnings-for-qtr-to-sept-30.html | BIOMEDICAL DYNAMICS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/synbiotics-corp-reports-earnings-for-qtr-to-sept-30.html | SYNBIOTICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/outdoors-antique-collectors-lured-by-reels.html | OUTDOORS; Antique Collectors Lured by Reels | False | By Nelson Bryant | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/cablevision-systems-reports-earnings-for-qtr-to-sept-30.html | CABLEVISION SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/maine-public-service-reports-earnings-for-qtr-to-sept-30.html | MAINE PUBLIC SERVICE reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/us-official-favors-direct-talks.html | U.S. OFFICIAL FAVORS DIRECT TALKS | False | By Neil A. Lewis, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-hiding-out.html | Film: 'Hiding Out' | False | By Janet Maslin | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/business-people-big-paper-concern-fills-operating-post.html | BUSINESS PEOPLE; Big Paper Concern Fills Operating Post | False | By Calvin Sims | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/lebanese-begin-a-general-strike.html | Lebanese Begin a General Strike | False | Special to the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/l-budget-deficit-talks-shouldn-t-be-adversarial-952687.html | Budget Deficit Talks Shouldn't Be Adversarial | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/news-summary-friday-november-6-1987.html | NEWS SUMMARY: FRIDAY, NOVEMBER 6, 1987 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/american-barrick-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BARRICK reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/patient-technology-reports-earnings-for-qtr-to-sept-30.html | PATIENT TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-sept-25.html | STEWART SANDWICHES INC reports earnings for Qtr to Sept 25 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-hello-again.html | Film: 'Hello Again' | False | By Vincent Canby | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/minister-with-wide-ranging-goals.html | Minister With Wide-Ranging Goals | False | By Ari L. Goldman | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/aids-memo-stirs-both-parties.html | AIDS Memo Stirs Both Parties | False | By E.j. Dionne Jr., Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/pop-jazz-a-gospel-filled-weekend-at-the-triplex.html | POP/JAZZ; A GOSPEL-FILLED WEEKEND AT THE TRIPLEX | False | By Stephen Holden | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/books/einstein-manuscript.html | Einstein Manuscript | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/block-drug-co-reports-earnings-for-qtr-to-sept-30.html | BLOCK DRUG CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/biaggi-is-given-a-prison-term-of-30-months.html | Biaggi Is Given A Prison Term Of 30 Months | False | By Leonard Buder | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/advertising-hal-riney-is-chosen-by-good-housekeeping.html | ADVERTISING; Hal Riney Is Chosen By Good Housekeeping | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/jets-are-hoping-to-hold-the-line.html | Jets Are Hoping To Hold the Line | False | By William C. Rhoden, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/new-evidence-cited-against-drexel.html | New Evidence Cited Against Drexel | False | By James Sterngold | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/outboard-marine-corp-reports-earnings-for-qtr-to-sept-30.html | OUTBOARD MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/ex-exchange-student-says-it-with-tulips.html | Ex-Exchange Student Says It With Tulips | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/sailor-finishes-global-course-in-growing-up.html | Sailor Finishes Global Course in Growing Up | False | By Barbara Lloyd, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/pentagon-after-weinberger-cuts-and-restraints.html | Pentagon After Weinberger: Cuts and Restraints | False | By John H. Cushman Jr., Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/iran-contra-committees-approve-the-final-report.html | Iran-Contra Committees Approve the Final Report | False | By David E. Rosenbaum, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/washington-talk-briefing-down-to-a-dime.html | Washington Talk: Briefing; Down to a Dime | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/de-keersmaeker-s-innovative-choreography.html | De Keersmaeker's Innovative Choreography | False | By Anna Kisselgoff | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/15-horses-die-in-gary-fire.html | 15 Horses Die in Gary Fire | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/investors-moving-in-cautiously.html | Investors Moving In, Cautiously | False | By Elizabeth Neuffer | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-sept-30.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/general-sciences-reports-earnings-for-year-to-july-31.html | GENERAL SCIENCES reports earnings for Year to July 31 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/fugitive-held-in-vw-case.html | Fugitive Held In VW Case | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/boole-babbage-inc-reports-earnings-for-qtr-to-sept-30.html | BOOLE & BABBAGE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/high-court-nominee-admits-using-marijuana-and-calls-it-a-mistake.html | High Court Nominee Admits Using Marijuana and Calls It a Mistake | False | By Linda Greenhouse, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/restaurants-035687.html | Restaurants | False | Bryan Miller | 1987-11-09 | TX 2-200584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/chemical-leaman-corp-reports-earnings-for-qtr-to-oct-4.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Oct 4 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/rabid-calf-causes-shortage-of-vaccine-in-el-paso-tex.html | Rabid Calf Causes Shortage Of Vaccine in El Paso, Tex. | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/deaver-hired-to-influence-dole-witness-says.html | Deaver Hired to Influence Dole, Witness Says | False | By Ben A. Franklin, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/garan-inc-reports-earnings-for-qtr-to-sept.html | GARAN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/senator-icon.html | Senator Icon | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/credit-markets-treasury-issues-rise-sharply.html | CREDIT MARKETS; Treasury Issues Rise Sharply | False | By Michael Quint, Special to the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/our-towns-joe-on-the-go-zeal-for-trouble-in-heavy-traffic.html | Our Towns; Joe on the Go: Zeal for Trouble In Heavy Traffic | False | By Michael Winerip | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/allen-group-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/bright-promise-dark-decline-portrait-couple-child-murder-case-hedda-nussbaum.html | BRIGHT PROMISE AND DARK DECLINE: PORTRAIT OF COUPLE IN CHILD MURDER CASE; Hedda Nussbaum | False | By Steven Erlanger | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/newport-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/fgic-corp-reports-earnings-for-qtr-to-sept-30.html | FGIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-sept-30.html | SUNSHINE-JR STORES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/about-real-estate-new-haven-projects-built-to-blend-with-old-area.html | About Real Estate; New Haven Projects Built To Blend With Old Area | False | By Andree Brooks | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/washington-talk-presidential-politics-balance-power-means-lot-footwork.html | Washington Talk: Presidential Politics; THE BALANCE OF POWER MEANS A LOT OF FOOTWORK | False | By Bernard Weinraub | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/storage-equities-inc-reports-earnings-for-qtr-to-sept-30.html | STORAGE EQUITIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/moseley-set-to-shed-unit.html | Moseley Set To Shed Unit | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/geico-corp-reports-earnings-for-qtr-to-sept-30.html | GEICO CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/sandinist-as-agree-to-indirect-talks-about-cease-fire.html | SANDINIST AS AGREE TO INDIRECT TALKS ABOUT CEASE-FIRE | False | By Stephen Kinzer, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/pratt-lambert-inc-reports-earnings-for-qtr-to-sept-30.html | PRATT & LAMBERT INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/pic-n-save-corp-reports-earnings-for-qtr-to-sept-30.html | PIC 'N' SAVE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/advertising-grey-profits-up-20.8.html | ADVERTISING; Grey Profits Up 20.8% | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/protective-life-corp-reports-earnings-for-qtr-to-sept-30.html | PROTECTIVE LIFE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/officer-is-guilty-of-taking-bribe-in-77th-precinct.html | Officer Is Guilty Of Taking Bribe In 77th Precinct | False | By Leonard Buder | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/ch-heist-corp-reports-earnings-for-qtr-to-sept-27.html | C.H. HEIST CORP reports earnings for Qtr to Sept 27 | False | | 1987-11-09 | TX 2-200584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/penguins-catch-islanders.html | Penguins Catch Islanders | False | By Joe Sexton, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/where-to-search-for-the-elusive-last-minute-ticket.html | WHERE TO SEARCH FOR THE ELUSIVE LAST-MINUTE TICKET | False | By Ira Rosenblum | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/advertising-new-toy-job-for-backer.html | ADVERTISING; New Toy Job For Backer | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/pretoria-frees-a-black-leader-jailed-23-years.html | Pretoria Frees A Black Leader Jailed 23 Years | False | By John D. Battersby, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/new-report-shows-more-cocaine-in-howard-beach-victim-s-body.html | New Report Shows More Cocaine in Howard Beach Victim's Body | False | By Joseph P. Fried | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/finance-briefs-021387.html | FINANCE BRIEFS | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-slamdance-with-tom-hulce.html | Film; 'Slamdance,' With Tom Hulce | False | By Vincent Canby | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/army-defector-arrives-in-us.html | Army Defector Arrives in U.S. | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/democrats-quarrelsome-in-debate-on-education.html | DEMOCRATS QUARRELSOME IN DEBATE ON EDUCATION | False | By Michael Oreskes, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/9th-game-in-chess-match-is-drawn.html | 9TH GAME IN CHESS MATCH IS DRAWN | False | By Robert Byrne | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/washington-talk-briefing-99-cents-on-the-dollar.html | Washington Talk: Briefing; 99 Cents on the Dollar | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/bright-promise-dark-decline-portrait-couple-child-murder-case-joel-barnet.html | BRIGHT PROMISE AND DARK DECLINE: PORTRAIT OF COUPLE IN CHILD MURDER CASE; Joel Barnet Steinberg | False | By Kirk Johnson | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/advertising-real-estate-quarterly-for-japan.html | Advertising; Real Estate Quarterly For Japan | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/social-security-brought-up-in-the-deficit-talks-again.html | Social Security Brought Up In the Deficit Talks Again | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/sports-of-the-times-where-flutie-belongs.html | Sports of The Times; WHERE FLUTIE BELONGS | False | By Dave Anderson | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/contra-leaders-term-move-a-victory.html | Contra Leaders Term Move a Victory | False | By James Lemoyne, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/gores-see-hollywood-leaders-on-issue-of-lewd-rock-lyrics.html | Gores See Hollywood Leaders On Issue of Lewd Rock Lyrics | False | By Irvin Molotsky, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/sports-people-nordique-suspended.html | Sports People; Nordique Suspended | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/obituaries/elsa-de-brun-is-dead-signed-art-as-nuala.html | Elsa de Brun Is Dead; Signed Art as Nuala | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/sports-people-slaney-set-to-go.html | Sports People; Slaney Set to Go | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/advertising-suprema-picks-agency.html | ADVERTISING; Suprema Picks Agency | False | By Philip H. Dougherty | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/strategies-of-small-traders.html | Strategies Of Small Traders | False | By Michael Freitag and Jonathan P. Hicks | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/edwards-journal-black-tactic-is-adopted-by-white-mississippians.html | Edwards Journal; Black Tactic Is Adopted By White Mississippians | False | By Ronald Smothers, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/big-money-fund-influx.html | Big Money Fund Influx | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/in-the-night.html | IN THE NIGHT | False | By Stephen Holden | 1987-11-09 | TX 2-200584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/company-news-robins-valuations-far-apart.html | COMPANY NEWS; ROBINS VALUATIONS FAR APART | False | By Barnaby J. Feder, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/damon-biotech-reports-earnings-for-qtr-to-aug31.html | DAMON BIOTECH reports earning for Qtr to Aug 31 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/inside-076087.html | INSIDE | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/byrd-expects-trade-action.html | Byrd Expects Trade Action | False | Special to the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/commercial-drivers-and-drink.html | Commercial Drivers and Drink | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/quebec-journal-under-the-fleur-de-lis-all-canada-hails-levesque.html | Quebec Journal; Under the Fleur-de-Lis, All Canada Hails Levesque | False | By John F. Burns, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/vitronics-corp-reports-earnings-for-qtr-to-sept-30.html | VITRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/safeguard-scientifics-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/no-tv-israel-is-savoring-the-silence.html | No TV? Israel Is Savoring the Silence | False | By Thomas L. Friedman, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/action-auto-stores-reports-earnings-for-qtr-to-sept-30.html | ACTION AUTO STORES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/custody-of-boy-awarded-to-his-father's-gay-lover.html | Custody of Boy Awarded To His Father's Gay Lover | False | AP | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/polish-police-to-question-walesa-and-others-opposing-referendum.html | Polish Police to Question Walesa And Others Opposing Referendum | False | By John Tagliabue, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/simms-s-season-is-stuck-in-neutral.html | Simms's Season Is Stuck in Neutral | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | POWER CORP OF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/art-people.html | Art People | False | Douglas C. McGill | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/the-board-of-education-surrenders-to-janitors.html | The Board of Education Surrenders to Janitors | False | By Andrew Stein | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/one-price-clothing-stores-reports-earnings-for-qtr-to-sept-30.html | ONE PRICE CLOTHING STORES reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/foreign-affairs-can-gorbachev-trust-us.html | FOREIGN AFFAIRS; Can Gorbachev Trust Us? | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/arsonists-damage-haiti-ballot-printing-plant.html | Arsonists Damage Haiti Ballot-Printing Plant | False | By Joseph B. Treaster, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/theater/stage-into-the-woods-from-sondheim.html | Stage: 'Into the Woods,' From Sondheim | False | By Frank Rich | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/stocks-bonds-gain.html | STOCKS, BONDS GAIN | False | By Peter T. Kilborn, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/world/british-army-stung-by-tales-of-brutality-in-ranks.html | British Army Stung by Tales of Brutality in Ranks | False | By Howell Raines, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/business-digest-friday-november-6-1987.html | BUSINESS DIGEST: FRIDAY, NOVEMBER 6, 1987 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/new-course-fresh-risks.html | New Course, Fresh Risks | False | By Leonard Silk | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/dining-out-guide-new-classic-italian.html | Dining Out Guide; New Classic Italian | False | | 1987-11-09 | TX 2-200584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/us/carlucci-a-tough-pragmatist-in-pentagon-s-corner.html | Carlucci a Tough Pragmatist in Pentagon's Corner | False | By Elaine Sciolino, Special To the New York Times | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/dance-open-house.html | Dance Open House | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-steel-dawn.html | Film 'Steel Dawn' | False | By Walter Goodman | 1987-11-09 | TX 2-200584 | | |
| 1987-11-06 | 1987-11-06 | https://www.nytimes.com/1987/11/06/business/grey-advertising-inc-reports-earnings-for-qtr-to-sept30.html | GREY ADVERTISING INC reports earnings for Qtr to Sept 30 | False | | 1987-11-09 | TX 2-200584 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/sports-of-the-times-billy-williams-says-no.html | SPORTS OF THE TIMES; Billy Williams Says No | False | By Ira Berkow | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/unionfed-financial-reports-earnings-for-qtr-to-sept-30.html | UNIONFED FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/reporter-s-notebook-pandas-politics-and-poetry.html | REPORTER'S NOTEBOOK; PANDAS, POLITICS AND POETRY | False | By Edward A. Gargan, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/munsingwear-inc-reports-earnings-for-qtr-to-sept-30.html | MUNSINGWEAR INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/firstfed-america-reports-earnings-for-qtr-to-sept-30.html | FIRSTFED AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/j-a-m-inc-reports-earnings-for-qtr-to-sept-30.html | J A M INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/canadian-tire-corp-reports-earnings-for-13wks-to-oct-3.html | CANADIAN TIRE CORP reports earnings for 13wks to Oct 3 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/director-is-named-for-holocaust-museum.html | Director Is Named For Holocaust Museum | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/burger-king-investors-reports-earnings-for-qtr-to-sept-30.html | BURGER KING INVESTORS reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/books/books-of-the-times-hapless-writer.html | Books of The Times; Hapless Writer | False | By Michiko Kakutani | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/currency-markets-dollar-narrowly-mixed-to-end-a-frantic-week.html | CURRENCY MARKETS; Dollar Narrowly Mixed To End a Frantic Week | False | By Kenneth N. Gilpin | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/shoney-s-south-inc-reports-earnings-for-qtr-to-sept-30.html | SHONEY'S SOUTH INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC FIRST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/washington-energy-corp-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/massbank-corp-reports-earnings-for-qtr-to-sept-30.html | MASSBANK CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/l-on-supreme-court-hearings-unfair-code-words-against-judge-bork-496087.html | On Supreme Court Hearings; Unfair Code Words Against Judge Bork | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/gay-culture-seminar.html | Gay Culture Seminar | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/de-gustibus-healthier-chinese-food.html | DE GUSTIBUS; Healthier Chinese Food | False | By Marian Burros | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/88-growth-forecasts-cut.html | '88 Growth Forecasts Cut | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/mercantile-bancorp-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/exchanges-seek-ways-to-heal-split.html | Exchanges Seek Ways to Heal Split | False | By James Sterngold | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/prudential-financial-services-corp-reports-earnings-for-qtr-to-sept-30.html | PRUDENTIAL FINANCIAL SERVICES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/air-wisconsin-services-reports-earnings-for-qtr-to-sept-30.html | AIR WISCONSIN SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/a-coup-is-reported-in-tunisia.html | A COUP IS REPORTED IN TUNISIA | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/for-queens-rabbi-a-special-honor.html | For Queens Rabbi, a Special Honor | False | By George James | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/first-american-savings-bank-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/warren-five-cents-savings-bank-reports-earnings-for-qtr-to-sept-30.html | WARREN FIVE CENTS SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/first-federal-of-the-carolinas-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL OF THE CAROLINAS reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/trustcompany-bancorp-reports-earnings-for-qtr-to-sept-30.html | TRUSTCOMPANY BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/linear-instruments-corp-reports-earnings-for-qtr-to-sept-30.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/sandinistas-name-cleric-to-mediate-cease-fire-talks.html | SANDINISTAS NAME CLERIC TO MEDIATE CEASE-FIRE TALKS | False | By Stephen Kinzer, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/big-bear-inc-reports-earnings-for-qtr-to-aug-29.html | BIG BEAR INC reports earnings for Qtr to Aug 29 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/salvadoran-guerrillas-attack-rejecting-truce.html | Salvadoran Guerrillas Attack, Rejecting Truce | False | By James Lemoyne, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/consumer-debt-spurts.html | Consumer Debt Spurts | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/webb-del-e-corp-reports-earnings-for-qtr-to-sept-30.html | WEBB, DEL E CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/telesphere-international-inc-reports-earnings-for-qtr-to-sept-30.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/obituaries/edward-scheer-frese.html | Edward Scheer Frese | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/volunteer-bancshares-reports-earnings-for-qtr-to-sept-30.html | VOLUNTEER BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/union-national-bank-reports-earnings-for-qtr-to-sept-30.html | UNION NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/l-cuba-still-broadcasting-radio-shows-to-iowa-273687.html | Cuba Still Broadcasting Radio Shows to Iowa | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/don-pasquale-in-english.html | 'Don Pasquale' in English | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/portec-inc-reports-earnings-for-qtr-to-sept-30.html | PORTEC INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/abused-girl-s-neighbors-held-back-by-fears.html | Abused Girl's Neighbors Held Back by Fears | False | By Michel Marriott With Alan Finder | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/l-student-credit-unions-change-the-loan-picture-income-tax-mechanism-557187.html | Student Credit Unions Change the Loan Picture; Income Tax Mechanism | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/books/a-festival-of-books-by-or-about-jews-opens-tomorrow.html | A FESTIVAL OF BOOKS BY OR ABOUT JEWS OPENS TOMORROW | False | By Andrew L. Yarrow | 1987-11-12 | TX 2-188927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/company-news-new-exxon-wells.html | COMPANY NEWS; New Exxon Wells | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/how-colleges-handle-sat.html | How Colleges Handle S.A.T. | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/new-stock-strategies-abroad.html | New Stock Strategies Abroad | False | By Vartanig G. Vartan | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/sports-people-49ers-say-no.html | SPORTS PEOPLE; 49ers Say No | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/conseco-inc-reports-earnings-for-qtr-to-sept-30.html | CONSECO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/citizens-bank-north-carolina-reports-earnings-for-qtr-to-sept-30.html | CITIZENS BANK-NORTH CAROLINA reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/sports-people-robinson-signs.html | SPORTS PEOPLE; Robinson Signs | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/newport-news-savings-bank-reports-earnings-for-qtr-to-sept-30.html | NEWPORT NEWS SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/pannill-knitting-co-inc-reports-earnings-for-qtr-to-sept-30.html | PANNILL KNITTING CO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/wellman-inc-reports-earnings-for-qtr-to-sept-30.html | WELLMAN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/lebanon-strike-vow-issued.html | Lebanon Strike Vow Issued | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/rutledge-likely-to-be-on-run.html | Rutledge Likely to Be on Run | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/landmark-savings-association-reports-earnings-for-qtr-to-sept-30.html | LANDMARK SAVINGS ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN INDIANA GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/scana-corp-reports-earnings-for-12mo-sept-30.html | SCANA CORP reports earnings for 12mo Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/western-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | WESTERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/l-clean-up-your-building-code-act-new-york-273187.html | Clean Up Your Building Code Act, New York | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/sergeant-is-suspended-over-report-of-beating.html | Sergeant Is Suspended Over Report of Beating | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/l-student-credit-unions-change-the-loan-picture-suffering-from-success-273487.html | Student Credit Unions Change the Loan Picture; Suffering From Success | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/santiago-journal-chile-s-press-wonders-just-how-free-is-free.html | Santiago Journal; Chile's Press Wonders: Just How Free Is Free? | False | By Shirley Christian, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/the-philippines-without-fantasies.html | The Philippines Without Fantasies | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/syria-is-said-to-rebuff-new-effort-to-extradite-nazi.html | SYRIA IS SAID TO REBUFF NEW EFFORT TO EXTRADITE NAZI | False | Special to the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/about-new-york-family-violence-seeking-answers-by-sharing-pain.html | About New York; Family Violence: Seeking Answers By Sharing Pain | False | By Douglas Martin | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/a-way-is-reported-found-to-activate-the-aids-virus.html | A Way Is Reported Found To Activate the AIDS Virus | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/osmonics-inc-reports-earnings-for-qtr-to-sept-30.html | OSMONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/company-news-debt-plan-allowed-in-placid-oil-case.html | COMPANY NEWS; Debt Plan Allowed In Placid Oil Case | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/society-for-savings-reports-earnings-for-qtr-to-sept-30.html | SOCIETY FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/sakharov-emerges-freer-but-still-in-limbo.html | Sakharov Emerges, Freer but Still in Limbo | False | By Bill Keller, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/cambridge-bioscience-corp-reports-earnings-for-qtr-to-sept-30.html | CAMBRIDGE BIOSCIENCE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/bel-fuse-inc-reports-earnings-for-qtr-to-sept-30.html | BEL FUSE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/prison-term-for-mother.html | Prison Term for Mother | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/adage-inc-reports-earnings-for-qtr-to-sept-30.html | ADAGE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/nba-johnson-powers-lakers-in-stretch.html | N.B.A.; Johnson Powers Lakers in Stretch | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-sept-30.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/golden-nugget-inc-reports-earnings-for-qtr-to-sept-30.html | GOLDEN NUGGET INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/company-news-usx-considering-dividend-increase.html | COMPANY NEWS; USX Considering Dividend Increase | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/pact-on-milk-prices-is-termed-illegal.html | Pact on Milk Prices Is Termed Illegal | False | By Dennis Hevesi | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/mid-hudson-savings-reports-earnings-for-qtr-to-sept-30.html | MID-HUDSON SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/firstfed-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRSTFED FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/for-reagan-an-old-trap-rhetoric-vs-reality-in-the-ginsburg-case.html | FOR REAGAN, AN OLD TRAP; Rhetoric vs. Reality In the Ginsburg Case | False | By R. W. Apple Jr., Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/republic-savings-financial-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC SAVINGS FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/norton-enterprises-reports-earnings-for-qtr-to-sept-30.html | NORTON ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/patents-inventor-adds-to-his-laser-total.html | Patents; Inventor Adds to His Laser Total | False | By Stacy V. Jones | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/arizona-commerce-bank-reports-earnings-for-qtr-to-sept-30.html | ARIZONA COMMERCE BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/at-e-corp-reports-earnings-for-qtr-to-sept-30.html | AT&E CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/david-starobin.html | David Starobin | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/control-resources-industries-reports-earnings-for-qtr-to-sept-30.html | CONTROL RESOURCES INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/results-plus-506187.html | RESULTS PLUS | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/new-faces-and-new-places.html | New Faces and New Places | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/capezio-scholarships-to-help-ballet-students.html | Capezio Scholarships To Help Ballet Students | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/southern-california-water-co-reports-earnings-for-12mo-sept-30.html | SOUTHERN CALIFORNIA WATER CO reports earnings for 12mo Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/new-york-city-s-jobless-rate-rises-while-jersey-s-declines.html | New York City's Jobless Rate Rises While Jersey's Declines | False | By William G. Blair | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/cohasset-savings-bank-reports-earnings-for-qtr-to-sept-30.html | COHASSET SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/new-england-critical-care-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND CRITICAL CARE reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/wiland-services-reports-earnings-for-qtr-to-sept.html | WILAND SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/pension-ruling-in-texaco-case.html | Pension Ruling In Texaco Case | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/centrust-savings-bank-reports-earnings-for-qtr-to-sept-30.html | CENTRUST SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/l-baseball-si-559787.html | Baseball, Si | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/obituaries/jack-l-boulton-buyer-of-art-for-chase-bank.html | Jack L. Boulton, Buyer Of Art for Chase Bank | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/broadview-savings-bank-reports-earnings-for-qtr-to-sept-30.html | BROADVIEW SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/key-rates-548387.html | KEY RATES | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/travelers-realty-income-inestors-reports-earnings-for-qtr-to-sept-30.html | TRAVELERS REALTY INCOME INESTORS reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/company-news-group-buys-stake-in-standard-brands.html | COMPANY NEWS; Group Buys Stake In Standard Brands | False | Special to the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/lincoln-center-plans-a-ground-breaking.html | Lincoln Center Plans A Ground-Breaking | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/suburban-bancorp-reports-earnings-for-qtr-to-sept-30.html | SUBURBAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/illegal-aliens-slowly-finding-path-to-citizenship.html | Illegal Aliens Slowly Finding Path to Citizenship | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/japan-s-new-cabinet-gets-old-face.html | Japan's New Cabinet Gets Old Face | False | By Clyde Haberman, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/diamond-shamrock-offshore-partners-reports-earnings-for-qtr-to-sept-30.html | DIAMOND SHAMROCK OFFSHORE PARTNERS reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/c-correction-432387.html | Correction | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/nets-lack-a-finishing-touch.html | Nets Lack a Finishing Touch | False | By Sam Goldaper, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/par-technology-reports-earnings-for-qtr-to-sept-30.html | PAR TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/heroism-runs-in-the-family.html | Heroism Runs in the Family | False | By William C. Rhoden, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/aides-say-reagn-s-stance-on-ginsburg-contradicts-policy-on-drug-use.html | Aides Say Reagn's Stance on Ginsburg Contradicts Policy on Drug Use | False | By Kenneth B. Noble, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/national-city-bancorp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/framingham-savings-bank-reports-earnings-for-qtr-to-sept-30.html | FRAMINGHAM SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/danaher-corp-reports-earnings-for-qtr-to-sept-30.html | DANAHER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/style/consumer-saturday-lobbying-for-safer-bunk-beds.html | CONSUMER SATURDAY; Lobbying For Safer Bunk Beds | False | By Craig Wolff | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/chess-kasparov-and-karpov-end-10th-match-game-in-draw.html | CHESS; Kasparov and Karpov End 10th Match Game in Draw | False | AP | 1987-11-12 | TX 2-188927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/united-savers-bancorp-reports-earnings-for-qtr-to-sept-30.html | UNITED SAVERS BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/ivaco-inc-reports-earnings-for-qtr-to-sept-30.html | IVACO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/patents-a-new-feature-for-personalized-tv.html | Patents; A New Feature For Personalized TV | False | By Stacy V. Jones | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/obituaries/ross-barnett-segregationist-dies-governor-of-mississippi-in-1960-s.html | Ross Barnett, Segregationist, Dies; Governor of Mississippi in 1960's | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/argentina-gets-waiver-for-emergency-loan.html | Argentina Gets Waiver For Emergency Loan | False | By Eric N. Berg | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/home-savings-bank-reports-earnings-for-qtr-to-sept-30.html | HOME SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/greater-new-york-savings-bank-reports-earnings-for-qtr-to-sept-30.html | GREATER NEW YORK SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/a-show-for-well-bred-2-leggers-too.html | A Show for Well-Bred 2-Leggers, Too | False | By Susan Heller Anderson | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/jordan-rejecting-a-us-peace-plan.html | JORDAN REJECTING A U.S. PEACE PLAN | False | By Thomas L. Friedman, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/four-women-reach-out-to-their-homeless-sister.html | Four Women Reach Out To Their Homeless Sister | False | By Michael Freitag | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/wean-inc-reports-earnings-for-qtr-to-sept-30.html | WEAN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/inter-federal-savings-reports-earnings-for-qtr-to-sept-30.html | INTER FEDERAL SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/obstacles-to-budget-compromise-the-case-of-the-harrier-jet.html | Obstacles to Budget Compromise; the Case of the Harrier Jet | False | By John H. Cushman Jr., Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/midfed-savings-bank-reports-earnings-for-qtr-to-sept-30.html | MIDFED SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/fed-unit-voted-tighter-credit.html | Fed Unit Voted Tighter Credit | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/wainoco-oil-corp-reports-earnings-for-qtr-to-sept-30.html | WAINOCO OIL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/yankee-staff-seems-in-unison.html | Yankee Staff Seems in Unison | False | By Michael Martinez | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/norwich-savings-society-reports-earnings-for-qtr-to-sept-30.html | NORWICH SAVINGS SOCIETY reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/maxwell-plan-on-bell-howell.html | Maxwell Plan on Bell & Howell | False | By Robert J. Cole | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/haitian-speaks-little-of-violence.html | HAITIAN SPEAKS LITTLE OF VIOLENCE | False | By Joseph B. Treaster, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/regional-bancorp-reports-earnings-for-qtr-to-sept-30.html | REGIONAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/anti-boesky-lawsuit-loses.html | Anti-Boesky Lawsuit Loses | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/unemployment-grows-to-5.9-shift-held-slight.html | UNEMPLOYMENT GROWS TO 5.9%; SHIFT HELD SLIGHT | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/software-publishing-corp-reports-earnings-for-qtr-to-sept-30.html | SOFTWARE PUBLISHING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/nit-shifts-to-the-garden.html | N.I.T. Shifts To the Garden | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/one-valley-bancorp-west-virginia-reports-earnings-for-qtr-to-sept.html | ONE VALLEY BANCORP-WEST VIRGINIA reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/westmark-international-reports-earnings-for-qtr-to-sept-30.html | WESTMARK INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/the-right-way-to-teach-children-to-read.html | The Right Way to Teach Children to Read | False | By Christopher de Vinck | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/c-correction-542087.html | CORRECTION | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/ziegler-co-reports-earnings-for-qtr-to-sept-30.html | ZIEGLER CO reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/germantown-savings-bank-reports-earnings-for-qtr-to-sept-30.html | GERMANTOWN SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/lawrence-savings-bank-reports-earnings-for-qtr-to-sept-30.html | LAWRENCE SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/valley-bancorp-wisconsin-reports-earnings-for-qtr-to-sept-30.html | VALLEY BANCORP-WISCONSIN reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/movies/death-wish-4.html | 'Death Wish 4' | False | By Caryn James | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/pittway-corp-reports-earnings-for-qtr-to-sept-30.html | PITTWAY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/3-sought-in-robberies-of-korean-groceries.html | 3 Sought in Robberies Of Korean Groceries | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/first-fincorp-reports-earnings-for-qtr-to-sept-30.html | FIRST FINCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/trump-casinos-design-for-new-housing-gains.html | Trump Casinos' Design For New Housing Gains | False | By Donald Janson, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/business-digest-saturday-november-7-1987.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 7, 1987 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/united-bankers-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED BANKERS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/franklin-savings-loan-reports-earnings-for-qtr-to-sept-30.html | FRANKLIN SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/transactions-496587.html | Transactions | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/oglebay-norton-co-reports-earnings-for-qtr-to-sept-30.html | OGLEBAY NORTON CO reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/take-a-chicken-to-lunch.html | TAKE A CHICKEN TO LUNCH | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/lear-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | LEAR PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/citizens-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/obituaries/dr-henry-young.html | Dr. Henry Young | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/credit-markets-interest-rates-increase-a-bit.html | CREDIT MARKETS; Interest Rates Increase a Bit | False | By Michael Quint | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/dismissal-of-federal-agency-staff-protested.html | Dismissal of Federal Agency Staff Protested | False | By Martin Tolchin, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/premier-bankshares-reports-earnings-for-qtr-to-sept-30.html | PREMIER BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/bt-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/bonn-urges-us-to-cut-its-deficit-to-help-stabilize-world-markets.html | Bonn Urges U.S. to Cut Its Deficit To Help Stabilize World Markets | False | By Steven Greenhouse, Special To The New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/trenwick-group-reports-earnings-for-qtr-to-sept-30.html | TRENWICK GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/gm-solar-car-winner-in-race.html | G.M. Solar Car Winner in Race | False | Special to the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/dance-warsaw-ballet-in-giselle.html | Dance: Warsaw Ballet in 'Giselle' | False | By Anna Kisselgoff | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-sept-30.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/american-capital-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/style/in-the-surreal-world-fashion-imitates-art.html | In the Surreal World, Fashion Imitates Art | False | By John Russell | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/quotation-of-the-day-539687.html | Quotation of the Day | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/new-jersey-resources-corp-reports-earnings-for-qtr-to-sept-30.html | NEW JERSEY RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/financial-corporation-draws-a-citicorp-offer.html | Financial Corporation Draws a Citicorp Offer | False | By Andrea Adelson, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/gore-steps-up-bid-for-center-in-race.html | Gore Steps Up Bid for Center in Race | False | By Warren Weaver Jr., Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/plant-genetics-reports-earnings-for-qtr-to-sept-30.html | PLANT GENETICS reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/theater/stage-oil-city-symphony-the-eternally-stagestruck.html | STAGE: 'OIL CITY SYMPHONY,' THE ETERNALLY STAGESTRUCK | False | By Mel Gussow | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/cbi-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CBI INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/bottleneck-for-foreign-stocks.html | Bottleneck for Foreign Stocks | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/players-syracuse-receiver-new-start-in-life.html | PLAYERS; Syracuse Receiver: New Start in Life | False | By Gordon S. White Jr. | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/washington-scientific-co-reports-earnings-for-qtr-to-aug-30.html | WASHINGTON SCIENTIFIC CO reports earnings for Qtr to Aug 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/bridge-von-zedtwitz-knockout-play-lasted-more-than-one-year.html | Bridge.; Von Zedtwitz Knockout Play Lasted More Than One Year | False | By Alan Truscott | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/fulton-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | FULTON FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/l-student-credit-unions-change-the-loan-picture-556987.html | Student Credit Unions Change the Loan Picture | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/probation-employee-accused-of-housing-dozens-of-aliens.html | Probation Employee Accused Of Housing Dozens of Aliens | False | By Leonard Buder | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/piano-tcherepnin-program.html | Piano: Tcherepnin Program | False | By Michael Kimmelman | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/dow-drops-by-26.36-to-1959.05.html | Dow Drops By 26.36, To 1,959.05 | False | By Phillip H. Wiggins | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/senator-helms-s-callousness-toward-aids-victims.html | Senator Helms's Callousness Toward AIDS Victims | False | By Edward I. Koch | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/sports-people-harmon-will-play.html | SPORTS PEOPLE; Harmon Will Play | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/myrna-loy-receives-a-tribute.html | Myrna Loy Receives A Tribute | False | By Leslie Bennetts | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/gephardt-trying-to-jump-start-stalled-campaign.html | Gephardt Trying to Jump-Start Stalled Campaign | False | By Michael Oreskes, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/turner-corp-reports-earnings-for-qtr-to-Sept 30.html | TURNER CORP reports earnings for qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/jaco-electronics-inc-reports-earnings-for-qtr-to-sept.html | JACO ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/us-says-contra-aid-could-come-if-sandinistas-don-t-meet-accord.html | U.S. Says Contra Aid Could Come If Sandinistas Don't Meet Accord | False | By Neil A. Lewis, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/patents-a-device-to-control-computers-by-voice.html | Patents; A Device to Control Computers by Voice | False | By Stacy V. Jones | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/national-horse-show-fargis-is-the-best-gambler.html | National Horse Show; Fargis Is the Best 'Gambler' | False | By Robin Finn | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/northern-air-freight-reports-earnings-for-qtr-to-sept30.html | NORTHERN AIR FREIGHT reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/mangood-corp-reports-earnings-for-qtr-to-sept.html | MANGOOD CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/reagan-meeting-cited-as-example-of-deaver-access.html | Reagan Meeting Cited as Example of Deaver Access | False | By Ben A. Franklin, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/news-summary-saturday-november-7-1987.html | NEWS SUMMARY SATURDAY, NOVEMBER 7, 1987 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/after-circling-globe-home-is-the-sailor.html | After Circling Globe, Home Is the Sailor | False | By Barbara Lloyd | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/tipper-gore-denies-reports-of-shift-on-lewd-rock-issue.html | Tipper Gore Denies Reports Of Shift on Lewd Rock Issue | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/mickelberry-corp-reports-earnings-for-qtr-to-sept.html | MICKELBERRY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/moore-products-co-reports-earnings-for-qtr-to-sept30.html | MOORE PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/tv-kids-like-these-about-down-s-syndrome.html | TV: 'Kids Like These,' About Down's Syndrome | False | By John J. O'Connor | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/sports-people-royals-and-reds-trade.html | SPORTS PEOPLE; Royals and Reds Trade | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/douglas-lomason-co-reports-earnings-for-qtr-to-sept30.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/fairchild-industries-inc-reports-earnings-for-qtr-to-sept30.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/laurel-savings-reports-earnings-for-qtr-to-sept.html | LAUREL SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/washington-national-corp-reports-earnings-for-qtr-to-sept.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/sports-people-walcott-recovering.html | SPORTS PEOPLE; Walcott Recovering | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/style/beene-and-karan-end-shows-on-high-note.html | Beene and Karan End Shows on High Note | False | By Bernadine Morris | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/first-federal-savings-bank-of-alabama-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS BANK OF ALABAMA reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/meese-s-wife-wins-backing.html | Meese's Wife Wins Backing | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/porta-systems-reports-earnings-for-qtr-to-sept.html | PORTA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/merrimack-bancorp-reports-earnings-for-qtr-to-sept.html | MERRIMACK BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/the-economic-challenges-facing-china's-new-leaders.html | The Economic Challenges Facing China's New Leaders | False | By Harvey Feldman | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/your-money-analysts-differ-on-gold-safety.html | YOUR MONEY; Analysts Differ On Gold Safety | False | By Leonard Sloane | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/ie-industries-inc-reports-earnings-for-12mo-sept-30.html | IE INDUSTRIES INC reports earnings for 12mo Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/cabinet-official-bids-ginsburg-end-high-court-quest.html | CABINET OFFICIAL BIDS GINSBURG END HIGH COURT QUEST | False | By Linda Greenhouse, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/ambassador-fincl-group-reports-earnings-for-qtr-to-sept.30.html | AMBASSADOR FINCL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/lawyer-indicted-in-the-slaying-of-his-daughter.html | Lawyer Indicted In the Slaying Of His Daughter | False | By Robert D. McFadden | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/adoption-of-slain-girl-6-may-not-have-occurred.html | Adoption of Slain Girl, 6, May Not Have Occurred | False | By Julie Johnson | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/3-30-pm-close-on-big-board.html | 3:30 P.M. Close On Big Board | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/gop-proposes-tax-rise-in-plan-to-trim-deficit.html | G.O.P. Proposes Tax Rise in Plan To Trim Deficit | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/l-reducing-increasing-and-obfuscating-by-percent-273787.html | Reducing, Increasing and Obfuscating by Percent | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/summcorp-reports-earnings-for-qtr-to-sept.30.html | SUMMCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/insituform-southeast-reports-earnings-for-qtr-to-sept-30.html | INSITUFORM SOUTHEAST reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/movies/film-blind-trust-a-canadian-thriller.html | Film: 'Blind Trust,' A Canadian Thriller | False | By Caryn James | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/indicted-in-inquiry-of-legislature.html | Indicted In Inquiry Of Legislature | False | By Elizabeth Kolbert | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/more-saurian-than-simian.html | More Saurian Than Simian | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/cram-courses-for-sat-are-a-booming-business.html | Cram Courses for S.A.T. Are a Booming Business | False | By Deirdre Carmody | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/first-federal-savings-georgia-reports-earnings-for-qtr-to-sept.30.html | FIRST FEDERAL SAVINGS-GEORGIA reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/brothers-guilty-in-wedtech-case.html | BROTHERS GUILTY IN WEDTECH CASE | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/obituaries/georges-franju-a-film-director.html | Georges Franju, a Film Director | False | By Andrew L. Yarrow | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/private-pilots-to-get-freedoms-at-los-angeles.html | Private Pilots to Get Freedoms at Los Angeles | False | By Richard Witkin | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/judging-the-judge-and-the-president.html | Judging the Judge, and the President | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/inside-426187.html | Inside | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/paxar-corp-reports-earnings-for-qtr-to-sept-30.html | PAXAR CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/is-it-time-to-open-a-firm.html | Is It Time To Open A Firm? | False | By Alison Leigh Cowan | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/patents-monitoring-the-flow-of-blood-in-the-brain.html | Patents; Monitoring the Flow Of Blood in the Brain | False | By Stacy V. Jones | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/lac-minerals-ltd-reports-earnings-for-qtr-to-sept-30.html | LAC MINERALS LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/starpointe-savings-bank-reports-earnings-for-qtr-to-sept.30.html | STARPOINTE SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/hometown-bancorp-reports-earnings-for-qtr-to-sept.30.html | HOMETOWN BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/new-look-knicks-open-with-same-old-result.html | New-Look Knicks Open With Same Old Result | False | By Roy S. Johnson, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/astrex-inc-reports-earnings-for-qtr-to-sept-30.html | ASTREX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/kenan-transport-co-reports-earnings-for-qtr-to-sept-30.html | KENAN TRANSPORT CO reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/south-carolina-national-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/broker-sues-in-shootings.html | Broker Sues In Shootings | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/nasta-international-reports-earnings-for-qtr-to-sept.html | NASTA INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/healthdyne-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTHDYNE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/c-correction-541987.html | CORRECTION | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/company-news-hooker-gets-rest-of-altman.html | COMPANY NEWS; Hooker Gets Rest of Altman | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/with-prague-glasnost-comes-in-a-fainter-echo.html | With Prague, Glasnost Comes in a Fainter Echo | False | By Henry Kamm, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/industrial-electronic-hardare-corp-reports-earnings-for-qtr-to-sept-25.html | INDUSTRIAL ELECTRONIC HARDARE CORP reports earnings for Qtr to Sept 25 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/mortimer-b-zuckerman-please-read-this-article.html | Mortimer B. Zuckerman, Please Read This Article | False | By Mark Rose | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/galactic-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | GALACTIC RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/internet-corp-reports-earnings-for-qtr-to-sept-30.html | INTERMET CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/southstate-bank-reports-earnings-for-qtr-to-sept-30.html | SOUTHSTATE BANK reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/obituaries/arnold-markle-is-dead-new-haven-prosecutor.html | Arnold Markle Is Dead; New Haven Prosecutor | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/a-twice-dead-man-alive-faces-charges.html | A Twice-Dead Man, Alive, Faces Charges | False | By Kirk Johnson | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/medicare-glaser-corp-reports-earnings-for-qtr-to-sept-30.html | MEDICARE-GLASER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/recital-elly-ameling-in-works-of-18-composers.html | Recital: Elly Ameling in Works of 18 Composers | False | By Donal Henahan | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/testimony-on-robins-continues.html | Testimony On Robins Continues | False | By Barnaby J. Feder, Special To the New York Times | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/world/us-court-dismisses-charge-on-iran-contra-arms-dealer.html | U.S. Court Dismisses Charge On Iran-Contra Arms Dealer | False | AP | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/markel-corp-reports-earnings-for-qtr-to-sept-30.html | MARKEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/l-let-us-celebrate-martha-graham-worthily-280487.html | Let Us Celebrate Martha Graham Worthily | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/betz-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BETZ LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/national-industrial-banorp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL INDUSTRIAL BANORP reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/university-national-bank-trust-co-reports-earnings-for-qtr-to-sept-30.html | UNIVERSITY NATIONAL BANK & TRUST CO reports earnings for Qtr to Sept 30 | False | | 1987-11-12 | TX 2-188927 | | |
| 1987-11-07 | 1987-11-07 | https://www.nytimes.com/1987/11/07/business/patents-changing-the-style-of-a-musical-score.html | Patents; Changing the Style Of a Musical Score | False | By Stacy V. Jones | 1987-11-12 | TX 2-188927 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/lauren-rachel-shapiro-is-wed-to-steven-paul-beck.html | Lauren Rachel Shapiro Is Wed to Steven Paul Beck | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/art-george-rickeyat-the-neuberger-movement-and-balance.html | ART; GEORGE RICKEYAT THE NEUBERGER: MOVEMENT AND BALANCE | False | By Vivien Raynor | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/music-beethoven-concertos-scheduled-in-princeton.html | MUSIC; BEETHOVEN CONCERTOS SCHEDULED IN PRINCETON | False | By Rena Fruchter | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/gop-debate-sets-off-missing-persons-alarm.html | G.O.P. Debate Sets Off Missing Persons Alarm | False | By Michael Oreskes, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/trail-purchase-is-set.html | Trail Purchase Is Set | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/long-island-opinion-a-summer-house-waits-for-its-turn.html | LONG ISLAND OPINION; A SUMMER HOUSE WAITS FOR ITS TURN | False | By Barbara Robbins | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/agencies-draw-up-their-wish-lists.html | AGENCIES DRAW UP THEIR WISH LISTS | False | By Daniel Hatch | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/brodsky-s-nobel-what-the-applause-was-about.html | BRODSKY'S NOBEL: WHAT THE APPLAUSE WAS ABOUT | False | By Seamus Heaney | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/ideas-trends-upward-pressure-on-the-us-minimum-wage.html | IDEAS & TRENDS; UPWARD PRESSURE ON THE U.S. MINIMUM WAGE | False | By Nick Ravo | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/us-welcomes-gorbachev-hints-at-a-new-era.html | U.S. WELCOMES GORBACHEV HINTS AT A NEW ERA | False | By R.w. Apple Jr. | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/blackboard-notes-rising-prices-hit-library-shelves.html | BLACKBOARD NOTES; Rising Prices Hit Library Shelves | False | By Vincent M. Mallozzi | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/tears-and-riots-love-and-regrets.html | TEARS AND RIOTS, LOVE AND REGRETS | False | By Jim Miller | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/at-dartmouth-a-helping-candor.html | At Dartmouth, A Helping Candor | False | By Thomas Morgan | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-east-penn-state-wins-21-16.html | COLLEGE FOOTBALL: EAST; PENN STATE WINS, 21-16 | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/soviet-youth-unit-seeks-to-rein-in-political-groups.html | SOVIET YOUTH UNIT SEEKS TO REIN IN POLITICAL GROUPS | False | By Bill Keller, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/postings-watch-the-clock-coming-attraction.html | Postings: Watch the Clock; Coming Attraction | False | By Richard D. Lyons | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/news-summary-sunday-november-8-1987.html | NEWS SUMMARY: SUNDAY, NOVEMBER 8, 1987 | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/pied-piper-on-the-computer.html | PIED PIPER ON THE COMPUTER | False | By Frank Rose | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/q-and-a-960787.html | Q AND A | False | By Stanley Carr | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/ellen-o-boyle-marries-william-c-mccahill-jr.html | Ellen O'Boyle Marries William C. McCahill Jr. | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-heyward-s-175-yards-help-pitt-to-victory.html | COLLEGE FOOTBALL; Heyward's 175 Yards Help Pitt to Victory | False | By Jack Cavanaugh, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/slain-girl-was-abused-for-weeks-evidence-shows.html | Slain Girl Was Abused for Weeks, Evidence Shows | False | By Robert D. McFadden | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/halpin-gulotta-the-torch-passes.html | Halpin, Gulotta: The Torch Passes | False | By Frank Lynn | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/sands-is-to-build-a-2d-casino-hotel-in-atlantic-city.html | Sands Is to Build a 2d Casino Hotel in Atlantic City | False | By Donald Janson, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/in-the-region-westchester-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER CONNECTICUT; RECENT SALES | False | | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/jury-told-of-plan-to-kill-radio-host.html | JURY TOLD OF PLAN TO KILL RADIO HOST | False | Special to the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-homosexuals-and-the-churches-820887.html | HOMOSEXUALS AND THE CHURCHES | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/l-thievery-258187.html | Thievery | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/finding-peace-at-the-sink.html | FINDING PEACE AT THE SINK | False | By Christopher Benfey | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/l-i-laughlin-3d-weds-ms-clifford.html | L. I. Laughlin 3d Weds Ms. Clifford | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/l-medicine-is-suffering-from-changes-802987.html | MEDICINE IS SUFFERING FROM CHANGES | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/a-new-exhibition-on-old-chinatown-is-enhanced-by-families-artifacts.html | A New Exhibition on Old Chinatown Is Enhanced by Families' Artifacts | False | By Marvine Howe | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/molly-fergusson-wed-in-richmond.html | Molly Fergusson Wed in Richmond | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/judge-rejects-a-donor-s-bid-on-property-of-the-bible-speaks.html | Judge Rejects a Donor's Bid on Property of The Bible Speaks | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/speaking-personally-running-after-rainbows-on-the-fringes-of-fame.html | SPEAKING PERSONALLY; RUNNING AFTER RAINBOWS ON THE FRINGES OF FAME | False | By Shirley S. Boardman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/bear-seized-at-private-club.html | Bear Seized at Private Club | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/feminism-vs-civil-liberties.html | Feminism vs. Civil Liberties | False | By Stephen Gillers | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/verbatim-cheering-others-on.html | Verbatim; Cheering Others On | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/sports-people-bigger-than-perry.html | SPORTS PEOPLE; Bigger Than Perry? | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/home-clinic-answering-the-mail-573087.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/east-harlem-residents-concerned-about-dwindling-bank-services.html | East Harlem Residents Concerned About Dwindling Bank Services | False | By Esther Iverem | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/julie-j-shemitz-wed-to-j-b-lebow-in-connecticut.html | Julie J. Shemitz Wed to J. B. LeBow in Connecticut | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/schools-aids-ban-is-facing-attack.html | SCHOOLS AIDS BAN IS FACING ATTACK | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/the-nation-defense-carlucci-s-first-problem-is-a-paralyzed-military-budget.html | THE NATION: DEFENSE; CARLUCCI'S FIRST PROBLEM IS A PARALYZED MILITARY BUDGET | False | By John H. Cushman Jr. | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/l-question-of-the-week-who-should-be-the-mvp-s-in-baseball-728787.html | QUESTION OF THE WEEK; WHO SHOULD BE THE M.V.P.'S IN BASEBALL? | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-southwest-oklahoma-wins-but-loses-2-stars.html | COLLEGE FOOTBALL: SOUTHWEST; OKLAHOMA WINS, BUT LOSES 2 STARS | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/pro-football-slumping-giants-search-for-what-went-wrong.html | PRO FOOTBALL; Slumping Giants Search for What Went Wrong | False | By Gerald Eskenazi | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/a-radical-proposal-for-english-schools.html | A Radical Proposal For English Schools | False | By Stuart MacLure | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/botanists-sleuth-searches-out-long-hidden-plants.html | BOTANIST-SLEUTH SEARCHES OUT LONG-HIDDEN PLANTS | False | By Anne C. Fullam | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/home-clinic-answering-the-mail-573287.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/national-notebook-hudson-nh-animal-farm-yields-to-homes.html | NATIONAL NOTEBOOK: Hudson, N.H.; Animal Farm Yields to Homes | False | By Nancy Pieretti | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/our-democracy-is-different.html | 'OUR DEMOCRACY IS DIFFERENT' | False | By Susan Kaufman Purcell | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/on-language-what-happened-to-the-market.html | ON LANGUAGE; What Happened to The Market? | False | By William Safire | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-raiding-the-titanic-819687.html | RAIDING THE TITANIC | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/forging-links-with-prison-inmates.html | FORGING LINKS WITH PRISON INMATES | False | By Abby Scher | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/music-view-perils-of-following-the-electronic-lieder.html | MUSIC VIEW; Perils of Following the Electronic Lieder | False | By Donal Henahan | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/lithographs-of-the-kelloggs-offer-a-glimpse-of-victorian-era.html | LITHOGRAPHS OF THE KELLOGGS OFFER A GLIMPSE OF VICTORIAN ERA | False | By Alberta Eiseman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/travel-advisory-960287.html | TRAVEL ADVISORY | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/what-the-bears-of-summer-sensed.html | What the Bears of Summer Sensed | False | By Leslie Wayne | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/graduation-date-challenged.html | GRADUATION DATE CHALLENGED | False | By Linda Saslow | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/headliners-on-stage.html | Headliners; On Stage | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/soviet-says-special-push-is-needed-in-arms-treaty.html | Soviet Says Special Push Is Needed in Arms Treaty | False | By Philip Taubman, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/answer-to-quiz.html | ANSWER TO QUIZ | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/school-bands-losing-volume.html | SCHOOL BANDS LOSING VOLUME | False | By Jack Cavanaugh | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-the-los-angeles-club-scene-819287.html | THE LOS ANGELES CLUB SCENE | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/perspectives-waterfront-development-green-light-for-condos-on-gravesend-bay.html | Perspectives; Waterfront Development; Green Light for Condos on Gravesend Bay | False | By Alan S. Oser | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/in-the-region-long-island-islips-land-bank-is-now-paying-interest.html | In the Region: Long Island; Islip's Land Bank Is Now Paying Interest | False | By Diana Shaman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/what-s-doing-in-austin.html | WHAT'S DOING IN AUSTIN | False | By Peter H. Lewis | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/president-of-israel-to-make-first-visit-to-us.html | President of Israel to Make First Visit to U.S. | False | By Thomas L. Friedman, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/l-ovid-s-best-sellers-237287.html | Ovid's Best Sellers | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/the-guide-796687.html | THE GUIDE | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/by-boat-up-the-bosporus.html | By Boat Up the Bosporus | False | By Alan Cowell | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/chinese-professors-inspect-criminal-justice-in-us.html | Chinese Professors Inspect Criminal Justice in U.S. | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/in-the-region-new-jersey-recent-sales-577088.html | In the Region: New Jersey; Recent Sales | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/the-politician-as-educator.html | The Politician As Educator | False | By Jane Perlez | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/how-music-paints-character.html | HOW MUSIC PAINTS CHARACTER | False | By Will Crutchfield | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/he-who-is-most-alone.html | HE WHO IS MOST ALONE | False | By Roger Shattuck | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-float-and-slither.html | CHILDREN'S BOOKS; FLOAT AND SLITHER | False | By Janwillem van de Wetering | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-the-los-angeles-club-scene-819587.html | THE LOS ANGELES CLUB SCENE | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-fiction-579387.html | IN SHORT; FICTION | False | By Nancy Ramsey | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/l-guilt-in-the-lindbergh-case-575187.html | Guilt in the Lindbergh Case | False | | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Elise O'Shaughnessy | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-non-fiction-deco-and-decadence.html | IN SHORT; NON FICTION; Deco and Decadence | False | By Roberta Smith | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/new-rule-sought-on-contributions.html | NEW RULE SOUGHT ON CONTRIBUTIONS | False | By Richard L. Berke, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/student-sex-poll-tabled-in-lawrence.html | STUDENT SEX POLL TABLED IN LAWRENCE | False | By Sharon Monahan | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/signs-of-child-abuse-and-how-to-get-aid.html | Signs of Child Abuse, and How to Get Aid | False | By Mark A. Uhlig | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/lions-miss-by-a-yard.html | Lions Miss by a Yard | False | By Peter Alfano | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/teachers-to-convene-in-atlantic-city.html | TEACHERS TO CONVENE IN ATLANTIC CITY | False | By Dan Jackson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-yale-grabs-a-share-of-first.html | COLLEGE FOOTBALL; Yale Grabs a Share of First | False | By William N. Wallace, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/in-the-region-long-island-recent-sales-577988.html | In the Region; Long Island; Recent Sales | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/l-guilt-in-the-lindbergh-case-234787.html | Guilt in the Lindbergh Case | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/giant-lobster-is-liberated.html | Giant Lobster Is Liberated | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/a-voodoo-guide-to-the-marginal.html | A VOODOO GUIDE TO THE MARGINAL | False | WALTER KENDRICK | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/democrats-stress-differences-in-final-push-in-iowa.html | Democrats Stress Differences in Final Push in Iowa | False | By E. J. Dionne Jr., Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/consumer-rates.html | CONSUMER RATES | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/follow-up-on-the-news-trying-to-return-land-to-indians.html | Follow-Up On the News; Trying to Return Land to Indians | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/outdoors-new-hampshire-in-motion-to-revive-moose-season.html | OUTDOORS; New Hampshire in Motion to Revive Moose Season | False | By Nelson Bryant | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/school-sports-long-island-elmont-pulls-upset-10-6.html | SCHOOL SPORTS: LONG ISLAND; Elmont Pulls Upset, 10-6 | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/politcs-gop-in-trenton-facing-need-for-more-conciliation.html | POLITCS; G.O.P. IN TRENTON FACING NEED FOR MORE CONCILIATION | False | By Joseph F. Sullivan | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/effect-of-shoreham-rule-change-debated.html | EFFECT OF SHOREHAM RULE CHANGE DEBATED | False | By John Rather | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-jersey-opinion-can-arts-and-science-compete-with-sports-at-school.html | NEW JERSEY OPINION; CAN ARTS AND SCIENCE COMPETE WITH SPORTS AT SCHOOL? | False | By Robert Nersesian | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/orpheus-at-the-word-processor.html | ORPHEUS AT THE WORD PROCESSOR | False | By Steve Erickson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/tracing-steps-of-leather-man.html | TRACING STEPS OF LEATHER MAN | False | By Tessa Melvin | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/melissa-b-rutkin-plans-to-wed-michael-kaplitt.html | Melissa B. Rutkin Plans To Wed Michael Kaplitt | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/sports-people-neck-and-neck.html | SPORTS PEOPLE; Neck and Neck | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/l-american-autos-555487.html | American Autos | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-opinion-a-civilian-recalls-his-good-war.html | WESTCHESTER OPINION; A CIVILIAN RECALLS HIS 'GOOD WAR' | False | By Stan Harvey | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/debuts-three-pianists-and-a-violinist-play-first-new-york-recitals.html | Debuts; Three Pianists and a Violinist Play First New York Recitals | False | By John Rockwell | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/an-archive-at-uconn-on-jews-of-poland.html | AN ARCHIVE AT UCONN ON JEWS OF POLAND | True | By Marcia Saft | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/l-what-survives-in-history-236887.html | What Survives in History | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/home-clinic-modernizing-electrical-wall-outlets.html | HOME CLINIC; MODERNIZING ELECTRICAL WALL OUTLETS | False | By John Warde | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/small-moments-of-grace-and-change.html | SMALL MOMENTS OF GRACE AND CHANGE | False | By Sherrod Santos | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-homosexuals-and-the-churches-820687.html | HOMOSEXUALS AND THE CHURCHES | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/works-in-progress-the-big-dig.html | WORKS IN PROGRESS; The Big Dig | False | By Bruce Weber | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/l-what-survives-in-history-237187.html | What Survives in History | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/sono-merchants-are-still-waiting-for-prosperity.html | SONO MERCHANTS ARE STILL WAITING FOR PROSPERITY | False | By Peggy McCarthy | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/the-teen-years-time-of-mixed-messages.html | The Teen Years: Time of Mixed Messages | False | By Kim Heron | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/ideas-trends-greencarpet-treatment-for-bostons-new-immigrants.html | IDEAS & TRENDS; GREEN-CARPET TREATMENT FOR BOSTON'S NEW IMMIGRANTS | False | By Susan Diesenhouse | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/headliners-in-writing.html | HEADLINERS; In Writing | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/school-sports-preps-fieldston-comes-back.html | SCHOOL SPORTS: PREPS; Fieldston Comes Back | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/3-indicted-on-bomb-charges.html | 3 Indicted on Bomb Charges | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/fulfillment-in-autumn-of-her-life-for-writer.html | FULFILLMENT IN AUTUMN OF HER LIFE FOR WRITER | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/dining-out-in-suffern-classic-italian-cuisine.html | DINING OUT; IN SUFFERN, CLASSIC ITALIAN CUISINE | False | By M. H. Reed | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/stamps-active-bidding-highlighted-recent-sales.html | STAMPS; ACTIVE BIDDING HIGHLIGHTED RECENT SALES | False | By John F. Dunn | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/political-notes-balancing-act-in-replacing-mario-merola.html | Political Notes; Balancing Act In Replacing Mario Merola | False | By Frank Lynn | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/recession-is-unlikely-top-economists-agree.html | Recession Is Unlikely, Top Economists Agree | False | By Louis Uchitelle | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/business-forum-after-black-monday-what-next-for-banks-we-must-expand-into-new.html | BUSINESS FORUM: AFTER 'BLACK MONDAY' WHAT NEXT FOR THE BANKS?; We Must Expand Into New Fields | False | By Charles H. Pistor Jr. | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/about-westchester-fezziwigs.html | ABOUT WESTCHESTER; FEZZIWIGS | False | By Lynne Ames | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/kirkland-graham-is-wed-to-timothy-f-delaney.html | Kirkland Graham Is Wed To Timothy F. DeLaney | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/inside-584287.html | INSIDE | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/long-island-opinion-what-the-love-boat-left-behind.html | LONG ISLAND OPINION; WHAT THE LOVE BOAT LEFT BEHIND | False | By Phyllis Kelleher | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/follow-up-on-the-news-as-the-end-nears-for-noted-hotel.html | Follow-Up On the News; As the End Nears For Noted Hotel | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/movies/film-view-facts-don-t-always-give-the-true-story.html | FILM VIEW; Facts Don't Always Give the True Story | False | By Janet Maslin | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/skepticism-is-as-deep-as-any-tunnel.html | Skepticism Is as Deep as Any Tunnel | False | Special to the New York Times | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/holiday-gifts-for-the-thinker.html | Holiday Gifts For the Thinker | False | By Elaine Louie | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/echoes-of-revolution-and-new-change-in-red-square.html | Echoes of Revolution and New Change in Red Square | False | By Francis X. Clines, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/seoul-is-alive-with-sounds-of-politicians.html | Seoul Is Alive With Sounds Of Politicians | False | By Susan Chira, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/mob-ties-still-seen-in-carting-industry.html | MOB TIES STILL SEEN IN CARTING INDUSTRY | False | By John Rather | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/truth-in-transit.html | TRUTH IN TRANSIT | False | By Donald Hall | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/jersey-agency-seeks-new-laws-to-deal-with-incompetent-doctors.html | Jersey Agency Seeks New Laws to Deal With Incompetent Doctors | False | By Joseph F. Sullivan, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/connecticut-opinion-and-horror-beauty-side-by-side.html | CONNECTICUT OPINION; AND HORROR, BEAUTY SIDE BY SIDE | False | By Frederick Carpenter | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/where-technology-and-poetry-meet.html | WHERE TECHNOLOGY AND POETRY MEET | False | By Roberta Hershenson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/a-dancer-s-nightmare.html | A DANCER'S NIGHTMARE | False | By Laura Leivick | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/l-question-of-the-week-who-should-be-the-mvp-s-in-baseball-581487.html | QUESTION OF THE WEEK; WHO SHOULD BE THE M.V.P.'S IN BASEBALL? | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-west-ucla-a-52-17-winner.html | COLLEGE FOOTBALL: WEST; U.C.L.A. a 52-17 Winner | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/childrens-books-the-trials-of-chinless-leonard.html | CHILDREN'S BOOKS; THE TRIALS OF CHINLESS LEONARD | False | By Jane Yolen | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/l-thievery-257087.html | Thievery | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/c-corrections-261987.html | Corrections | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/ruth-h-kennedy-engaged-to-marry.html | Ruth H. Kennedy Engaged to Marry | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-opinion-a-veteran-of-vietnam-is-welcomed-home.html | WESTCHESTER OPINION; A VETERAN OF VIETNAM IS WELCOMED HOME | False | By Deborah F. Farrell | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/l-forget-cholesterol-and-explore-other-heart-disease-theories-290287.html | Forget Cholesterol and Explore Other Heart-Disease Theories | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/larry-davis-s-companion-cites-police-threat.html | Larry Davis's Companion Cites Police Threat | False | By Howard W. French | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/childrens-books-magic-good-bad-and-rotten.html | CHILDREN'S BOOKS; MAGIC GOOD, BAD AND ROTTEN | False | By Patricia MacLachlan | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/pro-basketball-pacers-overrun-woeful-knicks.html | PRO BASKETBALL; Pacers Overrun Woeful Knicks | False | By Roy S. Johnson, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/administration-renews-struggle-to-agree-on-an-acceptable-choice.html | Administration Renews Struggle To Agree on an Acceptable Choice | False | By Susan F. Rasky, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/renter-law-roils-garden-city.html | RENTER LAW ROILS GARDEN CITY | False | By Linda Saslow | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-taking-it-like-little-troopers.html | CHILDREN'S BOOKS; TAKING IT LIKE LITTLE TROOPERS | False | By John Rothman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-the-irresistible-jingo.html | CHILDREN'S BOOKS; THE IRRESISTIBLE JINGO | False | By Jonathan Cott | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/volunteers-motives-change.html | VOLUNTEERS' MOTIVES CHANGE | False | By Phyllis Bernstein | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/l-spain-967487.html | Spain | False | | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/paperback-best-sellers-november-8-1987.html | PAPERBACK BEST SELLERS: NOVEMBER 8, 1987 | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/l-after-the-fall-555387.html | After the Fall | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/where-the-reagan-revolution-went-awry.html | WHERE THE REAGAN REVOLUTION WENT AWRY | False | By Peter T. Kilborn | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/local-elections-democrats-score-upsets.html | LOCAL ELECTIONS; DEMOCRATS SCORE UPSETS | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-the-dark-playground-819987.html | THE DARK PLAYGROUND | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/ailing-illinois-congressman-announces-his-retirement.html | Ailing Illinois Congressman Announces His Retirement | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-fiction-579487.html | IN SHORT; FICTION | False | By Alida Becker | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/crafts-public-art-finding-a-place-in-the-state.html | CRAFTS; 'PUBLIC ART' FINDING A PLACE IN THE STATE | False | By Patricia Malarcher | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/brooklyn-neighbors-mourn-slain-woman-92.html | Brooklyn Neighbors Mourn Slain Woman, 92 | False | By Jesus Rangel | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/maria-t-mariaca-becomes-a-bride.html | Maria T. Mariaca Becomes a Bride | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/patricia-a-kriger-wed-to-michael-g-schaffer.html | Patricia A. Kriger Wed To Michael G. Schaffer | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/c-correction-720187.html | CORRECTION | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/vote-results-force-5-special-elections.html | VOTE RESULTS FORCE 5 SPECIAL ELECTIONS | False | By Richard L. Madden | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/nancy-garfinkel-married-to-martin-s-eller-on-li.html | Nancy Garfinkel Married To Martin S. Eller on L.I. | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/investing-an-optimistic-forecast-for-bonds.html | INVESTING; An Optimistic Forecast for Bonds | False | By Anise C. Wallace | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/reserve-mobilization-begins.html | Reserve Mobilization Begins | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-efforts-seek-to-tap-county-s-potential-for-tourism.html | NEW EFFORTS SEEK TO TAP COUNTY'S POTENTIAL FOR TOURISM | False | By Tessa Melvin | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/next-week-will-free-agents-be-signed-in-baseball.html | Next Week; Will Free Agents Be Signed in Baseball? | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-fiction.html | IN SHORT; FICTION | False | By Lucia Re | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/the-nation-labor-a-caretaker-nominated-to-oversee-the-brock-legacy.html | THE NATION: LABOR; A CARETAKER NOMINATED TO OVERSEE THE BROCK LEGACY | False | By Robert Pear | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/arab-summit-talks-opening-today.html | Arab Summit Talks Opening Today | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/obituaries/john-francis-english-61-is-dead-top-political-advisor-to-kennedys.html | John Francis English, 61, Is Dead; Top Political Adviser to Kennedys | False | By Frank Lynn | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/investing-a-failed-growth-fund-disbands.html | INVESTING; A Failed Growth Fund Disbands | False | By John C. Boland | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-lots-of-pachyderms.html | CHILDREN'S BOOKS; LOTS OF PACHYDERMS | False | By Arthur Yorinks | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/defendant-backed-by-500-witnesses.html | DEFENDANT BACKED BY 500 WITNESSES | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/art-architectural-images-in-art.html | ART; ARCHITECTURAL IMAGES IN ART | False | By Helen A. Harrison | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-movies-287487.html | HOME VIDEO; MOVIES | False | By Myra Forsberg | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/focus-detroit-riverfront-is-swept-by-change.html | Focus: Detroit; Riverfront Is Swept By Change | False | By Michael McBride | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/haiti-terror-the-old-order-vs-the-new.html | Haiti Terror: The Old Order vs. the New | False | By Joseph B. Treaster, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/constance-schlitz-plans-april-wedding.html | Constance Schlitz Plans April Wedding | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/music-leinsdorf-offers-britten-and-debussy.html | Music: Leinsdorf Offers Britten and Debussy | False | By Bernard Holland | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-holy-cross-now-9-0.html | COLLEGE FOOTBALL; Holy Cross Now 9-0 | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/music-pops-orchestra-to-make-its-debut-in-tarrytown.html | MUSIC; POPS ORCHESTRA TO MAKE ITS DEBUT IN TARRYTOWN | False | By Robert Sherman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/ebbets-field-lives-on.html | Ebbets Field Lives On | False | By Austin Flint | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/olivia-bell-mason-and-c-j-beukers-planning-to-wed.html | Olivia Bell Mason And C. J. Beukers Planning to Wed | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/miss-kamen-wed-to-dr-d-l-siegel.html | Miss Kamen Wed To Dr. D. L. Siegel | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/nouvelle-new-england.html | Nouvelle New England | False | By Marian Burros | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/l-troyat-s-real-nationality-237487.html | Troyat's Real Nationality | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/l-the-nhl-s-indifference-581987.html | The N.H.L.'s Indifference | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/a-nature-group-in-vermont-moves-to-safeguard-loons.html | A Nature Group in Vermont Moves to Safeguard Loons | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/commercial-property-office-space-stock-market-turmoil-scares-prospective-tenants.html | Commercial Property: Office Space; Stock Market Turmoil Scares Prospective Tenants | False | By Mark McCain | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/theater/theater-a-canadian-becomes-the-26th-u-s-president.html | THEATER; A Canadian Becomes the 26th U. S. President | False | By Jeremy Gerard | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/pop-view-rock-grows-up-gracefully-and-otherwise.html | POP VIEW; Rock Grows Up, Gracefully And Otherwise | False | By Stephen Holden | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-realism-without-sentimentality.html | HOME VIDEO; Realism, Without Sentimentality | False | By Margaret Moorman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/walter-jones-taylor-wed-to-connie-elizabeth-dean.html | Walter Jones Taylor Wed To Connie Elizabeth Dean | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/let-the-locals-do-it.html | LET THE LOCALS DO IT | False | By Richard Bender | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/trotsky-still-shrouded-in-non-personality-cult.html | TROTSKY STILL SHROUDED IN NON-PERSONALITY CULT | False | By Christopher S. Wren | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/a-newsman-in-divinity-school.html | A Newsman In Divinity School | False | By Ari L. Goldman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/a-slave-island-draws-descendants-of-slaves.html | A Slave Island Draws Descendants of Slaves | False | By James Brooke, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/sports-people-dawkins-suspended.html | SPORTS PEOPLE; Dawkins Suspended | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/brodskys-nobel-what-the-applause-was-about.html | Brodsky's Nobel: What the Applause Was About | False | By Seamus Heaney | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/who-will-lead-new-york-schools.html | Who Will Lead New York Schools? | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/the-region-giuliani-the-public-record-of-a-highly-public-prosecutor.html | THE REGION; GIULIANI: THE PUBLIC RECORD OF A HIGHLY PUBLIC PROSECUTOR | False | By Laura Mansnerus | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Andy Grundberg | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/archives/numismatics-an-auction-for-the-worlds-largest-coin.html | NUMISMATICS; AN AUCTION FOR THE WORLD'S LARGEST COIN | True | By Ed Reiter | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-a-woman-at-old-exeter-821387.html | A WOMAN AT OLD EXETER | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-food.html | HOME VIDEO; FOOD | False | By Trish Hall | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/long-island-sound-the-search-for-the-status-winter-tan.html | LONG ISLAND SOUND; THE SEARCH FOR THE STATUS WINTER TAN | False | By Barbara Klaus | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/horse-racing-trainer-under-scrutiny.html | HORSE RACING; Trainer Under Scrutiny | False | By Steven Crist | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/drug-use-emerges-as-campaign-issue.html | DRUG USE EMERGES AS CAMPAIGN ISSUE | False | By Dennis Hevesi | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/obituaries/ben-itkin.html | Ben Itkin | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/chess-the-marshall-lode-still-yields-treasures.html | CHESS; THE MARSHALL LODE STILL YIELDS TREASURES | False | By Robert Byrne | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/architecture-view-designs-that-reach-high-for-people-with-low-incomes.html | ARCHITECTURE VIEW; DESIGNS THAT REACH HIGH FOR PEOPLE WITH LOW INCOMES | False | By Paul Goldberger | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/a-widening-pattern-of-abuse-exemplified-in-steinberg-case.html | A Widening Pattern of Abuse Exemplified in Steinberg Case | False | By Steven Erlanger | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/library-100-looks-back-at-its-roots.html | LIBRARY, 100, LOOKS BACK AT ITS ROOTS | False | By Gitta Morris | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/world-bank-giving-new-drought-aid-to-india.html | World Bank Giving New Drought Aid to India | False | By Sanjoy Hazarika, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/conflicting-goals-dwell-in-philadelphia-mansion.html | Conflicting Goals Dwell In Philadelphia Mansion | False | By Debbie M. Price, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-a-woman-at-old-exeter-821887.html | A WOMAN AT OLD EXETER | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/caroline-starr-weds.html | Caroline Starr Weds | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/northeast-notebook-hudson-nh-animal-farm-yields-to-homes.html | NORTHEAST NOTEBOOK: HUDSON N.H.; Animal Farm Yields to Homes | False | By Nancy Pieretti | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/practical-traveler-club-discounts-from-eastern.html | Practical Traveler; Club Discounts From Eastern | False | By Betsy Wade | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/the-burden-of-setbacks-for-kasparov.html | The Burden Of Setbacks For Kasparov | False | By Robert Byrne | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/two-13-year-olds-accused-of-setting-man-on-fire.html | Two 13-Year-Olds Accused of Setting Man on Fire | False | By Elizabeth Neuffer | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/in-the-region-westchester-connecticut-islips-land-bank-is-now.html | IN THE REGION: WESTCHESTER CONNECTICUT; ISLIP'S LAND BANK IS NOW PAYING INTEREST | False | By Diana Shaman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/day-care-providers-strive-to-meet-needs.html | DAY-CARE PROVIDERS STRIVE TO MEET NEEDS | False | By Judy Glass | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/l-question-of-the-week-who-should-be-the-mvp-s-in-baseball-728987.html | QUESTION OF THE WEEK; WHO SHOULD BE THE M.V.P.'S IN BASEBALL? | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-santos-passes-to-record.html | COLLEGE FOOTBALL; Santos Passes to Record | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/l-not-a-departure-724187.html | Not a Departure | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/states-nuclear-plants-a-chronology-of-events.html | State's Nuclear Plants: A Chronology of Events | False | By Evan st. Lifer | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/plan-for-a-mall-jolts-downtown-syracuse.html | Plan for a Mall Jolts Downtown Syracuse | False | By Kathleen Quigley | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/drop-me-off-in-the-river.html | DROP ME OFF IN THE RIVER | False | By Kathy Acker | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/gardening-the-appeal-of-the-mustard-family.html | GARDENING; THE APPEAL OF THE MUSTARD FAMILY | False | By Carl Totemeier | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/the-sound-of-music.html | THE SOUND OF MUSIC | False | By Ellen T. Harris | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/residential-resales-570287.html | Residential Resales | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/couple-unveil-the-princess-in-homes.html | COUPLE UNVEIL THE 'PRINCESS' IN HOMES | False | By Bess Liebenson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/anne-lewis-is-affianced.html | Anne Lewis Is Affianced | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/volcker-on-the-crash.html | VOLCKER ON THE CRASH | False | By Leonard Silk | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/business-forum-economists-look-market-collapse-falling-dollar-can-only-help.html | BUSINESS FORUM: ECONOMISTS LOOK AT THE MARKET COLLAPSE; A Falling Dollar Can Only Help | False | By Joel Kurtzman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/crime-577087.html | CRIME | False | By Newgate Callendar | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/food-inspection-results.html | FOOD INSPECTION RESULTS | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/l-a-return-to-elegance-580987.html | A Return To Elegance | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/the-nation-election-87-in-victories-democrats-see-omens-of-1988.html | THE NATION: ELECTION '87; IN VICTORIES, DEMOCRATS SEE OMENS OF 1988 | False | By Caroline Rand Herron | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-a-girl-s-best-friend-is-her-skate.html | CHILDREN'S BOOKS; A GIRL'S BEST FRIEND IS HER SKATE | False | By Roz Chast | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/l-through-socialist-woods-in-gorbachev-s-troika-290387.html | Through Socialist Woods in Gorbachev's Troika | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/lights-camera-action-on-li.html | LIGHTS,CAMERA, ACTION! -- ON L.I. | False | By Vicki Metz | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-discovering-the-opposite-sex.html | CHILDREN'S BOOKS; DISCOVERING THE OPPOSITE SEX | False | By Ron Hansen | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/school-sports-psal-midwood-rallies-20-19.html | SCHOOL SPORTS: P.S.A.L.; Midwood Rallies, 20-19 | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/pro-hockey-devils-go-to-8-0-at-home.html | Pro Hockey; Devils Go to 8-0 At Home | False | By Alex Yannis, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-mayor-savors-upset-in-yonkers.html | NEW MAYOR SAVORS UPSET IN YONKERS | False | By Donna Greene | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/deborah-o-connell-marries.html | Deborah O'Connell Marries | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/guest-observer-running-on-empty.html | GUEST OBSERVER; Running on Empty | False | By Andrew A. Rooney | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-travel.html | HOME VIDEO; TRAVEL | False | By Mervyn Rothstein | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/l-contradiction-in-terms-729987.html | Contradiction In Terms | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/nervous-allies-fear-a-leadership-gap-in-america.html | Nervous Allies Fear a Leadership Gap in America | False | By James M. Markham | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/l-take-power-lines-out-of-nature-s-way-576487.html | TAKE POWER LINES OUT OF NATURE'S WAY | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Bernard Holland | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/dining-out-rewriting-an-old-unwritten-rule.html | DINING OUT; REWRITING AN OLD UNWRITTEN RULE | False | By Anne Semmes | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/fear-of-aids-surfaces-in-permissive-bangkok.html | Fear of AIDS Surfaces in Permissive Bangkok | False | By Barbara Crossette, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/a-victim-first-of-nazi-anger-now-of-time.html | A Victim, First of Nazi Anger, Now of Time | False | By Henry Kamm, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/beyond-the-mall-suburbs-evolving-into-outer-cities.html | BEYOND THE MALL: SUBURBS EVOLVING INTO 'OUTER CITIES' | False | By William K. Stevens | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/please-dont-disturb-the-leviathans.html | Please Don't Disturb the Leviathans | False | By Susan Diesenhouse | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/ginsburg-withdraws-name-as-supreme-court-nominee-citing-marijuana-clamor.html | GINSBURG WITHDRAWS NAME AS SUPREME COURT NOMINEE, CITING MARIJUANA 'CLAMOR' | False | By Steven V. Roberts, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/blackboard-notes-keeping-alive-the-hopes-of-the-lebanese.html | BLACKBOARD NOTES; Keeping Alive The Hopes of The Lebanese | False | By Jeffrey S. Ghannam | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/art-view-how-o-keeffe-painted-hymns-to-body-and-spirit.html | ART VIEW; How O'Keeffe Painted Hymns to Body and Spirit | False | By Michael Brenson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/in-quotes.html | IN QUOTES | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/bridge-one-of-the-all-time-best.html | BRIDGE; ONE OF THE ALL-TIME BEST | False | By Alan Truscott | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/l-commercial-rent-574987.html | Commercial Rent | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/heart-programs-get-state-clearance.html | HEART PROGRAMS GET STATE CLEARANCE | False | By Sandra Friedland | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/l-no-parliament-role-in-peace-prize-choice-290087.html | No Parliament Role in Peace Prize Choice | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/tunisia-s-premier-seizes-power-declaring-bourguiba-to-be-senile.html | Tunisia's Premier Seizes Power, Declaring Bourguiba to Be Senile | False | By Paul Delaney, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/art-color-pure-and-simple-is-displayed-in-stamford.html | ART; 'COLOR: PURE AND SIMPLE' IS DISPLAYED IN STAMFORD | False | By Vivien Raynor | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-on-the-streets-where-we-live.html | CHILDREN'S BOOKS; On the Streets where we Live | False | By Paul Goldberger | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-computer-fallout-821087.html | COMPUTER FALLOUT | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/theater-crossed-lines-father-son-and-a-telephone.html | THEATER; Crossed Lines: Father, Son and a Telephone | False | By Joanne Kaufman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/cynthia-hawkins-and-john-guarino-engaged-to-marry.html | Cynthia Hawkins And John Guarino Engaged to Marry | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/headliners-out-of-prison.html | HEADLINERS; Out of Prison | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/feld-and-rodriguez-coming-to-princeton-and-montclair.html | FELD AND RODRIGUEZ COMING TO PRINCETON AND MONTCLAIR | False | By Barbara Gilford | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/antiques-so-whats-new-come-and-find-out.html | ANTIQUES; SO WHAT'S NEW? COME AND FIND OUT | False | By Muriel Jacobs | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/returned-from-the-brink-of-extinction.html | Returned From the Brink of Extinction | False | By Cory Dean | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/sports-of-the-times-czars-under-siege.html | Sports of The Times; Czars Under Siege | False | By Dave Anderson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/states-radon-drive-runs-into-apathy.html | STATE'S RADON DRIVE RUNS INTO APATHY | False | By Bob Narus | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/pro-hockey-rangers-are-striving-to-get-much-tougher.html | PRO HOCKEY; Rangers Are Striving To Get Much Tougher | False | By John Horn, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-jersey-opinion-old-landfills-need-not-die-they-can-be-recycled.html | NEW JERSEY OPINION; OLD LANDFILLS NEED NOT DIE -- THEY CAN BE RECYCLED | False | By Theodore A. Schwartz and Frank J. Brill Jr. | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/postings-hilton-at-short-hills-300-room-hotel.html | Postings: Hilton at Short Hills; 300-Room Hotel | False | By Richard D. Lyons | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/dining-out-heartland-food-in-hicksville.html | DINING OUT; HEARTLAND FOOD IN HICKSVILLE | False | By Joanne Starkey | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/l-science-writing-234887.html | Science Writing | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/arrest-all-mimes.html | ARREST ALL MIMES! | False | By Mark Russell | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/what-s-new-in-agricultural-biotechnology-countless-copies-of-choice-cattle.html | WHAT'S NEW IN AGRICULTURAL BIOTECHNOLOGY; Countless Copies of Choice Cattle | False | By Gordon Graff | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/school-sports-roosevelt-rallies-to-top-white-plains-in-showdown.html | SCHOOL SPORTS; Roosevelt Rallies to Top White Plains in Showdown | False | By Al Harvin | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/what-s-new-in-agricultural-biotechnology.html | WHAT'S NEW IN AGRICULTURAL BIOTECHNOLOGY | False | By Gordon Graff | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/arms-scandal-puts-mitterrand-on-defensive.html | Arms Scandal Puts Mitterrand on Defensive | False | By James M. Markham, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/japan-asks-why-scientists-go-west-to-thrive.html | Japan Asks Why Scientists Go West to Thrive | False | By Clyde Haberman, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/quotation-of-the-day-715087.html | Quotation of the Day | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/food-the-pumpkin-not-just-a-pretty-face.html | FOOD; THE PUMPKIN: NOT JUST A PRETTY FACE | False | By Florence Fabricant | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/home-clinic-answering-the-mail-573187.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/childrens-books-huckleberry-finn-or-something-exotic-in-czechoslovakia.html | CHILDREN'S BOOKS; HUCKLEBERRY FINN; OR, SOMETHING EXOTIC IN CZECHOSLOVAKIA | False | By Josef Skvorecky | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/life-goes-on-and-don-t-you-forget-it.html | LIFE GOES ON, AND DON'T YOU FORGET IT! | False | By Terry McMillan | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/camera-where-to-buy-books.html | CAMERA; WHERE TO BUY BOOKS | False | By Andy Grundberg | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/dining-out.html | DINING OUT | False | SUMMERY SPOT FOR LUNCH IN WILTONBy Patricia Brooks | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/a-shift-to-change-is-seen-in-china.html | A SHIFT TO CHANGE IS SEEN IN CHINA | False | By Fox Butterfield, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-nonfiction-571287.html | IN SHORT; NONFICTION | False | By Tom Ferrell | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/c-correction-715287.html | Correction | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/c-correction-567387.html | CORRECTION | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/desire-set-to-music.html | DESIRE SET TO MUSIC | False | By Edward Downes | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/theater/east-germany-glasnost-comes-to-cabaret-political-satire-takes-center-stage.html | EAST GERMANY; GLASNOST COMES TO THE CABARET, AND POLITICAL SATIRE TAKES CENTER STAGE | False | By Serge Schmemann | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/mozambique-is-offered-help-against-rebels.html | MOZAMBIQUE IS OFFERED HELP AGAINST REBELS | False | By Paul Lewis, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/jenny-engles-is-wed.html | Jenny Engles Is Wed | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/soviet-s-east-new-window-on-the-pacific.html | Soviet's East: New Window On the Pacific | False | By Philip Taubman, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/the-view-from-axe-castle-optimistic.html | THE VIEW FROM AXE CASTLE: OPTIMISTIC | False | By Penny Singer | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/jail-riot-quelled-in-brussels.html | Jail Riot Quelled in Brussels | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/data-bank-november-8-1987.html | DATA BANK: November 8, 1987 | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/archives/gardening-masters-in-their-field.html | GARDENING; MASTERS IN THEIR FIELD | True | By Thomas Christopher | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/winners-in-towns-promise-changes.html | WINNERS IN TOWNS PROMISE CHANGES | False | By Gary Kriss | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-fiction-580587.html | IN SHORT; FICTION | False | By Wendy Smith | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/music-one-act-operas-due-in-madison.html | MUSIC; ONE-ACT OPERAS DUE IN MADISON | False | By Rena Fruchter | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-verification-will-it-work-818787.html | VERIFICATION: WILL IT WORK? | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/with-giant-dams-all-built-agency-seeks-new-work.html | WITH GIANT DAMS ALL BUILT, AGENCY SEEKS NEW WORK | False | By Thomas J. Knudson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By Howard Thompson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/dr-elliot-regenbogen-weds-melissa-epstein.html | Dr. Elliot Regenbogen Weds Melissa Epstein | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-york-ski-trails-to-be-widened.html | New York Ski Trails to Be Widened | False | By Harold Faber, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/what-do-people-want-anyway.html | What Do People Want, Anyway? | False | By Claudia H. Deutsch | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/horse-show-canadian-wins-grand-prix.html | HORSE SHOW; Canadian Wins Grand Prix | False | By Robin Finn | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Steve Schneider | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/molly-heminway-engagd-to-wed.html | Molly Heminway Engaged to Wed | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/the-forgotten-war.html | THE FORGOTTEN WAR | False | By Diane Manuel | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-movies-285987.html | HOME VIDEO; MOVIES | False | By Alex Ward | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/school-sports-new-jersey-the-streaks-are-over.html | SCHOOL SPORTS: NEW JERSEY; The Streaks Are Over | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/susan-gayle-regine-wed.html | Susan Gayle Regine Wed | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/personal-finance-mixing-liquids-and-illiquids-for-stability.html | PERSONAL FINANCE; Mixing Liquids and Illiquids for Stability | False | By Donald Jay Korn | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/childrens-books-going-around-once-or-twice.html | CHILDREN'S BOOKS; GOING AROUND ONCE - OR TWICE | False | By John Bierhorst | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/northeast-notebook-portland-me-new-heights-for-the-city.html | NORTHEAST NOTEBOOK: PORTLAND, ME.; New Heights For the City? | False | By Lyn Riddle | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/television-a-sons-disability-through-his-mothers-eyes.html | TELEVISION; A Son's Disability, Through His Mother's Eyes | False | By Rita D. Jacobs | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/sound-spot-checks-for-components.html | SOUND; Spot Checks For Components | False | By Hans Fantel | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/tiffany-bluemle-wed-to-todd-purdum.html | Tiffany Bluemle Wed to Todd Purdum | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/l-teach-13-year-olds-lincoln-freed-slaves-290487.html | Teach 13-Year-Olds Lincoln Freed Slaves | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/postal-plan-in-armonk-is-delayed.html | POSTAL PLAN IN ARMONK IS DELAYED | False | By Gary Kriss | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/middle-schools-test-social-skills-plan.html | MIDDLE SCHOOLS TEST SOCIAL SKILLS PLAN | False | By Nancy Polk | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/abroad-at-home-playing-with-the-court.html | ABROAD AT HOME; Playing With The Court | False | By Anthony Lewis | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/courts-what-price-swifter-justice.html | COURTS: WHAT PRICE SWIFTER JUSTICE? | False | By Linda Villamor | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/tunisia-at-a-glance.html | Tunisia at a Glance | False | | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/a-compromise-on-arms-reached-in-washington.html | A Compromise on Arms Reached in Washington | False | By Michael R. Gordon, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/film-portraits-of-the-artist-as-a-young-woody-allen.html | FILM; Portraits of the Artist As a Young Woody Allen | False | By Diane Solway | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/postings-computer-surveys-shopping-for-loans.html | Postings: Computer Surveys; Shopping For Loans | False | By Richard D. Lyons | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/discovery-jolts-an-island-where-time-stands-still.html | Discovery Jolts an Island Where Time Stands Still | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-she-runs-to-conquer.html | CHILDREN'S BOOKS; SHE RUNS TO CONQUER | False | By Elease Southerland | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/violin-grigory-zhislin.html | Violin: Grigory Zhislin | False | By Michael Kimmelman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/connecticut-qa-gary-m-young-we-have-the-audiences-for-the-arts.html | CONNECTICUT Q&A;; GARY M. YOUNG; 'WE HAVE THE AUDIENCES FOR THE ARTS' | False | By Laurie A. O'Neill | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/food-bistro-maestros.html | FOOD; BISTRO MAESTROS | False | By Patricia Wells | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/football-black-quarterbacks-find-a-smoother-path-to-the-pros.html | FOOTBALL; Black Quarterbacks Find A Smoother Path to the Pros | False | By Roy S. Johnson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/women-are-reshaping-the-field-of-public-art.html | Women Are Reshaping The Field of Public Art | False | By Steven Rosen, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/l-architect-s-response-275087.html | Architect's Response | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/maine-hoping-to-preserve-the-good-life-with-the-good-earth.html | Maine Hoping to Preserve the Good Life With the Good Earth | False | Special to the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/theater/theater-williams-s-milk-train-stops-here-once-again.html | THEATER; Williams's 'Milk Train' Stops Here Once Again | False | By Laurie Winer | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/ideas-trends-ginsburg-episode-revives-discord-of-the-60-s-generation.html | IDEAS & TRENDS; GINSBURG EPISODE REVIVES DISCORD OF THE 60'S GENERATION | False | By Robert Reinhold | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/karen-donfried-to-wed-alan-untreiner.html | Karen Donfried to Wed Alan Untreiner | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/home-video-movies-285087.html | HOME VIDEO; MOVIES | False | By Caryn James | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/l-spain-260487.html | Spain | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/prosecution-rests-in-7-month-old-genovese-trial.html | Prosecution Rests in 7-Month-Old Genovese Trial | False | By Arnold H. Lubasch | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/music-recent-pieces-by-steve-reich.html | Music: Recent Pieces by Steve Reich | False | By Bernard Holland | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/army-worker-s-8.70-gadget-could-save-6.3-million-a-year.html | Army Worker's $8.70 Gadget Could Save $6.3 Million a Year | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-frozen-moments-in-a-forest-of-ice.html | CHILDREN'S BOOKS; FROZEN MOMENTS IN A FOREST OF ICE | False | By John Cech | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/miss-ferdon-is-affianced.html | Miss Ferdon Is Affianced | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/bergen-s-new-sheriff-has-his-work-cut-out.html | BERGEN'S NEW SHERIFF HAS HIS WORK CUT OUT | False | By Albert J. Parisi | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/for-small-planes-more-buyers-think-brazil.html | For Small Planes, More Buyers Think Brazil | False | By Alan Riding | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-movies-216887.html | HOME VIDEO; MOVIES | False | By Walter Goodman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/california-quake-smaller-than-first-thought.html | California Quake Smaller Than First Thought | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/the-men-who-would-be-president.html | THE MEN WHO WOULD BE PRESIDENT | False | By Donald B. Cole | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/theater/stage-corporate-competition-in-the-downside.html | Stage: Corporate Competition, in 'The Downside' | False | By Mel Gussow, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/charles-c-steidel-wed-to-miss-hoyt.html | Charles C. Steidel Wed to Miss Hoyt | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/the-region-trying-a-city-for-its-violent-crimes.html | THE REGION; TRYING A CITY FOR ITS VIOLENT CRIMES | False | By Jeffrey Schmalz | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/sports-people-quick-transition.html | SPORTS PEOPLE; Quick Transition | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/northeast-notebook-lincoln-ri-cluster-project-on-rural-tract.html | NORTHEAST NOTEBOOK; LINCOLN, R.I.; Cluster Project On Rural Tract | False | By J. Brandt Hummel | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/q-a-568887.html | Q&A | False | By Shawn G. Kennedy | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/learning-the-facts-of-life.html | Learning The Facts of Life | False | By James Barron | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/bridgeport-pupils-dial-for-school-help.html | BRIDGEPORT PUPILS DIAL FOR SCHOOL HELP | False | By Paul Guernsey | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/speaking-personally-what-has-happened-to-best-friends.html | SPEAKING PERSONALLY; WHAT HAS HAPPENED TO BEST FRIENDS? | False | By Elizabeth L. Oliver | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/l-question-of-the-week-who-should-be-the-mvp-s-in-baseball-728887.html | QUESTION OF THE WEEK; WHO SHOULD BE THE M.V.P.'S IN BASEBALL? | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/in-orange-county-a-plan-to-build-22800-houses.html | In Orange County, a Plan to Build $22,800 Houses | False | By Eric Schmitt | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-journal-dollars-for-housing.html | WESTCHESTER JOURNAL; Dollars for Housing | False | By Betsy Brown | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/another-face-of-argentina.html | Another Face of Argentina | False | By David C. Unger | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/getting-up-close-in-baja.html | Getting Up Close in Baja | False | By Roy Nickerson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-local-colleges-fordham-clinches.html | COLLEGE FOOTBALL; LOCAL COLLEGES; Fordham Clinches | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/college-students-take-up-cause-of-homeless.html | College Students Take Up Cause of Homeless | False | Special to the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/got-ten-dollars-for-a-cup-of-coffee.html | Got Ten Dollars for a Cup of Coffee? | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/streetscapes-fiss-doerr-carroll-auction-mart-who-holds-reins-fate-1907-horse.html | Streetscapes: Fiss, Doerr & Carroll Auction Mart; Who Holds the Reins on Fate Of a 1907 Horse-Auction Mart? | False | By Christopher Gray | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/wine-a-reporter-s-reporter.html | WINE; A REPORTER'S REPORTER | False | By Frank J. Prial | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/dr-park-to-marry-fellow-physician.html | Dr. Park to Marry Fellow Physician | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/best-sellers-november-8-1987.html | BEST SELLERS: NOVEMBER 8, 1987 | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/blackboard-notes-in-miami-saturdays-child-may-choose-school.html | BLACKBOARD NOTES; In Miami, Saturday's Child May Choose School | False | By Debra Morgan | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-school-plan-is-weighed.html | NEW SCHOOL PLAN IS WEIGHED | False | By Patricia Keegan | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-journal-changing-trains.html | WESTCHESTER JOURNAL; CHANGING TRAINS | False | By Rhoda M. Gilinsky | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/l-after-the-fall-524487.html | After the Fall | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/the-executive-computer-surprise-os-2-is-practically-here.html | THE EXECUTIVE COMPUTER; Surprise! OS/2 Is Practically Here | False | By Peter H. Lewis | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/tv-view-when-the-name-of-the-game-is-murder.html | TV VIEW; When the Name of the Game Is Murder | False | By John J. O'Connor | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/long-island-followup.html | LONG ISLAND FOLLOW-UP | False | By Sharon Monahan | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/baseball-notebook-shortstop-costs-yankees-salary-title-in-battle-against-mets.html | BASEBALL NOTEBOOK; Shortstop Costs Yankees Salary Title in Battle Against Mets | False | By Murray Chass | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/thank-god-for-rashes-and-toothbrushes.html | THANK GOD FOR RASHES AND TOOTHBRUSHES | False | By William Pritchard | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/how-plants-compare.html | HOW PLANTS COMPARE | False | By Evan st. Lifer | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/the-looming-crisis-with-bonn-and-tokyo.html | The Looming Crisis With Bonn and Tokyo | False | By Jeffrey E. Garten | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/geese-dyed-to-see-where-they-fly.html | Geese Dyed to See Where They Fly | False | By Jane Brooks, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/plenty-of-blame-to-go-around.html | PLENTY OF BLAME TO GO AROUND | False | By H. Jack Geiger | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/misha-s-autograph.html | MISHA'S AUTOGRAPH | False | By Michael Gross | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/connecticut-opinion-singles-have-2-roles.html | CONNECTICUT OPINION; SINGLES HAVE 2 ROLES | False | By Leona Trinin | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-haven-raises-pay-to-lure-officers.html | NEW HAVEN RAISES PAY TO LURE OFFICERS | False | By Sharon L. Bass | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/larger-collapse-inquiry-urged.html | Larger Collapse Inquiry Urged | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/alcoholism-course-focuses-on-parents.html | ALCOHOLISM COURSE FOCUSES ON PARENTS | False | By Tom Callahan | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/exploring-the-artistmother-bond.html | EXPLORING THE ARTIST-MOTHER BOND | False | By Barbara Delatiner | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/critics-choices-jazz-pop.html | CRITICS' CHOICES; Jazz/Pop | False | By Robert Palmer | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/susan-goodyear-to-wed-in-june.html | Susan Goodyear To Wed in June | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/chamber-concert.html | Chamber Concert | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/dance-a-joffrey-bill-of-three-by-diaghilev.html | Dance: A Joffrey Bill Of Three by Diaghilev | False | By Anna Kisselgoff | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/art-thomas-george-at-state-museum.html | ART; Thomas George At State Museum | False | By William Zimmer | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/diane-e-hutchinson-a-bank-officer-is-married-to-paul-christopher-reilly.html | Diane E. Hutchinson, a Bank Officer, Is Married to Paul Christopher Reilly | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/results-plus-712287.html | RESULTS PLUS | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/where-to-watch-the-great-whales.html | Where to Watch the Great Whales | False | By William Brand | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/theater/decoding-a-genius-s-enigma.html | Decoding A Genius's Enigma | False | By Benedict Nightingale | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/wiretap-found-on-phone-of-bork-opponent.html | Wiretap Found on Phone of Bork Opponent | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/about-cars-mazda-adds-zip-with-gtx.html | About Cars; Mazda Adds Zip With GTX | False | By Marshall Schuon | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/party-fashion-stuff-as-dreams-are-made-on.html | PARTY FASHION; STUFF AS DREAMS ARE MADE ON | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-undefeated-syracuse-pounds-navy-for-9th-victory.html | COLLEGE FOOTBALL; UNDEFEATED SYRACUSE POUNDS NAVY FOR 9TH VICTORY | False | By Gordon S. White Jr., Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/koch-will-soften-line-on-managua.html | KOCH WILL SOFTEN LINE ON MANAGUA | False | By Stephen Kinzer, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/home-clinic-answering-the-mail-218087.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/talking-co-ops-updating-clauses-on-usage.html | Talking; Co-ops; Updating Clauses On Usage | False | By Andree Brooks | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-fat-13-and-basically-ok.html | CHILDREN'S BOOKS; FAT, 13 AND BASICALLY O.K. | False | By Josephine Humphreys | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/national-notebook-chicago-river-north-is-taking-off.html | NATIONAL NOTEBOOK: Chicago; River North Is Taking Off | False | By Jennifer Stoffel | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-a-republic-of-letters.html | CHILDREN'S BOOKS; A REPUBLIC OF LETTERS | False | By Gahan Wilson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/l-state-agency-s-role-in-solid-waste-disposal-596087.html | STATE AGENCY'S ROLE IN SOLID-WASTE DISPOSAL | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/a-power-in-perfume-robin-burns-creating-obsession-and-making-it-last.html | A POWER IN PERFUME: Robin Burns; Creating Obsession and Making It Last | False | By Marguerite T. Smith | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/data-update.html | Data Update | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/jazz-piano-pete-malinverni.html | Jazz Piano: Pete Malinverni | False | By John S. Wilson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/topics-of-the-times-moscow-s-eloquent-silence.html | TOPICS OF THE TIMES; Moscow's Eloquent Silence | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/ex-governor-s-bid-complicates-puerto-rico-race.html | Ex-Governor's Bid Complicates Puerto Rico Race | False | By Manuel Suarez, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/the-contradictions-of-bob-dole.html | THE CONTRADICTIONS OF BOB DOLE | False | By Martin Tolchin and Jeff Gerth | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/students-face-housing-woes.html | STUDENTS FACE HOUSING WOES | False | By Howard Breuer | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/new-unesco-chief-wants-the-us-to-rejoin.html | New Unesco Chief Wants the U.S. to Rejoin | False | By Steven Greenhouse, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/a-conversion-plan-roils-the-ansonia.html | A Conversion Plan Roils the Ansonia | False | By Michael Decourcy Hinds | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/art-latest-ideas-in-images-on-paper.html | ART; LATEST IDEAS IN 'IMAGES ON PAPER' | False | By Phyllis Braff | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/nancy-perry-marries-lieut-r-t-webster.html | Nancy Perry Marries Lieut. R. T. Webster | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-south-alabama-upsets-lsu.html | COLLEGE FOOTBALL: SOUTH; Alabama Upsets L.S.U. | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/a-lost-world-interred-in-berlin.html | A Lost World Interred in Berlin | False | By Richard Kostelanetz | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/what-s-new-in-agricultural-biotechnology-in-search-of-a-lightweight-tomato.html | WHAT'S NEW IN AGRICULTURAL BIOTECHNOLOGY; In Search of a Lightweight Tomato | False | By Gordon Graff | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/recordings-a-refreshing-breeze-of-wind-music-on-disks.html | RECORDINGS; A Refreshing Breeze of Wind Music on Disks | False | By Paul Turok | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/roommates-101-course-of-adjustment.html | Roommates 101: Course of Adjustment | False | By Constance L. Hays | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-raiding-the-titanic-819787.html | RAIDING THE TITANIC | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/japanese-leader-urges-us-to-reduce-deficit.html | Japanese Leader Urges U.S. to Reduce Deficit | False | By Clyde Haberman, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/parkway-proposal-draws-opposition.html | PARKWAY PROPOSAL DRAWS OPPOSITION | False | By David Winzelberg | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/if-you-re-thinking-of-living-in-the-far-west-village.html | If You're Thinking of Living in:; The Far West Village | False | By Sarah A. Kass | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/connecticut-guide-196787.html | CONNECTICUT GUIDE | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/c-correction-715387.html | Correction | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/l-the-beauty-of-baseball-730087.html | The Beauty Of Baseball | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/dance-lorn-macdougal.html | Dance: Lom MacDougal | False | By Jack Anderson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/ginsburg-had-two-roles-in-a-pension-case-documents-show.html | Ginsburg Had Two Roles in a Pension Case, Documents Show | False | By Jeff Gerth, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/l-question-of-the-week-who-should-be-the-mvp-s-in-baseball-689087.html | QUESTION OF THE WEEK; WHO SHOULD BE THE M.V.P.'S IN BASEBALL? | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/c-correction-715187.html | Correction | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/savoring-the-distinctiveness-of-korean-art.html | Savoring the Distinctiveness of Korean Art | False | By Gwin Chin | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/on-a-gulf-tanker-waiting-for-the-worst.html | On a Gulf Tanker: Waiting for the Worst | False | By Roberto Suro, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/business-forum-after-black-monday-what-next-for-banks-keep-banks-muni-market.html | BUSINESS FORUM: AFTER 'BLACK MONDAY' WHAT NEXT FOR THE BANKS?; Keep Banks From the 'Muni' Market | False | By Edward I. O'Brien | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/man-in-the-news-strong-hand-for-tunisia-zine-el-abidine-ben-ali.html | Man in the News; Strong Hand for Tunisia: Zine el-Abidine Ben Ali | False | By William G. Blair | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/l-listen-to-workers-554687.html | Listen to Workers | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/antarctic-map-alters-as-giant-iceberg-breaks-off.html | Antarctic Map Alters as Giant Iceberg Breaks Off | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/chesapeake-lives.html | CHESAPEAKE LIVES | False | By Susan Q. Stranahan | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/about-men-a-neighborhood.html | ABOUT MEN; A Neighborhood | False | By George Pollock | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/it-should-be-a-wand-not-a-weapon.html | It Should Be a Wand, Not a Weapon | False | By Ed Westfall | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/great-neck-plaza-sues-nassau-rent-board.html | GREAT NECK PLAZA SUES NASSAU RENT BOARD | False | By Linda Saslow | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/blackboard-notes-wisconsin-s-proposed-student-regent-inspires-protest-set.html | BLACKBOARD NOTES; Wisconsin's Proposed Student Regent Inspires Protest Set to Madonna's Music | False | By Maria Sheehan | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/l-question-of-the-week-who-should-be-the-mvp-s-in-baseball-729087.html | QUESTION OF THE WEEK; WHO SHOULD BE THE M.V.P.'S IN BASEBALL? | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-midwest-notre-dame-rallies.html | COLLEGE FOOTBALL: MIDWEST; Notre Dame Rallies | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-verification-will-it-work-818987.html | VERIFICATION: WILL IT WORK? | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/incinerator-impasse-at-stony-brook.html | INCINERATOR IMPASSE AT STONY BROOK | False | By Howard Breuer | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/schools-in-chicago-are-called-the-worst-by-education-chief.html | Schools in Chicago Are Called the Worst By Education Chief | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/politics-as-spettacolo.html | POLITICS AS SPETTACOLO | False | By H. Stuart Hughes | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/l-bar-association-s-view-on-endorsements-218687.html | BAR ASSOCIATION'S VIEW ON ENDORSEMENTS | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-journal-the-peak-of-rooftops.html | WESTCHESTER JOURNAL; THE PEAK OF ROOFTOPS | False | By Lynne Ames | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/young-transplant-patient-reaches-milestone.html | Young Transplant Patient Reaches Milestone | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/theater/l-true-price-comparison-275187.html | True Price Comparison | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/james-evans-is-to-marry-barbara-jean-bellantoni.html | James Evans Is to Marry Barbara Jean Bellantoni | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/day-care-enters-the-mainstream.html | DAY CARE ENTERS THE MAINSTREAM | False | By Judy Glass | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/l-new-york-intellect-235387.html | 'New York Intellect' | False | | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/mass-appeal-gorbachev-speech-playing-to-a-wary-public.html | MASS APPEAL; Gorbachev Speech: Playing to a Wary Public | False | By Bill Keller | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/racing-s-record-breaker.html | RACING'S RECORD-BREAKER | False | By Stewart McBride | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/amherst-helps-salamanders.html | Amherst Helps Salamanders | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-the-los-angeles-club-scene-819487.html | THE LOS ANGELES CLUB SCENE | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-declaring-war-at-home.html | CHILDREN'S BOOKS; DECLARING WAR AT HOME | False | By Ellen Schecter | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-a-hole-in-the-family.html | CHILDREN'S BOOKS; A HOLE IN THE FAMILY | False | By Elinor Lenz | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/theater-the-sound-of-music-is-in-east-windsor.html | THEATER 'THE SOUND OF MUSIC' IS IN EAST WINDSOR | False | By Alvin Klein | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/p-r-williams-jr-weds-susan-fiske.html | P. R. Williams Jr. Weds Susan Fiske | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/blackboard-notes-her-videos-star-the-college.html | BLACKBOARD NOTES; Her Videos Star The College | False | By Stacy Okun | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/israelis-seem-ambivalent-on-vilence-in-domestic-war.html | ISRAELIS SEEM AMBIVALENT ON VILENCE IN DOMESTIC WAR | False | By Thomas L. Friedman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-guide-193287.html | WESTCHESTER GUIDE | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-movies-285387.html | HOME VIDEO; MOVIES | False | By Richard F. Shepard | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/stephanie-blau-plans-to-be-married-in-june.html | Stephanie Blau Plans To Be Married in June | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/can-steve-jobs-do-it-again.html | Can Steve Jobs Do It Again? | False | By Andrew Pollack | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/obituaries/alvin-dewey-dies-investigated-killings-depicted-by-capote.html | Alvin Dewey Dies; Investigated-killings Depicted by Capote | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/orourke-readies-budget.html | O'ROURKE READIES BUDGEt | False | By Donna Greene | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/faculty-position-rescinded-for-cia-agent-in-california.html | FACULTY POSITION RESCINDED FOR C.I.A. AGENT IN CALIFORNIA | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/nuclear-plants-seek-improvement.html | NUCLEAR PLANTS SEEK IMPROVEMENT | False | By Evan st. Lifer | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/dr-leavitt-to-wed-a-navy-physician.html | Dr. Leavitt to Wed A Navy Physician | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/in-picturesque-sono-the-unusual-is-usual.html | IN PICTURESQUE SONO, THE UNUSUAL IS USUAL | False | By Peggy McCarthy | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/horses-backstage.html | HORSES BACKSTAGE | False | By Tony Hillerman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/film-london-as-seen-through-the-eyes-of-an-angry-outsider.html | Film; London, as Seen Through the Eyes of an Angry Outsider | False | By Helen Dudar | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/l-don-t-alter-the-flow-729487.html | Don't Alter The Flow | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/end-paper-a-nod-zzzz-to-sex-ed.html | END PAPER; A Nod (Zzzz) To Sex Ed | False | By Susan Barron | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/a-free-mandela-could-aid-peace-nationalist-tells-south-africans.html | A Free Mandela Could Aid Peace, Nationalist Tells South Africans | False | By John D. Battersby, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/jonathan-l-mechanic-wed-to-wendy-levine.html | Jonathan L. Mechanic Wed to Wendy Levine | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/c-correction-715487.html | Correction | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-fiction-206387.html | IN SHORT; FICTION | False | By Stewart Kellerman | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/h-e-knoblock-3d-lawyer-is-married-to-ellen-harris.html | H. E. Knoblock 3d, Lawyer, Is Married to Ellen Harris | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/judge-ginsburg-s-statement.html | Judge Ginsburg's Statement | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/patricia-taylor-bride-of-antonio-p-salazar.html | Patricia Taylor Bride Of Antonio P. Salazar | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/carolyn-pharr-vinson-weds.html | Carolyn Pharr Vinson Weds | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/in-the-region-new-jersey-making-growth-and-green-acres-coexist.html | In the Region: New Jersey; Making Growth and Green Acres Coexist | False | By Rachelle Garbarine | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/malaysian-leader-won-t-lift-shutdown-of-a-popular-daily.html | Malaysian Leader Won't Lift Shutdown of a Popular Daily | False | Special to the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/sports-people-meeting-on-minorities.html | SPORTS PEOPLE; Meeting on Minorities | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/obituaries/bing-quon-chu-dies-leader-in-chinatown.html | Bing Quon Chu Dies; Leader in Chinatown | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/jet-hijacking-suspect-said-he-feared-mafia.html | Jet Hijacking Suspect Said He Feared Mafia | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/week-in-business-shoppers-shrug-off-market-turmoil.html | WEEK IN BUSINESS; Shoppers Shrug Off Market Turmoil | False | By Steve Dodson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/music-pianists-to-offer-pieces-known-and-neglected.html | MUSIC; PIANISTS TO OFFER PIECES KNOWN AND NEGLECTED | False | By Robert Sherman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/gulf-peace-hopes-are-called-bleak.html | GULF PEACE HOPES ARE CALLED BLEAK | False | By Elaine Sciolino, Special to the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/obituaries/moore-p-huffman.html | Moore P. Huffman | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/administration-ready-to-discuss-wide-tax-rises-negotiators-say.html | Administration Ready to Discuss Wide Tax Rises, Negotiators Say | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/dance-view-of-black-leather-body-stockings-and-barbie-dolls.html | DANCE VIEW; Of Black Leather, Body Stockings And Barbie Dolls | False | By Anna Kisselgoff | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/blackboard-notes-in-career-goals-female-valedictorians-fall-behind.html | BLACKBOARD NOTES; In Career Goals, Female Valedictorians Fall Behind | False | By Holly Ornstein | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/art-view-old-masters-offer-fresh-lessons-at-yale.html | ART VIEW; Old Masters Offer Fresh Lessons at Yale | False | By John Russell | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/long-island-journal-799487.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/koreans-view-their-election-with-hope-and-cynicism.html | Koreans View Their Election With Hope - and Cynicism | False | By Susan Chira | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/unfolding-horror.html | UNFOLDING HORROR | False | By James North | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/follow-up-on-the-news-another-shooting-in-the-subway.html | Follow-Up On the News; Another Shooting In the Subway | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/haste-and-ideological-fights-set-nomination-on-course-ending-in-its-doom.html | Haste and Ideological Fights Set Nomination on Course Ending in Its Doom | False | By Stuart Taylor Jr., Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/pro-hockey-islanders-atone-in-overtime.html | PRO HOCKEY; Islanders Atone in Overtime | False | By Joe Sexton, Special to the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/his-dreadfulness-the-czar.html | HIS DREADFULNESS, THE CZAR | False | By Alfred J. Rieber | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/melissa-i-althoff-wed-to-jonathan-a-schein.html | Melissa I. Althoff Wed To Jonathan A. Schein | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/pop-an-english-band-the-jesus-and-mary-chain.html | Pop: An English Band, The Jesus and Mary Chain | False | By Jon Pareles | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/bare-knuckles-on-madison-avenue.html | BARE KNUCKLES ON MADISON AVENUE | False | By Art Kleiner | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/postings-east-bronx-colony-11-single-family-homes.html | Postings: East Bronx Colony; 11 Single-Family Homes | False | By Richard D. Lyons | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-the-word-for-children.html | CHILDREN'S BOOKS; THE WORD FOR CHILDREN | False | By Mary Gordon | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/offer-to-wright-on-nicaragua-talks-reported.html | Offer to Wright on Nicaragua Talks Reported | False | By Michael R. Gordon, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/a-shop-fulfills-a-dream.html | A SHOP FULFILLS A DREAM | False | By Charlotte Libov | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/dance-joffrey-recasts-three-preludes.html | Dance: Joffrey Recasts 'Three Preludes' | False | By Jennifer Dunning | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/l-after-the-fall-555187.html | After the Fall | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/around-the-garden-a-few-important-chores-for-the-season.html | AROUND THE GARDEN; A FEW IMPORTANT CHORES FOR THE SEASON | False | By Joan Lee Faust | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/a-leftist-leader-surging-in-canada.html | A LEFTIST LEADER SURGING IN CANADA | False | By John F. Burns, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/east-meets-west-on-a-bus-to-leningrad.html | East Meets West on a Bus To Leningrad | False | By Walter Goodman | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/the-paternal-pride-of-maurice-sendak.html | The Paternal Pride Of Maurice Sendak | False | By Bernard Holland | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/checking-a-house-for-radon.html | Checking A House For Radon | False | By Bob Narus | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/about-books-the-combustible-lawrence-still-smoldering.html | ABOUT BOOKS; THE COMBUSTIBLE LAWRENCE, STILL SMOLDERING | False | By Anatole Broyard | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/l-listen-to-workers-554987.html | Listen to Workers | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/a-slattern-and-a-scholar.html | A SLATTERN AND A SCHOLAR | False | By Fay Weldon | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/world-sandinista-offer-conciliation-it-bid-for-peace-just-buy-time.html | THE WORLD; Sandinista Offer Of Conciliation: Is It a Bid for Peace or Just to Buy Time? | False | By James Lemoyne | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/connecticut-opinion-a-better-life-when-the-lights-go-out.html | CONNECTICUT OPINION; A BETTER LIFE WHEN THE LIGHTS GO OUT | False | By Sarah Clayton | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/living-with-germany-on-riverside-drive.html | LIVING WITH GERMANY ON RIVERSIDE DRIVE | False | By Theodore Ziolkowski | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/the-litigious-groves-of-academe.html | The Litigious Groves of Academe | False | By E. R. Shipp | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/obituaries/william-b-beam.html | William B. Beam | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/my-husband-ed-and-i.html | 'My Husband, Ed, and I . . .' | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/l-the-dark-playground-820487.html | THE DARK PLAYGROUND | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/shopper-s-world-chinese-carpets-fit-for-a-prince.html | SHOPPER'S WORLD; Chinese Carpets Fit for a Prince | False | By Eileen Yin-Fei Lo | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/dr-w-h-montgomery-3d-is-married-to-cynthia-hart.html | Dr. W. H. Montgomery 3d Is Married to Cynthia Hart | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/america-s-new-brain-gain.html | America's New Brain Gain | False | By Dirk Johnson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/appeals-court-restricts-immunity-for-congressmen-on-defamation.html | Appeals Court Restricts Immunity For Congressmen on Defamation | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/theater-a-new-play-explores-fantasies-of-a-man-at-60.html | THEATER; A NEW PLAY EXPLORES FANTASIES OF A MAN AT 60 | False | By Alvin Klein | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/an-artist-finds-poetry-in-videotape.html | An Artist Finds Poetry in Videotape | False | By Don Shewey | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/antiques-glittering-creatures-great-and-small.html | ANTIQUES; Glittering Creatures Great and Small | False | By Rita Reif | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/essay-stay-out-of-my-head.html | ESSAY; Stay Out of My Head | False | By William Safire | 1987-11-16 | TX 2-197379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/l-thievery-967287.html | Thievery | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/france-s-past-cast-in-wax.html | France's Past Cast in Wax | False | By Ann Barry | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/national-notebook-beaverton-ore-building-a-town-within-a-town.html | NATIONAL NOTEBOOK: Beaverton, Ore.; Building a Town Within a Town | False | By John McCloud | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/business/what-s-new-in-agricultural-biotechnology-protecting-plants-from-the-inside-out.html | WHAT'S NEW IN AGRICULTURAL BIOTECHNOLOGY; Protecting Plants from the Inside Out | False | By Gordon Graff | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/c-corrections-967587.html | CORRECTIONS | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/l-a-fairer-tax-724487.html | A Fairer Tax | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/education/new-directions-the-hand-held-calculus.html | NEW DIRECTIONS; The Hand-Held Calculus | False | By James Gleick | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/gentle-strength-of-horses-heals-children-s-spirits.html | Gentle Strength of Horses Heals Children's Spirits | False | By Debbie M. Price, Special To the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/l-cutting-at-the-core-729587.html | Cutting At the Core | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/style/hollis-kegg-wed-to-lewis-c-knox.html | Hollis Kegg Wed To Lewis C. Knox | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/long-island-opinion-blue-musings-after-black-monday.html | LONG ISLAND OPINION; BLUE MUSINGS AFTER BLACK MONDAY | False | By Stephen R. Conn | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/world/attack-kills-one-at-meeting-of-opposition-in-bangladesh.html | Attack Kills One at Meeting Of Opposition in Bangladesh | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-liver-and-cabbage-with-chicken-soup.html | HOME VIDEO; Liver and Cabbage, With Chicken Soup | False | By Glenn Collins | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/can-the-mennonites-survive-success.html | CAN THE MENNONITES SURVIVE SUCCESS? | False | By Paul W. Cohen | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/syracuse-group-refuses-to-cut-off-funds-for-farrakhan-talk.html | Syracuse Group Refuses to Cut Off Funds for Farrakhan Talk | False | AP | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/topics-of-the-times-a-redevelopment-rescue.html | TOPICS OF THE TIMES; A Redevelopment Rescue | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-the-year-s-best-illustrated-books.html | CHILDREN'S BOOKS; THE YEAR'S BEST ILLUSTRATED BOOKS | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/l-in-praise-of-a-nature-series-563587.html | In Praise of A Nature Series | False | | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/obituaries/rev-orlando-costas-45-protestant-theologian.html | Rev. Orlando Costas, 45; Protestant Theologian | False | Special to the New York Times | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/theater-williams-s-streetcar-at-festival-in-madison.html | THEATER; WILLIAMS'S 'STREETCAR' AT FESTIVAL IN MADISON | False | By Alvin Klein | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-a-once-upon-a-time-quiz.html | CHILDREN'S BOOKS; A ONCE-UPON-A-TIME QUIZ | False | By Kathleen Krull | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/the-view-from-beardsley-zoological-gardens-zoo-finds-its-animals.html | THE VIEW FROM: BEARDSLEY ZOOLOGICAL GARDENS; ZOO FINDS ITS ANIMALS MAKE GOOD FUND-RAISERS | False | By Daniel Jacobs | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/music-from-britain-a-no-holds-barred-approach-to-music.html | MUSIC; FROM BRITAIN, A 'NO-HOLDS-BARRED' APPROACH TO MUSIC | False | By Nicholas Kenyon | 1987-11-16 | TX 2-197379 | | |
| 1987-11-08 | 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/dance-karen-monson.html | Dance: Karen Monson | False | By Jack Anderson | 1987-11-16 | TX 2-197379 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/style/steven-girden-is-married-to-lyssa-ann-raichelson.html | STEVEN GIRDEN IS MARRIED TO LYSSA ANN RAICHELSON | False | | 1987-11-13 | TX 2-195201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/higher-estimates-for-robins.html | HIGHER ESTIMATES FOR ROBINS | False | By Barnaby J. Feder, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/transtechnology-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nfl-dickerson-fumble-helps-drop-colts.html | N.F.L.; Dickerson Fumble Helps Drop Colts | False | By Roy S. Johnson, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/full-program-trading-to-resume-on-wall-st.html | Full Program Trading To Resume on Wall St. | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/crash-with-fire-engine-kills-one.html | Crash With Fire Engine Kills One | False | By John T. McQuiston | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/silicon-valley-group-reports-earnings-for-qtr-to-sept-30.html | SILICON VALLEY GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/l-bombing-of-dresden-hastened-end-of-war-896687.html | Bombing of Dresden Hastened End of War | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/international-report-mexican-ambivalence.html | INTERNATIONAL REPORT; Mexican Ambivalence | False | By Larry Rohter, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-sept-30.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/hotel-investors-corp-hotel-investors-trust-reports-earnings-for-qtr-to-aug-31.html | HOTEL INVESTORS CORP-HOTEL INVESTORS TRUST reports earnings for Qtr to Aug 31 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/pop-music-simply-red.html | Pop Music: Simply Red | False | By Stephen Holden | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/sports-world-specials-a-crusader-looks-back.html | Sports World Specials; A Crusader Looks Back | False | By Robert Mcg. Thomas Jr. AND William C. Rhoden | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/dance-new-works-from-2.html | Dance: New Works From 2 | False | By Jennifer Dunning | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/facing-facts-on-conventional-forces.html | Facing Facts on Conventional Forces | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nfl-walton-hopes-jets-play-with-emotion.html | N.F.L.; Walton Hopes Jets Play With Emotion | False | By William C. Rhoden, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nba-pitino-system-to-take-time.html | N.B.A.; Pitino System to Take Time | False | By Roy S. Johnson | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/l-on-afghanistan-repercussions-of-soviet-invasion-793887.html | On Afghanistan; Repercussions of Soviet Invasion | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/ground-broken-in-louisiana-for-jail-for-cuban-criminals.html | Ground Broken in Louisiana For Jail for Cuban Criminals | False | By Frances Frank Marcus, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/vallone-urges-jail-for-homeless-people-who-decline-help.html | Vallone Urges Jail For Homeless People Who Decline Help | False | By Ari L. Goldman | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/crushing-the-drug-dealers-of-washington-square.html | Crushing the Drug Dealers of Washington Square | False | By Peter Kerr | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/sports-world-specials-tossing-them-a-bone.html | Sports World Specials; Tossing Them a Bone | False | By Robert Mcg. Thomas Jr. AND William C. Rhoden | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/international-report-swiftly-rising-prices-alarm-china-s-leaders.html | International Report; Swiftly Rising Prices Alarm China's Leaders | False | By Edward A. Gargan, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/treasury-sales-limited-this-week.html | Treasury Sales Limited This Week | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nhl-a-tie-with-flyers-satisfies-the-devils.html | N.H.L.; A TIE WITH FLYERS SATISFIES THE DEVILS | False | By Alex Yannis, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/l-risk-is-too-high-in-aids-patient-surgery-so-old-a-friend-897087.html | RISK IS TOO HIGH IN AIDS PATIENT SURGERY; 'So Old a Friend' | False | | 1987-11-13 | TX 2-195201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/ulster-ordeal-the-bad-years.html | Ulster Ordeal: The Bad Years | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/amoco-clears-dome-hurdle.html | Amoco Clears Dome Hurdle | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/style/relationships-teaching-children-the-value-of-money.html | Relationships; Teaching Children The Value Of Money | False | By Andree Brooks | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/synalloy-corp-reports-earnings-for-qtr-to-sept-30.html | SYNALLOY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/charlotte-mayor-s-defeat-echoes-far.html | CHARLOTTE MAYOR'S DEFEAT ECHOES FAR | False | By Robin Toner, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/blast-jolts-earthquake-area.html | Blast Jolts Earthquake Area | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/advertising-secondhome-owners-get-a-new-publication.html | Advertising; SecondHome Owners Get a New Publication | False | By Philip H. Dougherty | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/datarex-systems-reports-earnings-for-qtr-to-sept-30.html | DATAREX SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/tv-review-the-world-s-a-stage-theater-history-on-31.html | TV Review; 'The World's a Stage,' Theater History on 31 | False | By John J. O'Connor | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/castle-a-m-co-reports-earnings-for-qtr-to-sept-30.html | CASTLE A M & CO reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/bombing-in-ulster-kills-11-in-crowd-ira-is-suspected.html | BOMBING IN ULSTER KILLS 11 IN CROWD; I.R.A. IS SUSPECTED | False | By Howell Raines, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/action-industries-reports-earnings-for-qtr-to-sept-26.html | ACTION INDUSTRIES reports earnings for Qtr to Sept 26 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/4-year-old-boy-kills-mother-after-finding-loaded-pistol.html | 4-Year-Old Boy Kills Mother After Finding Loaded Pistol | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-sept-30.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/sunlite-inc-reports-earnings-for-year-to-june-30.html | SUNLITE INC reports earnings for Year to June 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/concert-music-for-life-a-benefit.html | Concert: 'Music for Life,' a Benefit | False | By Bernard Holland | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/cmx-corp-reports-earnings-for-qtr-to-sept-30.html | CMX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/enex-resources-reports-earnings-for-qtr-to-sept-30.html | ENEX RESOURCES reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/gentex-corp-reports-earnings-for-qtr-to-sept-30.html | GENTEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/national-presto-industries-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PRESTO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/advertising-the-search-for-expert-spokesmen.html | Advertising; The Search For Expert Spokesmen | False | By Philip H. Dougherty | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/skylink-america-reports-earnings-for-qtr-to-july-31.html | SKYLINK AMERICA reports earnings for Qtr to July 31 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/enserch-exploration-parters-reports-earnings-for-qtr-to-sept-30.html | ENSERCH EXPLORATION PARTERS reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/resistance-is-seen-to-penney-s-shift.html | Resistance Is Seen To Penney's Shift | False | By Isadore Barmash | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/in-the-nation-moralism-wins-again.html | IN THE NATION; Moralism Wins Again | False | By Tom Wicker | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/budget-meeting-with-president-puzzles-gop.html | Budget Meeting With President Puzzles G.O.P. | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/style/the-good-life-is-harder-for-americans-in-rome.html | THE GOOD LIFE IS HARDER FOR AMERICANS IN ROME | False | By Mary Davis Suro, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/key-setback-for-lilco-psc-action-viewed-as-death-of-shoreham.html | Key Setback For Lilco, P.S.C. Action Viewed as Death of Shoreham | False | By Philip S. Gutis | 1987-11-13 | TX 2-195201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/hadson-corp-reports-earnings-for-qtr-to-sept-30 | HADSON CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/stage-bel-canto-troupe-in-pizzetti-s-cathedral.html | Stage: Bel Canto Troupe In Pizzetti's 'Cathedral' | False | By Michael Kimmelman | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/italy-voting-on-atom-power-and-other-issues.html | Italy Voting on Atom Power and Other Issues | False | By Roberto Suro, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/sifco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SIFCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/federal-judge-orders-professor-reinstated-at-boston-university.html | Federal Judge Orders Professor Reinstated At Boston University | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/scicom-data-svc-ltd-reports-earnings-for-qtr-to-sept.html | SCICOM DATA SVC LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/rush-for-money-on-road-spurs-debate.html | Rush for Money on Road Spurs Debate | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/israel-won-t-prosecute-security-unit-s-agents.html | Israel Won't Prosecute Security Unit's Agents | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/imatron-inc-reports-earnings-for-qtr-to-sept-30.html | IMATRON INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/inside-865987.html | INSIDE | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/washington-talk-briefing-british-faster-again.html | WASHINGTON TALK: BRIEFING; British Faster Again | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/city-opera-student-prince.html | City Opera: 'Student Prince' | False | By Michael Kimmelman | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/united-savings-loan-association-missouri-reports-earnings-for-qtr-to-sept-30.html | UNITED SAVINGS & LOAN ASSOCIATION-MISSOURI reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/giants-pull-together-to-win-17-10.html | Giants Pull Together to Win, 17-10 | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/tic-international-corp-reports-earnings-for-qtr-to-sept-30.html | TIC INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/amax-gold-reports-earnings-for-qtr-to-sept-30.html | AMAX GOLD reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/startup-journal-low-odds-and-high-perils-of-logging.html | Startup Journal; Low Odds and High Perils of Logging | False | By Timothy Egan, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/us-auto-makers-get-a-lift.html | U.S. AUTO MAKERS GET A LIFT | False | By John Holusha, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/jack-gilford-malleable-mirthmaker.html | Jack Gilford, Malleable Mirthmaker | False | By Eleanor Blau | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/2-new-york-officers-arrested-at-a-pit-bull-fight.html | 2 New York Officers Arrested at a Pit Bull Fight | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/puzzling-out-foreign-profits.html | Puzzling Out Foreign Profits | False | By Thomas C. Hayes, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/senile-bourguiba-described-in-tunis.html | SENILE BOURGUIBA DESCRIBED IN TUNIS | False | By Paul Delaney, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/advertising-ayer-says-us-inquiry-on-army-ads-is-ended.html | Advertising; Ayer Says U.S. Inquiry On Army Ads Is Ended | False | By Philip H. Dougherty | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/belvedere-corp-reports-earnings-for-qtr-to-sept-30.html | BELVEDERE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/international-report-debt-pact-attacked-in-brazil.html | INTERNATIONAL REPORT; Debt Pact Attacked in Brazil | False | By Alan Riding, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/stockholder-systems-reports-earnings-for-qtr-to-sept-30.html | STOCKHOLDER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nfl-defensive-missile-guides-seahawks.html | N.F.L.; Defensive 'Missile' Guides Seahawks | False | By Rick Kellogg | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/business-people-suitor-undaunted-by-pan-an-doubts.html | BUSINESS PEOPLE; Suitor Undaunted By Pan Am Doubts | False | By Agis Salpukas | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/college-football-lsu-loss-clouds-forecast-for-bowls.html | College Football; L.S.U. Loss Clouds Forecast for Bowls | False | By Gordon S. White Jr. | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/computer-automation-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/delphi-information-reports-earnings-for-qtr-to-sept-30.html | DELPHI INFORMATION reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/guaranty-trustco-ltd-reports-earnings-for-qtr-to-sept-30.html | GUARANTY TRUSTCO LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/free-concert-series.html | Free Concert Series | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/mandela-s-release-linked-to-freed-colleague.html | Mandela's Release Linked to Freed Colleague | False | By John D. Battersby, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/central-bankers-in-talks.html | CENTRAL BANKERS IN TALKS | False | By Steven Greenhouse, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-sept-30.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/washington-talk-indirect-diplomacy-gorbachev-lends-an-ear-to-proxmire-s-hearings.html | WASHINGTON TALK: INDIRECT DIPLOMACY; Gorbachev Lends an Ear To Proxmire's Hearings | False | By Clyde H. Farnsworth | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/united-stand-by-arabs-against-iran-is-urged.html | United Stand by Arabs Against Iran Is Urged | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/actively-seeking-stardom-in-manhattan.html | Actively Seeking Stardom in Manhattan | False | By Michel Marriott | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/style/dr-carol-goldman-weds-a-neurologist.html | DR. CAROL GOLDMAN WEDS A NEUROLOGIST | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/style/bernice-napach-is-wed.html | BERNICE NAPACH IS WED | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/united-television-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED TELEVISION INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/bears-general-has-returned-as-promised.html | Bears' General Has Returned As Promised | False | By Dirk Johnson | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/market-place-big-stock-sale-by-japanese.html | Market Place; Big Stock Sale By Japanese | False | By Vartanig G. Vartan | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/ameriwest-financial-reports-earnings-for-qtr-to-sept-30.html | AMERIWEST FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/black-voters-key-to-miami-election.html | BLACK VOTERS KEY TO MIAMI ELECTION | False | By Jon Nordheimer, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/advertising-with-merger-mccann-is-losing-haagen-dazs.html | Advertising; With Merger, McCann Is Losing Haagen-Dazs | False | By Philip H. Dougherty | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/l-risk-is-too-high-in-aids-patient-surgery-896987.html | Risk Is Too High in AIDS Patient Surgery | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/franklin-resources-inc-reports-earnings-for-qtr-to-sept-30.html | FRANKLIN RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/washington-talk-briefing-praise-for-two-men.html | WASHINGTON TALK: BRIEFING; PRAISE FOR TWO MEN | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/style/a-battered-wife-s-fight-in-and-out-of-court.html | A BATTERED WIFE'S FIGHT, IN AND OUT OF COURT | False | By Georgia Dullea, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/science-dynamics-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENCE DYNAMICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/irked-condo-considers-seceding-from-a-town.html | Irked Condo Considers Seceding From a Town | False | By Nick Ravo, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/ballet-theater-season-to-present-new-works.html | BALLET THEATER SEASON TO PRESENT NEW WORKS | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/advertising-stevens-buchsbaum-takes-cosmetics-client.html | Advertising Stevens & Buchsbaum Takes Cosmetics Client | False | By Philip H. Dougherty | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/robbery-suspect-hurt-fleeing-in-subway-tunnel.html | Robbery Suspect Hurt Fleeing in Subway Tunnel | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/obituaries/john-f-english-political-adviser-to-three-kennedys-is-dead-at-61.html | John F. English, Political Adviser To Three Kennedys, Is Dead at 61 | False | By Frank Lynn | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/outdoors-a-classy-gunner-is-armed-with-modesty.html | Outdoors: A Classy Gunner Is Armed With Modesty | False | By Nelson Bryant | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/silicon-general-inc-reports-earnings-for-qtr-to-sept-30.html | SILICON GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/report-assails-us-helicopter.html | Report Assails U.S. Helicopter | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/music-chamber-society.html | Music: Chamber Society | False | By Bernard Holland | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/nicaraguan-cardinal-seeks-pledges-before-mediation-starts.html | Nicaraguan Cardinal Seeks Pledges Before Mediation Starts | False | By Stephen Kinzer, Special to the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/credit-markets-rate-drop-is-viewed-as-cushion.html | CREDIT MARKETS; Rate Drop Is Viewed As Cushion | False | By Michael Quint | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/tax-proposal-affects-bonds.html | Tax Proposal Affects Bonds | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nfl-cowboys-cut-off-at-pass-by-lions.html | N.F.L.; Cowboys Cut Off At Pass by Lions | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/theater/stage-satirical-medea-by-the-ludlam-troupe.html | Stage: Satirical 'Medea,' By the Ludlam Troupe | False | By Frank Rich | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/business-digest-monday-november-9-1987.html | BUSINESS DIGEST: MONDAY, NOVEMBER 9, 1987 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/t-arms-and-teardrops-restoring-street-lights.html | T-Arms and Teardrops: Restoring Street Lights | False | By David W. Dunlap | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/strategic-mortgage-investments-reports-earnings-for-qtr-to-sept-30.html | STRATEGIC MORTGAGE INVESTMENTS reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/what-chance-elections-british-hedge.html | What Chance Elections? British Hedge | False | By Nicholas D. Kristof, Special to the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/philanthropy-and-grit-give-hope-to-oglala-sioux.html | PHILANTHROPY AND GRIT GIVE HOPE TO OGLALA SIOUX | False | By Kathleen Teltsch, Special to the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/eldorado-motor-corp-reports-earnings-for-qtr-to-oct-3.html | ELDORADO MOTOR CORP reports earnings for Qtr to Oct 3 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/de-laurentiis-plans-to-quit.html | De Laurentiis Plans to Quit | False | Special to the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/edendale-journal-in-apartheid-s-shadow-zulu-wages-war-on-zulu.html | Edendale Journal; In Apartheid's Shadow, Zulu Wages War on Zulu | False | By John D. Battersby, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/india-adjusts-to-the-taking-of-weekends.html | India Adjusts To the Taking Of Weekends | False | By Sanjoy Hazarika, Special to the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/travelers-real-estate-inestment-trust-reports-earnings-for-qtr-to-sept-30.html | TRAVELERS REAL ESTATE INESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/results-plus-856687.html | Results Plus | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/ungermann-bass-inc-reports-earnings-for-qtr-to-oct-3.html | UNGERMANN-BASS INC reports earnings for Qtr to Oct 3 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/hong-kong-wary-of-china-sees-its-middle-class-fleeing.html | Hong Kong, Wary of China, Sees Its Middle Class Fleeing | False | By Nicholas D. Kristof, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nfl-cunningham-leads-eagles-to-an-upset.html | N.F.L.; Cunningham Leads Eagles to an Upset | False | Special to the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/five-choreographers-get-new-awards.html | Five Choreographers Get New Awards | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/comair-inc-reports-earnings-for-qtr-to-sept-30.html | COMAIR INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/donegal-group-reports-earnings-for-qtr-to-sept-30.html | DONEGAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/dance-all-ashton-program-by-the-joffrey-ballet.html | Dance: All-Ashton Program by the Joffrey Ballet | False | By Jack Anderson | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/prices-of-some-imports-can-t-help-but-go-up.html | Prices of Some Imports Can't Help but Go Up | False | By Andrea Adelson, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/international-report-world-bank-move-faulted.html | INTERNATIONAL REPORT; World Bank Move Faulted | False | Special to the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/vm-software-reports-earnings-for-qtr-to-sept-30.html | VM SOFTWARE reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/executive-changes-771187.html | EXECUTIVE CHANGES | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/style/dr-david-r-hensen-wed-to-dr-deirdre-munisteri.html | DR. DAVID R. HENSEN WED TO DR. DEIRDRE MUNISTERI | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/theater/stage-old-business-on-father-son-conflict.html | Stage: 'Old Business,' On Father-Son Conflict | False | By Mel Gussow | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/video-display-corp-reports-earnings-for-qtr-to-aug31.html | VIDEO DISPLAY CORP reports earnings for Qtr to Aug 31 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/books/books-of-the-times-762187.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/diversion-case-pleas-offered.html | Diversion Case Pleas Offered | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/distant-fires-create-haze-in-new-york.html | Distant Fires Create Haze In New York | False | By Robert D. McFadden | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/business-people-new-b-altman-chief-cites-ambitious-plans.html | Business People; New B. Altman Chief Cites 'Ambitious Plans' | False | By Isadore Barmash | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/johnson-and-scott-pace-the-lakers.html | Johnson and Scott Pace the Lakers | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/business-and-the-law-rising-costs-of-texaco-case.html | Business and the Law; Rising Costs Of Texaco Case | False | By Stephen Labaton | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/school-football-chaminade-edges-cardinal-spellman.html | School Football; Chaminade Edges Cardinal Spellman | False | By Al Harvin | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/quotation-of-the-day-883087.html | Quotation of the Day | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/allied-stores-president.html | Allied Stores President | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/our-next-step-in-central-america.html | Our Next Step In Central America | False | By James Chace | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/dh-technology-inc-reports-earnings-for-qtr-to-sept-30.html | DH TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/olympic-notebook-proposal-for-a-joint-team-of-2-koreas.html | Olympic Notebook; Proposal for a Joint Team of 2 Koreas | False | By Michael Janofsky | 1987-11-13 | TX 2-195201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/allwaste-inc-reports-earnings-for-year-to-sept-30.html | ALLWASTE INC reports earnings for Year to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/news-summary-monday-november-9-1987.html | NEWS SUMMARY: MONDAY, NOVEMBER 9, 1987 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/teknowledge-inc-reports-earnings-for-qtr-to-sept-30.html | TEKNOWLEDGE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/tenure-as-court-nominee-stretched-by-a-traffic-jam.html | TENURE AS COURT NOMINEE STRETCHED BY A TRAFFIC JAM | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/economic-calendar.html | Economic Calendar | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/gamble-and-lockbaum-race-for-award.html | Gamble and Lockbaum Race for Award | False | By William N. Wallace | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/style/lisa-belkin-is-married-to-dr-bruce-d-gelb.html | LISA BELKIN IS MARRIED TO DR. BRUCE D. GELB | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/a-tide-of-coast-contamination.html | A Tide of Coast Contamination | False | By Roger D. Stone | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/dividend-meetings-735887.html | Dividend Meetings | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/reagan-weighing-conflicting-advice-on-court-nominee.html | REAGAN WEIGHING CONFLICTING ADVICE ON COURT NOMINEE | False | By Susan F. Rasky, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/l-words-from-a-high-school-principal-on-choosing-a-chancellor-897287.html | Words From a High School Principal on Choosing a Chancellor | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/toni-morrison-to-teach-at-princeton.html | Toni Morrison to Teach at Princeton | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/music-gospel-at-triplex.html | MUSIC: GOSPEL AT TRIPLEX | False | By Robert Palmer | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/escagen-corp-reports-earnings-for-qtr-to-sept-30.html | ESCAGEN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/interface-inc-reports-earnings-for-qtr-to-sept-30.html | INTERFACE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/arx-inc-reports-earnings-for-qtr-to-sept-30.html | ARX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/tuesday-morning-inc-reports-earnings-for-qtr-to-sept-30.html | TUESDAY MORNING INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/study-says-nursing-home-costs-impoverish-many.html | Study Says Nursing Home Costs Impoverish Many | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/dresher-inc-reports-earnings-for-qtr-to-sept-30.html | DRESHER INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-sept-30.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-july-31.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to July 31 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/yachting-powerboat-final-plans-grueling-course-with-safety-in-mind.html | Yachting; Powerboat Final Plans Grueling Course With Safety in Mind | False | By Barbara Lloyd | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/question-box.html | Question Box | False | Ray Corio | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/palestinians-hijack-boat-with-8-aboard.html | Palestinians Hijack Boat With 8 Aboard | False | Special to the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/the-un-today-nov-9-1987.html | The U.N. Today: Nov. 9, 1987 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/l-good-reasons-to-help-us-apparel-industry-exploited-labor-896587.html | GOOD REASONS TO HELP U.S. APPAREL INDUSTRY; Exploited Labor | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/l-good-reasons-to-help-us-apparel-industry-896487.html | Good Reasons to Help U.S. Apparel Industry | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/energen-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGEN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/foster-l-b-co-reports-earnings-for-qtr-to-sept-30.html | FOSTER L B CO reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/surgery-for-holieway.html | Surgery for Holieway | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/death-prompts-action-on-car-racing.html | Death Prompts Action on Car Racing | False | By Michael Freitag | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/southeastern-savings-loan-reports-earnings-for-qtr-to-sept-30.html | SOUTHEASTERN SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/6-held-in-drug-scheme-7.5-million-is-seized.html | 6 Held in Drug Scheme; $7.5 Million Is Seized | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/horse-show-british-rider-wins-big-apple-jumping.html | Horse Show; British Rider Wins Big Apple Jumping | False | By Robin Finn | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/declining-strength-seen-in-reagan-s-loss-on-court.html | Declining Strength Seen in Reagan's Loss on Court | False | By Steven V. Roberts, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/sports-world-specials-new-lesson.html | Sports World Specials; New Lesson | False | By Robert Mcg. Thomas Jr. and William C. Rhoden | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/two-plead-not-guilty-in-murder-arson-case.html | Two Plead Not Guilty In Murder-Arson Case | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/horizon-industries-reports-earnings-for-qtr-to-oct-3.html | HORIZON INDUSTRIES reports earnings for Qtr to Oct 3 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/eldon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELDON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/sun-state-savings-loan-reports-earnings-for-qtr-to-sept-30.html | SUN STATE SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/style/linda-schechter-is-married-on-li.html | LINDA SCHECHTER IS MARRIED ON L.I. | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/guaranty-national-corp-reports-earnings-for-qtr-to-sept-30.html | GUARANTY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/gottlieb-reign-alters-the-new-yorker.html | Gottlieb Reign Alters The New Yorker | False | By Edwin McDowell | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/deeds-and-words-in-south-africa.html | Deeds and Words in South Africa | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/vestar-inc-reports-earnings-for-qtr-to-sept-30.html | VESTAR INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/noble-drilling-reports-earnings-for-qtr-to-sept-30.html | NOBLE DRILLING reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/bears-beat-packers-on-final-play-kick.html | Bears Beat Packers On Final-Play Kick | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/schools-of-social-work-swamped-by-applicants.html | Schools of Social Work Swamped by Applicants | False | By Isabel Wilkerson, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/alloy-computer-products-reports-earnings-for-qtr-to-sept-30.html | ALLOY COMPUTER PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/lam-research-corp-reports-earnings-for-qtr-to-oct-4.html | LAM RESEARCH CORP reports earnings for Qtr to Oct 4 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/10-candidates-wrap-up-blitz-of-iowa-voters.html | 10 Candidates Wrap Up Blitz Of Iowa Voters | False | By William E. Schmidt, Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/metro-matters-lindsay-reunion-good-old-days-of-urban-strife.html | Metro Matters; Lindsay Reunion: Good Old Days Of Urban Strife | False | By Sam Roberts | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/first-look-at-homeless-a-raw-sight-for-tourists.html | First Look at Homeless: A Raw Sight for Tourists | False | By Jane Gross | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/briefs-771387.html | BRIEFS | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/race-driver-65-killed-in-florida.html | Race Driver, 65, Killed in Florida | False | AP | 1987-11-13 | TX 2-195201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/church-dwight-co-inc-reports-earnings-for-qtr-to-sept-30.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/obituaries/al-richmond-leftist-ex-editor.html | Al Richmond, Leftist Ex-Editor | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/preventing-child-abuse-when-early-hints-are-not-enough.html | Preventing Child Abuse: When Early Hints Are Not Enough | False | By Mark A. Uhlig | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/bridge-little-known-players-given-chance-to-seek-us-honors.html | Bridge: Little-Known Players Given Chance to Seek U.S. Honors | False | By Alan Truscott | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/style/christopher-finn-wed-to-margaret-chisholm.html | CHRISTOPHER FINN WED TO MARGARET CHISHOLM | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nfl-broncos-beaten-by-bills-21-14.html | N.F.L.; BRONCOS BEATEN BY BILLS, 21-14 | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/anaren-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | ANAREN MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/donald-trump-s-circus-and-bread.html | Donald Trump's Circus, and Bread | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/world/technology-leak-to-soviet-found.html | TECHNOLOGY LEAK TO SOVIET FOUND | False | By John T. McQuiston | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/style/adam-j-cioth-marries-beth-frances-cobert.html | ADAM J. CIOTH MARRIES BETH FRANCES COBERT | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/canterbury-educational-services-reports-earnings-for-qtr-to-sept-30.html | CANTERBURY EDUCATIONAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/business/small-drop-in-gas-prices.html | Small Drop In Gas Prices | False | AP | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/2-youths-arrested-in-painting-of-swastikas-on-mahopac-synagogue.html | 2 Youths Arrested in Painting of Swastikas on Mahopac Synagogue | False | By Hilary Stout | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/washington-talk-soviet-american-relations-hot-ticket-round-trip-moscow.html | WASHINGTON TALK: SOVIET-AMERICAN RELATIONS; A Hot Ticket Is Round Trip, to or From Moscow | False | By Barbara Gamarekian | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/horse-racing-3-of-trainer-s-horses-fail-drug-tests.html | Horse Racing; 3 of Trainer's Horses Fail Drug Tests | False | By Steven Crist | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/sports-of-the-times-nine-years-is-a-long-time.html | Sports of The Times; 'NINE YEARS IS A LONG TIME' | False | By Dave Anderson | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/a-dim-view-of-justice.html | A Dim View of Justice | False | By Carey Winfrey | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/washington-talk-briefing-congressmen-show-off.html | WASHINGTON TALK: BRIEFING; Congressmen Show Off | False | | 1987-11-13 | TX 2-195201 | | |
| 1987-11-09 | 1987-11-09 | https://www.nytimes.com/1987/11/09/us/60-s-meet-80-s-disclosures-marijuana-widen-debate-over-public-standards-private.html | The 60's Meet the 80's; Disclosures on Marijuana Widen Debate Over Public Standards and Private Lives | False | By E. J. Dionne Jr., Special To the New York Times | 1987-11-13 | TX 2-195201 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/books/an-upset-at-the-book-awards.html | An Upset at the Book Awards | False | By Edwin McDowell | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/style/no-headline-059987.html | No Headline | False | By Michael Gross | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-unisys-to-acquire-timeplex-in-swap.html | COMPANY NEWS; Unisys To Acquire Timeplex In Swap | False | By Calvin Sims | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/style/new-york-collections-starring-sexy-dressing.html | New York Collections: Starring Sexy Dressing | False | By Bernadine Morris | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/1100-held-as-bangladesh-bans-protest-in-capital.html | 1,100 Held as Bangladesh Bans Protest in Capital | False | By Steven R. Weisman, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/after-decades-inventor-s-work-is-still-felt-in-the-laboratory.html | After Decades, Inventor's Work Is Still Felt in the Laboratory | False | By Malcolm W. Browne, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/who-s-in-charge-here.html | Who's in Charge Here? | False | | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/horses-get-substitute-trainer.html | Horses Get Substitute Trainer | False | By Steven Crist | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/international-banknote-co-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/pantera-s-corp-reports-earnings-for-qtr-to-sept-27.html | PANTERA'S CORP reports earnings for Qtr to Sept 27 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/business-digest-tuesday-november-10-1987.html | BUSINESS DIGEST: TUESDAY, NOVEMBER 10, 1987 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/theater/stage-borges-stories-in-tango-apasionado.html | Stage: Borges Stories In 'Tango Apasionado' | False | By Mel Gussow | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/finance-new-issues-new-hampshire-turnpike-bonds.html | FINANCE/NEW ISSUES; New Hampshire Turnpike Bonds | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/jim-walter-corp-reports-earnings-for-qtr-to-aug-31.html | JIM WALTER CORP reports earnings for Qtr to Aug 31 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-a-larger-estimate-for-robins.html | COMPANY NEWS; A Larger Estimate for Robins | False | By Barnaby J. Feder, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/united-merchants-manuacturers-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED MERCHANTS & MANUACTURERS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-avery-reorganizes.html | COMPANY NEWS; Avery Reorganizes | False | Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/hilb-rogal-hamilton-reports-earnings-for-qtr-to-sept-30.html | HILB, ROGAL & HAMILTON reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/datacopy-corp-reports-earnings-for-qtr-to-sept-30.html | DATACOPY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/theater/a-debate-on-broadway-over-district-s-future.html | A Debate on Broadway Over District's Future | False | By Jeremy Gerard | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/viacom-inc-reports-earnings-for-qtr-to-sept-30.html | VIACOM INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/south-dakota-city-is-divided-over-prison-on-campus-site.html | South Dakota City Is Divided Over Prison on Campus Site | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/obituaries/dr-frederic-m-wheelock-professor-85.html | Dr. Frederic M. Wheelock; Professor, 85 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/sandy-corp-reports-earnings-for-qtr-to-aug-31.html | SANDY CORP reports earnings for Qtr to Aug 31 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/variety-lexicon.html | Variety Lexicon | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/amc-entertainment-reports-earnings-for-qtr-to-sept-30.html | AMC ENTERTAINMENT reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/news-summary-tuesday-november-10-1987.html | NEWS SUMMARY: TUESDAY, NOVEMBER 10, 1987 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/gore-s-fears-are-eased-on-issue-of-marijuana.html | Gore's Fears Are Eased On Issue of Marijuana | False | By Michael Oreskes, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/eaton-division-is-barred-from-us-contracts.html | Eaton Division Is Barred From U.S. Contracts | False | By Richard L. Berke, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/college-soccer-smu-gets-to-play-football-after-all.html | College Soccer; S.M.U. Gets to Play 'Football' After All | False | By Alex Yannis | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/taco-villa-inc-reports-earnings-for-qtr-to-sept-30.html | TACO VILLA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/sports-people-harmon-is-cleared.html | SPORTS PEOPLE; Harmon Is Cleared | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/must-death-be-a-soviet-passport.html | Must Death Be a Soviet Passport? | False | By Benjamin Charny | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/mcorp-fights-a-tide-of-losses.html | Mcorp Fights a Tide of Losses | False | By Thomas C. Hayes, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/2-plead-not-guilty-in-using-funds-for-campaign-aides.html | 2 Plead Not Guilty in Using Funds for Campaign Aides | False | By Elizabeth Kolbert | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/transmation-inc-reports-earnings-for-qtr-to-sept-30.html | TRANSMATION INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/biomedicus-inc-reports-earnings-for-qtr-to-sept-30.html | BIOMEDICUS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/dole-makes-his-presidential-bid-official.html | Dole Makes His Presidential Bid Official | False | By Bernard Weinraub, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/blockbuster-entertainment-reports-earnings-for-qtr-to-sept-30.html | BLOCKBUSTER ENTERTAINMENT reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/briefs-024787.html | BRIEFS | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/doskocil-companies-reports-earnings-for-qtr-to-oct-3.html | DOSKOCIL COMPANIES reports earnings for Qtr to Oct 3 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/vallone-denies-urging-policy-to-jail-homeless.html | Vallone Denies Urging Policy to Jail Homeless | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/sabine-corp-reports-earnings-for-qtr-to-sept-30.html | SABINE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/weingarten-realty-reports-earnings-for-qtr-to-sept-30.html | WEINGARTEN REALTY reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/israel-philharmonic-plays-warsaw.html | ISRAEL PHILHARMONIC PLAYS WARSAW | False | By John Tagliabue, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/2-buyouts-try-unusual-twist.html | 2 Buyouts Try Unusual Twist | False | By Robert J. Cole | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/altos-computer-systems-reports-earnings-for-qtr-to-sept-27.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to Sept 27 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/cbs-names-new-head-of-entertainment-unit.html | CBS Names New Head Of Entertainment Unit | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/best-buy-co-reports-earnings-for-qtr-to-sept-30.html | BEST BUY CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/alex-brown-sons-incorporated-reports-earnings-for-qtr-to-sept-30.html | ALEX BROWN & SONS INCORPORATED reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/intelligent-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-bank-of-boston.html | COMPANY NEWS; Bank of Boston | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/acc-corp-reports-earnings-for-qtr-to-sept-30.html | ACC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/lydall-inc-reports-earnings-for-qtr-to-sept-30.html | LYDALL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/pipeline-company-to-clean-pcb-sites.html | PIPELINE COMPANY TO CLEAN PCB SITES | False | By Philip Shabecoff, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/in-an-ulster-city-grief-for-11-and-rage.html | In an Ulster City, Grief for 11 and Rage | False | By Howell Raines, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/iomega-corp-reports-earnings-for-qtr-to-sept-30.html | IOMEGA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/c-corrections-150687.html | Corrections | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/a-new-khan-is-favored-in-squash.html | A NEW KHAN IS FAVORED IN SQUASH | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/brand-cos-reports-earnings-for-qtr-to-sept-30.html | BRAND COS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/ideal-school-supply-reports-earnings-for-qtr-to-sept-30.html | IDEAL SCHOOL SUPPLY reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/about-education-gift-of-a-great-teacher.html | ABOUT EDUCATION; Gift of a Great Teacher | False | By Fred M. Hechinger | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/l-don-t-play-a-shell-game-with-social-security-not-an-entitlement-222187.html | Don't Play a Shell Game With Social Security; Not an Entitlement | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-sept-30.html | ASPEN RIBBONS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/belgian-dance-festival-to-open-at-the-kitchen.html | Belgian Dance Festival To Open at the Kitchen | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/l-hungary-s-reformers-are-not-in-warring-camps-006887.html | Hungary's Reformers Are Not in Warring Camps | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/kearney-national-inc-reports-earnings-for-qtr-to-sept-30.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/fear-is-new-to-americans-in-philippines.html | Fear Is New To Americans In Philippines | False | By Seth Mydans, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/science-watch-allergy.html | SCIENCE WATCH; Premenstrual Allergy | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/optimism-is-guarded-as-oil-executives-convene.html | Optimism Is Guarded as Oil Executives Convene | False | By Matthew L. Wald, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/past-marijuana-use-held-insufficient-reason-to-rule-out-candidate.html | Past Marijuana Use Held Insufficient Reason to Rule Out Candidate | False | By Richard J. Meislin | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/amid-greek-threats-us-opens-talks-on-bases.html | Amid Greek Threats, U.S. Opens Talks on Bases | False | Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/washington-talk-briefing-getting-out.html | WASHINGTON TALK: BRIEFING; Getting Out | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/florida-steel-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/international-shipholding-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/diagnostic-retrieval-sysems-inc-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC-RETRIEVAL SYSEMS inc reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/2-more-top-aides-quit-arizona-chief-s-staff.html | 2 More Top Aides Quit Arizona Chief's Staff | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/general-signal-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/advertising-bozell-jacobs-is-given-a-2d-toothpaste-brand.html | ADVERTISING; Bozell, Jacobs Is Given A 2d Toothpaste Brand | False | By Philip H. Dougherty | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/less-density-sought-in-theater-area.html | Less Density Sought in Theater Area | False | By David W. Dunlap | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/bomb-blast-kills-32-in-sri-lanka-as-tamil-autonomy-bill-is-pressed.html | Bomb Blast Kills 32 in Sri Lanka As Tamil Autonomy Bill Is Pressed | False | Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/idled-farmland-may-rise-in-1988.html | IDLED FARMLAND MAY RISE IN 1988 | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/bennett-says-youthful-lapses-shouldn-t-bar-office-seekers.html | Bennett Says Youthful Lapses Shouldn't Bar Office Seekers | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/500-peacefully-protest-speech-by-farrakhan.html | 500 Peacefully Protest Speech by Farrakhan | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/woman-pushed-onto-ind-track-crawls-to-safety.html | Woman Pushed Onto IND Track Crawls to Safety | False | By Esther Iverem | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/concert-site-changed.html | CONCERT SITE CHANGED | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/panel-studies-third-world-health-woes.html | Panel Studies Third World Health Woes | False | AP | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/beneath-a-street-art-soothes.html | Beneath a Street, Art Soothes | False | By John Rockwell | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/washington-talk-soviet-american-relations-a-pre-summit-push-on-emigration.html | WASHINGTON TALK: SOVIET-AMERICAN RELATIONS; A Pre-Summit Push on Emigration | False | By David K. Shipler, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/ewing-is-inspiring-in-knicks-3d-loss.html | Ewing Is Inspiring In Knicks' 3d Loss | False | By Roy S. Johnson | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/international-hydron-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL HYDRON reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/kysor-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/despite-progress-giants-aren-t-in-clear.html | Despite Progress, Giants Aren't in Clear | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/bridge-a-social-invitation-was-start-of-partnership-that-lasted.html | Bridge: A Social Invitation Was Start Of Partnership That Lasted | False | By Alan Truscott | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/ccx-inc-reports-earnings-for-qtr-to-sept-30.html | CCX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/syntech-international-inc-reports-earnings-for-qtr-to-sept-30.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/easco-hand-tools-reports-earnings-for-qtr-to-sept-30.html | EASCO HAND TOOLS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/finance-new-issues-spread-above-bill-rates-widened-by-sallie-mae.html | FINANCE/NEW ISSUES; Spread Above Bill Rates Widened by Sallie Mae | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/l-hero-of-the-metropolis-223787.html | Hero of the Metropolis | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/l-don-t-play-a-shell-game-with-social-security-065087.html | Don't Play a Shell Game With Social Security | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/rayonier-timberlands-lp-reports-earnings-for-qtr-to-sept-30.html | RAYONIER TIMBERLANDS LP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/obando-as-peacemaker-a-stormy-path.html | Obando as Peacemaker: A Stormy Path | False | By Stephen Kinzer, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/tv-reviews-napoleon-and-josephine-a-mini-series.html | TV Reviews; 'NAPOLEON AND JOSEPHINE,' A MINI-SERIES | False | By John J. O'Connor | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/results-plus-162787.html | RESULTS PLUS | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/l-what-the-resurgence-of-marriage-means-005887.html | What the Resurgence of Marriage Means | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/manila-s-push-for-common-policy-on-us-bases-surprises-its-allies.html | Manila's Push for Common Policy On U.S. Bases Surprises Its Allies | False | By Barbara Crossette, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/wells-fargo-mortgage-eqity-trust-reports-earnings-for-qtr-to-sept-30.html | WELLS FARGO MORTGAGE & EQITY TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/tv-sports-nfl-becomes-a-telethon.html | TV SPORTS; N.F.L. Becomes a Telethon | False | By Michael Goodwin | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/work-on-solar-car-enriches-engineering-on-many-fronts.html | Work on Solar Car Enriches Engineering On Many Fronts | False | By Malcolm W. Browne | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/bipartisan-ad-plea-for-budget-cut.html | Bipartisan Ad Plea for Budget Cut | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/sonex-research-reports-earnings-for-qtr-to-sept-30.html | SONEX RESEARCH reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/rare-white-rhino-dies.html | Rare White Rhino Dies | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/towns-turn-pesky-leaves-into-food-for-suburban-soil.html | Towns Turn Pesky Leaves Into Food for Suburban Soil | False | By Philip S. Gutis | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/variety-moves-off-broadway.html | Variety Moves Off Broadway | False | By Nan Robertson | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/massive-clusters-of-galaxies-defy-concepts-of-the-universe.html | Massive Clusters of Galaxies Defy Concepts of the Universe | False | By John Noble Wilford | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/valley-forge-corp-reports-earnings-for-qtr-to-sept-30.html | VALLEY FORGE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/pristina-journal-blood-will-have-blood-it-s-the-code-of-the-clans.html | Pristina Journal; Blood Will Have Blood; It's the Code of the Clans | False | By David Binder, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/entronics-corp-reports-earnings-for-qtr-to-sept-30.html | ENTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/advertising-8-gain-for-newspapers.html | ADVERTISING; 8% Gain for Newspapers | False | By Philip H. Dougherty | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/health-images-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH IMAGES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/gruntal-buying-moseley-unit.html | Gruntal Buying Moseley Unit | False | Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/books/books-of-the-times-172287.html | BOOKS OF THE TIMES | False | By John Gross | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/judge-dismisses-3-suits-on-comex-s-silver-role.html | Judge Dismisses 3 Suits On Comex's Silver Role | False | By Kenneth N. Gilpin | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/optrotech-ltd-reports-earnings-for-qtr-to-sept-30.html | OPTROTECH LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/3-resignations-at-del-webb.html | 3 Resignations At Del Webb | False | Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/erc-international-inc-reports-earnings-for-qtr-to-sept-30.html | ERC INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/suit-seeks-to-alter-voting-system-in-birmingham.html | Suit Seeks to Alter Voting System in Birmingham | False | By Ronald Smothers, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/irwin-union-corp-reports-earnings-for-qtr-to-sept-30.html | IRWIN UNION CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/sea-containers-group-reports-earnings-for-qtr-to-sept-30.html | SEA CONTAINERS GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/federal-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | FEDERAL INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/washington-talk-briefing-signoff.html | WASHINGTON TALK: BRIEFING; Signoff | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/environmental-treatment-technologies-reports-earnings-for-qtr-to-sept-30.html | ENVIRONMENTAL TREATMENT & TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/servico-inc-reports-earnings-for-qtr-to-sept-24.html | SERVICO INC reports earnings for Qtr to Sept 24 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/food-agency-chief-wins-a-bitter-vote.html | Food Agency Chief Wins a Bitter Vote | False | By Roberto Suro, Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/fibronics-international-reports-earnings-for-qtr-to-sept-30.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/mesaba-aviation-inc-reports-earnings-for-qtr-to-sept-30.html | MESABA AVIATION INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/selenium-threatens-waterfowl-area.html | Selenium Threatens Waterfowl Area | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/aristech-chemical-reports-earnings-for-qtr-to-sept-30.html | ARISTECH CHEMICAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/the-dance-rachel-list-company.html | The Dance: Rachel List Company | False | By Jack Anderson | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/troopers-took-photos-of-child-in-abuse-case.html | Troopers Took Photos of Child In Abuse Case | False | By Robert D. McFadden | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-sept-30.html | REFAC TECHNOLOGY DEVELEPONT CORP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/obituaries/charles-holland-american-tenor-and-emigre-in-europe-dies-at-77.html | Charles Holland, American Tenor And Emigre in Europe, Dies at 77 | False | By John Rockwell | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/central-holding-reports-earnings-for-qtr-to-sept-30.html | CENTRAL HOLDING reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/credit-markets-rates-steady-in-quiet-trading.html | CREDIT MARKETS; Rates Steady in Quiet Trading | False | By Michael Quint | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/alcoholism-genetic-links-grow-clearer.html | Alcoholism: Genetic Links Grow Clearer | False | By Gina Kolata | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/quotation-of-the-day-188087.html | Quotation of the Day | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-sept-30.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/noble-insurance-reports-earnings-for-qtr-to-sept-30.html | NOBLE INSURANCE reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/fresh-push-on-baseball-jobs.html | FRESH PUSH ON BASEBALL JOBS | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/international-rectifier-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/obituaries/zenaida-drabkin-siskind-lawyer-86.html | Zenaida Drabkin Siskind; Lawyer, 86 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/va-reduces-its-loan-rate.html | V.A. Reduces Its Loan Rate | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/advertising-new-breed-of-small-agencies.html | Advertising; New Breed Of Small Agencies | False | By Philip H. Dougherty | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/cuomo-says-sympathy-can-aid-minority-youth.html | Cuomo Says Sympathy Can Aid Minority Youth | False | y JAMES FERON, Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-continental-cuts.html | COMPANY NEWS; Continental Cuts | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/advertising-laurence-charles-adds-2-mcdonald-s-groups.html | ADVERTISING; Laurence, Charles Adds 2 McDonald's Groups | False | By Philip H. Dougherty | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/talks-on-nicaragua-truce-may-open-next-week.html | Talks on Nicaragua Truce May Open Next Week | False | By James Lemoyne, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-telex-extension.html | COMPANY NEWS; Telex Extension | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/l-dont-t-play-a-shell-game-with-social-security-twice-taxed-220587.html | Don't Play a Shell Game With Social Security; Twice Taxed | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/national-environmental-controls-inc-reports-earnings-for-qtr-to-aug-31.html | NATIONAL ENVIRONMENTAL CONTROLS INC reports earnings for Qtr to Aug 31 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/wajax-limited-reports-earnings-for-qtr-to-sept-30.html | WAJAX LIMITED reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/business-people-major-shift-at-itt-raising-questions.html | BUSINESS PEOPLE; Major Shift at ITT Raising Questions | False | By Calvin Sims | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/interstate-power-co-reports-earnings-for-12mo-sept-30.html | INTERSTATE POWER CO reports earnings for 12mo Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/us-intec-inc-reports-earnings-for-qtr-to-sept-30.html | US INTEC INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/palestinian-group-s-captives-are-not-israelis-israel-says.html | Palestinian Group's Captives Are Not Israelis, Israel Says | False | Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/obituaries/robert-c-allen-disney-executive-55.html | Robert C. Allen; Disney Executive, 55 | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/careers-fish-farms-providing-new-jobs.html | Careers; Fish Farms Providing New Jobs | False | By Elizabeth M. Fowler | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/munford-inc-reports-earnings-for-qtr-to-oct-1.html | MUNFORD INC reports earnings for Qtr to Oct 1 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/sports-people-snider-recovering.html | SPORTS PEOPLE; Snider Recovering | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/market-place-bullish-outlook-for-wrigley.html | Market Place; Bullish Outlook For Wrigley | False | By Vartanig G. Vartan | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/county-bills-an-estate-for-aid-in-depression.html | County Bills an Estate For Aid in Depression | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/national-insurance-group-reports-earnings-for-qtr-to-sept-30.html | NATIONAL INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/pro-basketball-notebook-at-start-2-crucial-injuries.html | Pro Basketball Notebook; At Start, 2 Crucial Injuries | False | By Sam Goldaper | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/worldcorp-reports-earnings-for-qtr-to-sept-30.html | WORLDCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/q-a-944387.html | Q&A | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/oversight-groups-assail-prison-barge-as-poorly-constructed-and-dangerous-maze.html | OVERSIGHT GROUPS ASSAIL PRISON BARGE AS POORLY CONSTRUCTED AND DANGEROUS MAZE | False | By Douglas Martin | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/finance-new-issues-philadelphia-school-bonds.html | FINANCE/NEW ISSUES; Philadelphia School Bonds | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/zulu-chief-agrees-to-meet-with-freed-nationalist.html | Zulu Chief Agrees to Meet With Freed Nationalist | False | Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-sept-30.html | ADVANCED TELECOMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/key-rates-189587.html | KEY RATES | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/glass-steagall-shift-gaining-support.html | Glass-Steagall Shift Gaining Support | False | By Nathaniel C. Nash, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/precision-resources-reports-earnings-for.html | PRECISION RESOURCES reports earnings for | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/eastern-utilities-associates-reports-earnings-for-qtr-to-sept-30.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/whitehall-corp-reports-earnings-for-qtr-to-sept-30.html | WHITEHALL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/western-waste-industries-reports-earnings-for-qtr-to-sept-30.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/l-don-t-play-a-shell-game-with-social-security-false-modesty-220787.html | Don't Play a Shell Game With Social Security; False Modesty | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/austin-journal-the-home-of-hormel-a-town-still-divided.html | Austin Journal; The Home of Hormel: A Town Still Divided | False | By Dirk Johnson, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/futures-options-stock-index-pit-calm-in-program-trading.html | FUTURES/OPTIONS; STOCK INDEX PIT CALM IN PROGRAM TRADING | False | By Julia M. Flynn, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/moore-handley-inc-reports-earnings-for-qtr-to-sept-30.html | MOORE-HANDLEY INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/arab-talks-topic-is-iran.html | Arab Talks: Topic Is Iran | False | By Thomas L. Friedman, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/few-program-traders-return.html | Few Program Traders Return | False | By Anise C. Wallace | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/our-towns-housing-decree-moderate-homes-for-mere-149000.html | Our Towns; Housing Decree: Moderate Homes For Mere $149,000 | False | By Michael Winerip | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/longer-prison-terms-are-backed-in-survey.html | Longer Prison Terms Are Backed in Survey | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/general-housewares-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/concert-london-ensemble.html | Concert: London Ensemble | False | By Donal Henahan | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/central-bankers-call-for-reducing-trade-imbalances-statement-on-meeting.html | CENTRAL BANKERS CALL FOR REDUCING TRADE IMBALANCES; Statement on Meeting | False | Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/federal-agents-arrest-fugitive-in-connecticut.html | Federal Agents Arrest Fugitive In Connecticut | False | By John T. McQuiston | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/schmidt-and-ripkin-stay-put.html | SCHMIDT AND RIPKIN STAY PUT | False | By Murray Chass | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/tainted-sites-near-pipeline.html | TAINTED SITES NEAR PIPELINE | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/cenvill-investors-reports-earnings-for-qtr-to-sept-30.html | CENVILL INVESTORS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/in-a-polish-forest-neglect-and-study.html | In a Polish Forest, Neglect and Study | False | By John Tagliabue | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/timeplex-inc-reports-earnings-for-qtr-to-sept-30.html | TIMEPLEX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/peruvian-leader-finds-his-charm-is-slipping.html | Peruvian Leader Finds His Charm Is Slipping | False | By Alan Riding, Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/science-watch-in-a-hostile-environment-drab-can-be-beautiful.html | SCIENCE WATCH; In a Hostile Environment, Drab Can Be Beautiful | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/islanders-facing-a-difficult-encore.html | Islanders Facing A Difficult Encore | False | By Joe Sexton, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/jets-storm-by-seahawks.html | JETS STORM BY SEAHAWKS | False | By William N. Wallace, Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/washington-talk-vietnam-legacy-the-memorial-s-list-grows-by-24.html | WASHINGTON TALK: VIETNAM LEGACY; The Memorial's List Grows by 24 | False | By Hilary Stout, Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/theater/stage-sophie-musical-drawn-from-tucker.html | Stage: 'Sophie,' Musical Drawn From Tucker | False | By Walter Goodman | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/c-corrections-188887.html | Corrections | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/lawson-products-inc-reports-earnings-for-qtr-to-sept-30.html | LAWSON PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-sept-30.html | BATTLE MOUNTAIN GOLD CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/mesa-gets-9.9-stake-in-singer.html | Mesa Gets 9.9% Stake In Singer | False | By Peter H. Frank, Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/cannon-settles-sec-case.html | Cannon Settles S.E.C. Case | False | Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/transit-supervisor-suspended-on-conduct-charge.html | TRANSIT SUPERVISOR SUSPENDED ON CONDUCT CHARGE | False | By Richard Levine | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/sports-people-irvin-back-with-rams.html | SPORTS PEOPLE; Irvin Back With Rams | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/weston-roy-f-inc-reports-earnings-for-qtr-to-sept-30.html | WESTON, ROY F INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/kent-electronics-reports-earnings-for-qtr-to-sept-26.html | KENT ELECTRONICS reports earnings for Qtr to Sept 26 | False | | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/instron-corp-reports-earnings-for-qtr-to-sept-30.html | INSTRON CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/for-dubcek-a-brief-brush-with-politics.html | For Dubcek, A Brief Brush With Politics | False | By Henry Kamm, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/nations-letting-dollar-slide.html | Nations Letting Dollar Slide | False | By Peter T. Kilborn, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/c-corrections-226687.html | Corrections | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/transactions-144187.html | Transactions | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/waxman-industries-reports-earnings-for-qtr-to-sept-30.html | WAXMAN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/washington-talk-briefing-in-all-candor.html | WASHINGTON TALK: BRIEFING; IN ALL CANDOR | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/first-boston-suffered-big-losses-in-october.html | First Boston Suffered Big Losses in October | False | By James Sterngold | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/advertising-foote-cone-belding-s-earnings-increase-59.6.html | ADVERTISING; Foote, Cone & Belding's Earnings Increase 59.6% | False | By Philip H. Dougherty | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/cutco-industries-reports-earnings-for-qtr-to-sept-30.html | CUTCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-sept-30.html | DIAMOND CRYSTAL SALT co reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/tax-watch-supply-side-reappraisal.html | Tax Watch; 'Supply Side' Reappraisal | False | By Gary Klott | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/exchange-staff-goes-on-strike.html | Exchange Staff Goes on Strike | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/after-exodus-hope-comes-to-a-south-bronx-block.html | After Exodus, Hope Comes to a South Bronx Block | False | By Sam Howe Verhovek | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/reagan-says-new-steps-may-lead-to-direct-talks-with-nicaragua.html | Reagan Says New Steps May Lead To Direct Talks With Nicaragua | False | By Neil A. Lewis, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/kdi-corp-reports-earnings-for-qtr-to-sept-30.html | KDI CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/texas-international-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Aug 31 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/soviet-revising-its-criminal-code-seems-likely-to-end-internal-exile.html | Soviet, Revising Its Criminal Code, Seems Likely to End Internal Exile | False | By Philip Taubman, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/forest-fire-haze-stays-in-new-york.html | FOREST FIRE HAZE STAYS IN NEW YORK | False | By Michael Freitag | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/aritech-corp-reports-earnings-for-qtr-to-sept-30.html | ARITECH CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/at-top-of-list-judge-fitting-centrist-mold.html | At Top of List, Judge Fitting Centrist Mold | False | By Stuart Taylor Jr., Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/obituaries/jerome-h-schloss-philanthropic-worker-103.html | Jerome H. Schloss; Philanthropic Worker, 103 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/italians-approve-restrictions-on-atom-power-and-judges.html | Italians Approve Restrictions On Atom Power and Judges | False | Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/youth-is-imprisoned-for-shooting-spree-that-left-four-dead.html | YOUTH IS IMPRISONED FOR SHOOTING SPREE THAT LEFT FOUR DEAD | False | AP | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/gorman-rupp-company-reports-earnings-for-qtr-to-sept-30.html | GORMAN-RUPP COMPANY reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-sept-30.html | FOOTE CONE & BELDING COMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/currency-markets-dollar-stocks-fall-in-tokyo.html | CURRENCY MARKETS; Dollar, Stocks Fall In Tokyo | False | By Susan Chira, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/personal-computers-new-products-fuel-boom-in-exhibits-at-show.html | PERSONAL COMPUTERS; New Products Fuel Boom in Exhibits at Show | False | By Peter H. Lewis | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/tunisia-is-moving-delicately-on-transition.html | Tunisia Is Moving Delicately on Transition | False | By Paul Delaney, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/us-fights-a-new-battle-of-antietam.html | U.S. Fights a New Battle of Antietam | False | By Philip Shabecoff, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/utilitech-reports-earnings-for-qtr-to-sept-30.html | UTILITECH reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-worlds-seeks-new-capital.html | COMPANY NEWS; Worlds Seeks New Capital | False | Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/lsi-logic-corp-reports-earnings-for-qtr-to-sept-30.html | LSI LOGIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/air-force-missile-destroyed.html | Air Force Missile Destroyed | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/samson-energy-lp-reports-earnings-for-qtr-to-sept-30.html | SAMSON ENERGY LP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/sensor-control-reports-earnings-for-qtr-to-sept-30.html | SENSOR CONTROL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/lo-jack-corp-reports-earnings-for-qtr-to-aug-31.html | LO-JACK CORP reports earnings for Qtr to Aug 31 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/bemis-co-reports-earnings-for-qtr-to-sept-30.html | BEMIS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/armor-all-products-reports-earnings-for-qtr-to-sept-30.html | ARMOR ALL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/international-technology-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/devils-johnson-lost-to-injury.html | Devils' Johnson Lost to Injury | False | By Alex Yannis | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-rising-yen-cuts-sales-for-toyota.html | COMPANY NEWS; Rising Yen Cuts Sales For Toyota | False | By Thomas C. Hayes | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN PACIFIC LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/peripherals-commodore-s-odd-128.html | PERIPHERALS; Commodore's Odd 128 | False | By L.r. Shannon | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/diagnon-corp-reports-earnings-for-qtr-to-aug-31.html | DIAGNON CORP reports earnings for Qtr to Aug 31 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/budget-rent-a-car-reports-earnings-for-qtr-to-sept-30.html | BUDGET RENT A CAR reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/democrats-prepare-a-counteroffer-to-republican-plan-to-cut-deficit.html | Democrats Prepare a Counteroffer To Republican Plan to Cut Deficit | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/savings-units-rate-risk-seen.html | Savings Units' Rate Risk Seen | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/legg-mason-inc-reports-earnings-for-qtr-to-sept-30.html | LEGG MASON INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/world/the-un-today-nov-10-1987.html | The U.N. Today; Nov. 10, 1987 | False | | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/florence-sussman-marries-harry-george-fletcher-3d.html | FLORENCE SUSSMAN MARRIES HARRY GEORGE FLETCHER 3d | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-visa-teller-link.html | COMPANY NEWS; Visa Teller Link | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/concert-youth-symphony.html | CONCERT: YOUTH SYMPHONY | False | By: Bernard Holland | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/l-birth-control-that-few-are-able-to-practice-006587.html | Birth Control That Few Are Able to Practice | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/white-house-says-probable-nominee-is-judge-kennedy.html | WHITE HOUSE SAYS PROBABLE NOMINEE IS JUDGE KENNEDY | False | By Joel Brinkley, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/obituaries/john-logan-dies-at-64-a-prize-winning-poet.html | John Logan Dies at 64; A Prize-Winning Poet | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/trio-tech-international-reports-earnings-for-qtr-to-sept-30.html | TRIO-TECH INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/science-watch-drab-can-be-beautiful.html | SCIENCE WATCH; Drab Can Be Beautiful | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/hooper-holmes-inc-reports-earnings-for-qtr-to-sept-30.html | HOOPER HOLMES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/obituaries/charles-m-heistand-boy-scout-executive-90.html | Charles M. Heistand; Boy Scout Executive, 90 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/incstar-corp-reports-earnings-for-qtr-to-sept-30.html | INCSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/c-corrections-188387.html | Corrections | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/sports-people-two-bears-injured.html | SPORTS PEOPLE; Two Bears Injured | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/pioneer-financial-services-reports-earnings-for-qtr-to-sept-30.html | PIONEER FINANCIAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/infotron-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/starstream-communications-reports-earnings-for-qtr-to-sept-30.html | STARSTREAM COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/swiss-and-us-in-insider-pact.html | Swiss and U.S. In Insider Pact | False | Special to the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/davox-corp-reports-earnings-for-qtr-to-sept-30.html | DAVOX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/buckeye-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/weinberger-s-exit-what-it-means.html | Weinberger's Exit: What It Means | False | By James Reston | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/bench-craft-inc-reports-earnings-for-qtr-to-sept-30.html | BENCH CRAFT INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/c-corrections-188287.html | Corrections | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/science/shuttle-cargo-weight.html | Shuttle Cargo Weight | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/mcfarlane-testifying-at-deaver-trial-tells-of-unannounced-visit.html | McFarlane, Testifying at Deaver Trial, Tells of Unannounced Visit | False | By Ben A. Franklin, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/jones-medical-industries-reports-earnings-for-qtr-to-sept-30.html | JONES MEDICAL INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/gay-culture-seminar.html | GAY CULTURE SEMINAR | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/security-tag-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SECURITY TAG SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/national-western-life-insurnce-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL WESTERN LIFE INSURNCE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/conrail-to-buy-locomotives.html | Conrail to Buy Locomotives | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/banctec-inc-reports-earnings-for-qtr-to-sept-27.html | BANCTEC INC reports earnings for Qtr to Sept 27 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/provena-foods-reports-earnings-for-qtr-to-sept-30.html | PROVENA FOODS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/behind-the-ginsburg-smoke.html | Behind the Ginsburg Smoke | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/the-editorial-notebook-aids-in-harsh-review.html | The Editorial Notebook; AIDS, in Harsh Review | False | By Nicholas Wade | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/ballet-canadian-troupe-in-glen-tetley-s-ronde.html | Ballet: Canadian Troupe in Glen Tetley's 'Ronde' | False | By Anna Kisselgoff, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/hwc-distribution-reports-earnings-for-qtr-to-sept-30.html | HWC DISTRIBUTION reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/ballet-cast-shifts-in-joffrey-sacre-and-parade.html | Ballet: Cast Shifts in Joffrey 'Sacre' and 'Parade' | False | By Jennifer Dunning | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/inside-148787.html | INSIDE | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/central-bankers-call-for-reducing-trade-imbalances.html | CENTRAL BANKERS CALL FOR REDUCING TRADE IMBALANCES | False | By Steven Greenhouse, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/healthwatch-inc-reports-earnings-for.html | HEALTHWATCH INC reports earnings for | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/sports-people-mansdorf-to-play.html | SPORTS PEOPLE; Mansdorf to Play | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/sports-of-the-times-the-gray-fox.html | SPORTS OF THE TIMES; THE GRAY FOX | False | By Ira Berkow | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/style/two-ways-to-go-downtown.html | TWO WAYS TO GO DOWNTOWN | False | By Michael Gross | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/opec-seeks-output-audits.html | OPEC Seeks Output Audits | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/c-corrections-074487.html | Corrections | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/buckeye-partners-lp-reports-earnings-for-qtr-to-sept-30.html | BUCKEYE PARTNERS LP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/58.85-drop-puts-dow-at-1900.20.html | 58.85 Drop Puts Dow At 1,900.20 | False | By Lawrence J. de Maria | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/unigene-laboratories-reports-earnings-for-qtr-to-sept-30.html | UNIGENE LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/intermec-corp-reports-earnings-for-qtr-to-sept-30.html | INTERMEC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/senator-chiles-admits-marijuana-use-in-past.html | Senator Chiles Admits Marijuana Use in Past | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/c-corrections-188987.html | Corrections | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/gander-mountain-reports-earnings-for-qtr-to-sept-30.html | GANDER MOUNTAIN reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/l-use-of-hyperbaric-oxygen-in-texas-well-rescue-007387.html | Use of Hyperbaric Oxygen in Texas Well Rescue | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/new-york-officials-reach-indian-museum-agreement.html | New York Officials Reach Indian Museum Agreement | False | By Irvin Molotsky, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/fbi-opens-inquiry-in-ginsburg-case.html | F.B.I. OPENS INQUIRY IN GINSBURG CASE | False | By Philip Shenon, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/hein-werner-corp-reports-earnings-for-qtr-to-sept-30.html | HEIN-WERNER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/business-people-two-accept-challenge-of-ailing-crazy-eddie.html | BUSINESS PEOPLE; Two Accept Challenge Of Ailing Crazy Eddie | False | By Kenneth N. Gilpin | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/obituaries/paul-k-cook-62-ex-us-official-and-analyst-of-soviet-hierarchy.html | Paul K. Cook, 62, Ex-U.S. Official And Analyst of Soviet Hierarchy | False | By David K. Shipler, Special To the New York Times | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/foreign-affairs-the-wrong-reasons.html | FOREIGN AFFAIRS; The Wrong Reasons | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/7-of-30-aliens-still-at-large-after-miami-prison-breakout.html | 7 of 30 Aliens Still at Large After Miami Prison Breakout | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/us/one-killed-as-trains-collide.html | One Killed as Trains Collide | False | AP | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/atalanta-sosnoff-capital-reports-earnings-for-qtr-to-sept-30.html | ATALANTA-SOSNOFF CAPITAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-196481 | | |
| 1987-11-10 | 1987-11-10 | https://www.nytimes.com/1987/11/10/business/advertising-chi-chi-s-is-switching-to-dmb-b-st-louis.html | ADVERTISING; CHI-CHI'S IS SWITCHING TO D.M.B.&B., ST. LOUIS | False | By Philip H. Dougherty | 1987-11-16 | TX 2-196481 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/ipl-systems-inc-reports-earnings-for-qtr-to-sept-30.html | IPL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/farmers-vs-banks-new-tactics-on-unpaid-loans.html | Farmers vs. Banks: New Tactics on Unpaid Loans | False | By William Robbins, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/judge-weighs-texaco-plea.html | Judge Weighs Texaco Plea | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/finley-kumble-major-law-firm-facing-revamping-or-dissolution.html | Finley, Kumble, Major Law Firm, Facing Revamping or Dissolution | False | By E. R. Shipp | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/two-foremen-accused-of-illegal-renovation.html | Two Foremen Accused Of Illegal Renovation | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/frost-sullivan-inc-reports-earnings-for-year-to-july-31.html | FROST & SULLIVAN INC reports earnings for Year to July 31 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/from-one-cookbook-an-expert-chef-was-made.html | From One Cookbook, an Expert Chef Was Made | False | By Trish Hall | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/mayor-wins-2d-term-in-miami-runoff-vote.html | Mayor Wins 2d Term in Miami Runoff Vote | False | By Jon Nordheimer, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/the-supercomputer-rivalry.html | The Supercomputer Rivalry | False | By David E. Sanger | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/the-pop-life-479087.html | The Pop Life | False | By Stephen Holden | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/c-corrections-540387.html | CORRECTIONS | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/radioactive-leak-idles-400.html | RADIOACTIVE LEAK IDLES 400 | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/c-corrections-540187.html | CORRECTIONS | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/dow-off-22.05-on-dollar-fears.html | Dow Off 22.05 on Dollar Fears | False | By Lawrence J. de Maria | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/wshington-talk-briefing-don-t-invite-em.html | Wshington Talk: Briefing; Don't Invite 'Em | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/quotations-of-the-day-535987.html | Quotations of the Day | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/obituaries/william-c-pahlmann-decorator-known-for-eclectic-designs-dies.html | William C. Pahlmann, Decorator Known for Eclectic Designs, Dies | False | By Albin Krebs | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/ellisville-journal-can-do-classic-in-midwestern-town-by-andrew-h-malcolm.html | Ellisville Journal; Can-Do Classic in Midwestern Town By ANDREW H. MALCOLM | False | Special to the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/obituaries/harold-goldberg-united-jewish-appeal-official-50.html | Harold Goldberg, United Jewish Appeal Official, 50 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/ionics-inc-reports-earnings-for-qtr-to-sept-30.html | IONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-11-16 | TX 2-199706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/intellicorp-reports-earnings-for-qtr-to-sept-30.html | INTELLICORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/music-salsa-meets-jazz.html | Music: 'Salsa Meets Jazz' | False | By Robert Palmer | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/pegasus-gold-reports-earnings-for-qtr-to-sept-30.html | PEGASUS GOLD reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/woman-ordered-held-in-special-mental-unit.html | Woman Ordered Held In Special Mental Unit | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/insider-purchases-soaring.html | Insider Purchases Soaring | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/ex-goveror-of-virginia-to-seek-seat-in-senate.html | Ex-Goveror of Virginia To Seek Seat in Senate | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/business-technology-advances-a-reactor-that-can-t-melt-down.html | BUSINESS TECHNOLOGY: Advances; A Reactor That Can't Melt Down? | False | By Matthew L.wald | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/a-choreographer's-full-life.html | A Choreographer's Full Life | False | By Jennifer Dunning | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/epa-plans-flexible-deadlines-on-air-pollution.html | E.P.A. Plans Flexible Deadlines on Air Pollution | False | By Matthew L. Wald, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/trimedyne-inc-reports-earnings-for-qtr-to-sept-30.html | TRIMEDYNE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/washington-talk-briefing-on-second-thought.html | Washington Talk: Briefing; On Second Thought . . . | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/exchanges-open-today.html | EXCHANGES OPEN TODAY | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/aids-panel-head-says-rift-is-over.html | AIDS PANEL HEAD SAYS RIFT IS OVER | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/impact-of-the-prince-of-prints.html | Impact of the Prince of Prints | False | By Grace Glueck | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/blues-top-slumping-flyers.html | Blues Top Slumping Flyers | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/rockwood-national-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/handy-harman-inc-reports-earnings-for-qtr-to-sept-30.html | HANDY & HARMAN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/golden-valley-microwave-foods-reports-earnings-for-qtr-to-sept-30.html | GOLDEN VALLEY MICROWAVE FOODS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/even-rivals-agree-kings-sets-pace-in-food-marketing.html | Even Rivals Agree, Kings Sets Pace In Food Marketing | False | By Florence Fabricant | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/advertising-industrial-advertising-study-by-mcgraw-hill.html | ADVERTISING; Industrial Advertising Study by McGraw-Hill | False | By Philip H. Dougherty | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/3-die-as-police-clash-with-protesters-in-bangladesh.html | 3 Die as Police Clash With Protesters in Bangladesh | False | By Steven R. Weisman, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/horn-hardart-co-reports-earnings-for-qtr-to-sept-26.html | HORN & HARDART CO reports earnings for Qtr to Sept 26 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/eastgroup-properties-reports-earnings-for-qtr-to-aug-31.html | EASTGROUP PROPERTIES reports earnings for Qtr to Aug 31 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-copper-producers-raise-their-prices.html | COMPANY NEWS; Copper Producers Raise Their Prices | False | By Jonathan P. Hicks | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/l-claire-boothe-luce-saw-herself-as-a-failure-301587.html | Claire Boothe Luce Saw Herself as a Failure | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/c-corrections-482487.html | Corrections | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/westies-informer-links-gotti-to-labor-shooting.html | Westies' Informer Links Gotti to Labor Shooting | False | By Arnold H. Lubasch | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/washington-talk-republican-politics-complaints-right-flank-fall-squarely-white.html | WASHINGTON TALK: Republican Politics; Complaints From the Right Flank Fall Squarely on the White House | False | By Susan F. Rasky, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/finance-new-issues-ge-credit-notes.html | FINANCE/NEW ISSUES; G.E. Credit Notes | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/l-why-stein-plan-for-board-of-estimate-is-flawed-301787.html | Why Stein Plan for Board of Estimate Is Flawed | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/nba-jordan-leads-bulls-past-hawks-105-95.html | N.B.A.; Jordan Leads Bulls Past Hawks, 105-95 | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/devils-continue-rangers-plunge.html | Devils Continue Rangers' Plunge | False | By Robin Finn | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/herzog-confers-with-reagan.html | Herzog Confers With Reagan | False | Special to the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/hydraulic-co-reports-earnings-for-qtr-to-sept-30.html | HYDRAULIC CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-hanson-unit-gains-control-of-kidde.html | COMPANY NEWS; Hanson Unit Gains Control of Kidde | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/topics-of-the-times-dirty-lyrics-worse-than-dirty.html | TOPICS OF THE TIMES; DIRTY LYRICS: WORSE THAN DIRTY | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/century-papers-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURY PAPERS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/chase-medical-group-reports-earnings-for-qtr-to-sept.html | CHASE MEDICAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/under-pressure-agency-rescinds-dismissals.html | Under Pressure, Agency Rescinds Dismissals | False | By Martin Tolchin, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-sept-30.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/obituaries/bertha-sperber-stein-political-leader-74.html | Bertha Sperber Stein, Political Leader, 74 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/market-plan-for-mexico.html | Market Plan For Mexico | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/l-the-big-congressional-war-powers-surrender-a-menu-of-laws-577287.html | THE BIG CONGRESSIONAL WAR POWERS SURRENDER; A Menu of Laws | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/sales-to-soviet-bloc-charged.html | Sales to Soviet Bloc Charged | False | Special to the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/chip-indicator-shows-gain.html | Chip Indicator Shows Gain | False | Special to the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/kasparov-wins-after-karpov-error.html | Kasparov Wins After Karpov Error | False | By Robert Byrne | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/l-a-time-to-recognize-women-are-veterans-too-301687.html | A Time to Recognize Women Are Veterans Too | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/wine-talk-295187.html | WINE TALK | False | By Howard G. Goldberg | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/us-sees-russians-lagging-on-pact.html | U.S. SEES RUSSIANS LAGGING ON PACT | False | By Michael R. Gordon, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-aug29.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Aug 29 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/sports-people-bu-coach-dismissed.html | SPORTS PEOPLE; B.U. Coach Dismissed | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/advertising/advertising-a-magazine-insert-pioneer.html | ADVERTISING; A Magazine Insert Pioneer | False | By Philip H. Dougherty | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/trans-lux-corp-reports-earnings-for-qtr-to-sept-30.html | TRANS-LUX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/advertising/advertising-s-s-gets-toyota-s-lexus-car.html | Advertising; S.&S. Gets Toyota's Lexus Car | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/supreme-court-backs-irs-on-refusal-to-disclose-data.html | Supreme Court Backs I.R.S. On Refusal to Disclose Data | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/southland-buyout-hits-snag.html | Southland Buyout Hits Snag | False | By Peter H. Frank, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/emulex-corp-reports-earnings-for-qtr-to-sept-30.html | EMULEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/real-estate-art-center-for-tower-in-midtown.html | REAL ESTATE; Art Center For Tower In Midtown | False | By Shawn G. Kennedy | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/griffin-puts-yanks-on-trade-veto-list.html | Griffin Puts Yanks On Trade Veto List | False | By Murray Chass | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/hcc-industries-inc-reports-earnings-for-qtr-to-sept-26.html | HCC INDUSTRIES INC reports earnings for Qtr to Sept 26 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/why-the-crash-is-good-for-us.html | Why the Crash Is Good For Us | False | By Sam Nakagama | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/food-notes-390387.html | FOOD NOTES | False | By Florence Fabricant | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/finance-new-issues-los-angeles-begins-125-million-offering.html | FINANCE/NEW ISSUES; Los Angeles Begins $125 Million Offering | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/stocks-fall-sharply-abroad.html | Stocks Fall Sharply Abroad | False | By Steven Greenhouse, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/mcdermott-international-inc-reports-earnings-for-qtr-to-sept-30.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/mother-sued-over-payment-for-son-s-liver-transplant.html | Mother Sued Over Payment For Son's Liver Transplant | False | By Tamar Lewin | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/washington-talk-briefing-deficit-of-another-sort.html | Washington Talk: Briefing; Deficit of Another Sort | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/stage-ii-apparel-reports-earnings-for-qtr-to-aug31.html | STAGE II APPAREL reports earnings for Qtr to Aug 31 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/air-force-missile-blows-up.html | Air Force Missile Blows Up | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/tenney-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | TENNEY ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/lincoln-center-seeking-funds-for-new-tower.html | Lincoln Center Seeking Funds for New Tower | False | By Eleanor Blau | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/gore-everybody-s-ox.html | Gore Everybody's Ox | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/manila-forms-band-to-fight-rebel-groups.html | Manila Forms Band to Fight Rebel Groups | False | By Seth Mydans, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-aug-29.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to Aug 29 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/airplane-owner-group-cited-as-failing-to-report-as-lobby.html | Airplane Owner Group Cited As Failing to Report as Lobby | False | By Clifford D. May, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/shift-in-public-assistance-urged-at-a-meeting-on-minority-children.html | Shift in Public Assistance Urged At a Meeting on Minority Children | False | By James Feron, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/vipont-pharmaceutical-reports-earnings-for-qtr-to-sept-30.html | VIPONT PHARMACEUTICAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/market-place-gm-s-allure-hefty-dividend.html | Market Place; G.M.'s Allure: Hefty Dividend | False | By Vartanig G. Vartan | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/un-urges-soviet-to-pull-forces-from-afghanistan.html | U.N. Urges Soviet to Pull Forces From Afghanistan | False | By Paul Lewis, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/brooklyn-college-joins-conference.html | Brooklyn College Joins Conference | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/obituaries/mikhail-i-tsarev-actor-and-director-83.html | Mikhail I. Tsarev, Actor and Director, 83 | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/obituaries/madeline-levine-professor-85.html | Madeline Levine, Professor, 85 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/thermo-environmental-reports-earnings-for-qtr-to-sept-30.html | THERMO ENVIRONMENTAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/38-arrested-in-inquiry-of-hells-angels-gang.html | 38 Arrested in Inquiry Of Hells Angels Gang | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/fastenal-co-reports-earnings-for-qtr-to-sept-30.html | FASTENAL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/hako-minuteman-inc-reports-earnings-for-qtr-to-sept-30.html | HAKO MINUTEMAN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/kenwin-shops-inc-reports-earnings-for-qtr-to-sept-30.html | KENWIN SHOPS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/fbi-uncovers-no-problem-in-check-on-judge-kennedy.html | F.B.I. Uncovers No Problem In Check on Judge Kennedy | False | By Joel Brinkley, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/abrams-asked-to-study-ex-state-official-s-case.html | Abrams Asked to Study Ex-State Official's Case | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/2-more-top-aides-quit-arizona-chief-s-staff.html | 2 More Top Aides Quit Arizona Chief's Staff | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/ms-carriers-reports-earnings-for-qtr-to-sept-30.html | MS CARRIERS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/l-trump-and-saudis-579287.html | Trump and Saudis | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/party-in-quebec-loses-its-leader.html | PARTY IN QUEBEC LOSES ITS LEADER | False | By John F. Burns, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/the-dance-desrosiers-theater.html | The Dance: Desrosiers Theater | False | By Anna Kisselgoff, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/accord-held-near-on-deficit-figures-new-talks-today.html | ACCORD HELD NEAR ON DEFICIT FIGURES; NEW TALKS TODAY | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/acceptance-insurance-holdings-reports-earnings-for-qtr-to-sept-30.html | ACCEPTANCE INSURANCE HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/kollmorgen-corp-reports-earnings-for-qtr-to-sept-30.html | KOLLMORGEN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/a-sweepstakes-for-brighter-lighter-and-cheaper-subway-cars.html | A Sweepstakes for Brighter, Lighter and Cheaper Subway Cars | False | By Richard Levine | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-concern-lifts-cadbury-stake.html | COMPANY NEWS; Concern Lifts Cadbury Stake | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/health-care-property-invesors-reports-earnings-for-qtr-to-sept-30.html | HEALTH CARE PROPERTY INVESORS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/elusive-rebels-are-spreading-fear-across-peru.html | Elusive Rebels Are Spreading Fear Across Peru | False | By Alan Riding, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/movies/film-exoticism-in-siesta.html | Film: Exoticism in 'Siesta' | False | By Janet Maslin | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/first-amfed-reports-earnings-for-qtr-to-sept-30.html | FIRST AMFED reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/unitil-corp-reports-earnings-for-qtr-to-sept-30.html | UNITIL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/scitex-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | SCITEX CORP LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/movies/tv-reviews-20-years-after-sgt-pepper.html | TV Reviews; 20 Years After 'Sgt. Pepper' | False | By John Corry | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/nash-finch-co-reports-earnings-for-16wks-to-oct-10.html | NASH FINCH CO reports earnings for 16wks to Oct 10 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/fire-unreported-for-half-hour-kills-6.html | Fire, Unreported for Half-Hour, Kills 6 | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/obituaries/hamilton-s-gregg-63-investment-firm-owner.html | Hamilton S. Gregg, 63; Investment Firm Owner | False | | 1987-11-16 | TX 2-199706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/exchange-employees-begin-strike.html | Exchange Employees Begin Strike | False | By Alison Leigh Cowan | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/patty-duke-re-elected-by-screen-actors-guild.html | Patty Duke Re-elected By Screen Actors Guild | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/lest-we-forget.html | Lest We Forget | False | By Michael Norman | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/soldier-killed-by-jersey-trooper.html | Soldier Killed by Jersey Trooper | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/islanders-capitalize-on-3-by-lafontaine.html | Islanders Capitalize on 3 by LaFontaine | False | By Joe Sexton, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-bass-group-meets-with-bell-howell-special-to-the-new-york-times.html | COMPANY NEWS; BASS GROUP MEETS WITH BELL & HOWELL Special to The New York Times | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/pubco-corporation-debtor-in-possession-reports-earnings-for-qtr-to-sept-30.html | PUBCO CORPORATION, DEBTOR-IN-POSSESSION reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/pot-and-public-pieties.html | Pot, and Public Pieties | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/60-minute-gourmet-219287.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/iowa-resources-inc-reports-earnings-for-12mo-sept-30.html | IOWA RESOURCES INC reports earnings for 12mo Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/allied-names-president.html | Allied Names President | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/state-guidelines-try-to-bring-equity-to-child-support.html | State Guidelines Try to Bring Equity To Child Support | False | By Nadine Brozan | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/a-cheery-gift-for-the-pubs.html | A CHEERY GIFT FOR THE PUBS | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/lexicon-corp-reports-earnings-for-yr-to-aug-31.html | LEXICON CORP reports earnings for Yr to Aug 31 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/a-feeling-of-self-control.html | 'A Feeling of Self-Control' | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/phillies-bedrosian-cy-young-winner.html | Phillies' Bedrosian Cy Young Winner | False | By Murray Chass | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/jury-seated-in-cocaine-trial.html | Jury Seated in Cocaine Trial | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/obituaries/jackie-vernon-62-comic-in-television-film-and-nightclubs.html | Jackie Vernon, 62; Comic in Television, Film and Nightclubs | False | By Andrew L. Yarrow | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/hallwood-group-reports-earnings-for-qtr-to-july-31.html | HALLWOOD GROUP reports earnings for Qtr to July 31 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/foote-mineral-co-reports-earnings-for-qtr-to-sept-30.html | FOOTE MINERAL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/ports-of-call-inc-reports-earnings-for-qtr-to-sept-30.html | PORTS OF CALL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/kay-corp-reports-earnings-for-qtr-to-sept-30.html | KAY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/genesco-inc-reports-earnings-for-qtr-to-oct-31.html | GENESCO INC reports earnings for Qtr to Oct 31 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/results-plus-485087.html | RESULTS PLUS | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/essay-the-2-1-2-no-s.html | ESSAY; The 2 1/2 No's | False | By William Safire | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/business-technology-refining-the-art-of-fingerprinting.html | BUSINESS TECHNOLOGY; Refining the Art Of Fingerprinting | False | By Robert A. Bennett | 1987-11-16 | TX 2-199706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/thermo-instrument-systems-reports-earnings-for-qtr-to-oct-3.html | THERMO INSTRUMENT SYSTEMS reports earnings for Qtr to Oct 3 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/c-corrections-540287.html | CORRECTIONS | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/theater/stage-pound-s-elektra.html | Stage: Pound's 'Elektra' | False | By Mel Gussow | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/real-men-may-use-umbrellas-in-navy.html | Real Men May Use Umbrellas in Navy | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/news-summary-wednesday-november-11-1987.html | NEWS SUMMARY: WEDNESDAY, NOVEMBER 11, 1987 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/datasouth-computer-corp-reports-earnings-for-qtr-to-sept-30.html | DATASOUTH COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/bridge-some-jump-shift-responses-have-fallen-from-fashion.html | Bridge: Some Jump Shift Responses Have Fallen From Fashion | False | By Alan Truscott | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/an-arab-consensus-is-seen-on-opposition-to-iran.html | An Arab Consensus Is Seen on Opposition to Iran | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/sports-people-oriole-officials-named.html | SPORTS PEOPLE; Oriole Officials Named | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/shearson-reports-loss-of-70-million-in-october.html | Shearson Reports Loss Of $70 Million in October | False | By James Sterngold | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-layoffs-are-seen-at-chrysler-plant.html | COMPANY NEWS; Layoffs Are Seen At Chrysler Plant | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/milgray-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/american-biltrite-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BILTRITE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/mcdonald-co-investments-reports-earnings-for-qtr-to-sept-25.html | MCDONALD & CO INVESTMENTS reports earnings for Qtr to Sept 25 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/washington-talk-briefing-high-flying-snow-goose.html | Washington Talk: Briefing; High-Flying Snow Goose | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/business-people-small-bank-s-president-looks-to-foreign-cash.html | BUSINESS PEOPLE; Small Bank's President Looks to Foreign Cash | False | By Thomas C. Hayes | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/books/books-of-the-times-358187.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/key-rates-568687.html | KEY RATES | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/panel-urges-sale-of-public-housing.html | PANEL URGES SALE OF PUBLIC HOUSING | False | By Robert Pear, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/credit-markets-bond-prices-decline-modestly.html | CREDIT MARKETS; Bond Prices Decline Modestly | False | By Michael Quint | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-mobay-to-acquire-denka-chemical.html | COMPANY NEWS; MOBAY TO ACQUIRE DENKA CHEMICAL | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/boy-brings-loaded-gun-to-school.html | Boy Brings Loaded Gun to School | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/talley-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TALLEY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/ortega-proposes-talk-with-reagn-and-the-contras.html | ORTEGA PROPOSES TALK WITH REAGAN AND THE CONTRAS | False | By Stephen Kinzer, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/durakon-industries-reports-earnings-for-qtr-to-sept-30.html | DURAKON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/transactions-484287.html | Transactions | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/niger-head-s-death-costs-west-ally-against-libya.html | Niger Head's Death Costs West Ally Against Libya | False | By James Brooke, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/wshington-talk-capital-ethics-after-ginsburg-where-do-the-questions-stop.html | WSHINGTON TALK: Capital Ethics; After Ginsburg, Where Do the Questions Stop? | False | By Stephen Engelberg, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/lumex-inc-reports-earnings-for-qtr-to-sept.html | LUMEX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/inside-440587.html | INSIDE | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/a-chorus-of-cheers-for-knicks-jackson.html | A Chorus of Cheers for Knicks' Jackson | False | By Sam Goldaper | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/boxing-notebook-contrasting-styles-in-dealing-with-loss.html | BOXING NOTEBOOK; Contrasting Styles in Dealing With Loss | False | By Phil Berger | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/howell-corp-reports-earnings-for-qtr-to-sept-30.html | HOWELL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/three-manhattan-theaters-are-given-landmark-status.html | Three Manhattan Theaters Are Given Landmark Status | False | By David W. Dunlap | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/ich-corp-reports-earnings-for-qtr-to-sept-30.html | ICH CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/media-products-reports-earnings-for-qtr-to-sept-30.html | MEDIA PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/sports-people-olympics-for-coffey.html | SPORTS PEOPLE; Olympics for Coffey? | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/finance-new-issues-first-interstate.html | FINANCE/NEW ISSUES; First Interstate | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/japan-s-unusual-recovery.html | Japan's Unusual Recovery | False | By Susan Chira, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/restraint-devices-chosen-by-police.html | RESTRAINT DEVICES CHOSEN BY POLICE | False | By Esther Iverem | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/kinnard-investments-reports-earnings-for.html | KINNARD INVESTMENTS reports earnings for | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/iowa-southern-utilities-co-reports-earnings-for-12mo-sept-30.html | IOWA SOUTHERN UTILITIES CO reports earnings for 12mo Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/lsi-lighting-systems-reports-earnings-for-qtr-to-sept.html | LSI LIGHTING SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/coliseum-urged-to-keep-raiders.html | Coliseum Urged To Keep Raiders | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/personal-health-285587.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/montreuil-journal-let-them-eat-glastnost-french-communists-say.html | MONTREUIL JOURNAL; LET THEM EAT GLASTNOST, FRENCH COMMUNISTS SAY | False | By James M. Markham Fe,Inf:Montreuil, France, Nov. 7 -, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/topics-of-the-times-votes-against-un-slander.html | TOPICS OF THE TIMES; Votes Against U.N. Slander | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/indiana-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | INDIANA FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/the-short-life-of-a-former-foster-child.html | The Short Life of a Former Foster Child | False | By Sara Rimer | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/data-design-laboratories-reports-earnings-for-qtr-to-sept-30.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/imreg-inc-reports-earnings-for-qtr-to-sept-30.html | IMREG INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/l-restore-the-wolves-to-yellowstone-park-301487.html | Restore the Wolves to Yellowstone Park | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/stark-hesseltine-dies-was-theatrical-agent.html | Stark Hesseltine Dies; Was Theatrical Agent | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/interstate-general-reports-earnings-for-qtr-to-sept-30.html | INTERSTATE GENERAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/c-corrections-540087.html | CORRECTIONS | False | | 1987-11-16 | TX 2-199706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/an-early-chance-to-end-the-courting.html | An Early Chance to End the Courting | False | By Al Harvin | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/flow-general-inc-reports-earnings-for-qtr-to-sept-30.html | FLOW GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/finance-new-issues-maine-educational-loan-bonds.html | FINANCE/NEW ISSUES; Maine Educational Loan Bonds | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/tv-reviews-divided-union-series-on-civil-war-on-a-e.html | TV Reviews; 'Divided Union,' Series On Civil War, on A&E | False | By John J. O'Connor | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/obituaries/graham-d-mattison-investment-banker-81.html | Graham D. Mattison, Investment Banker, 81 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/baptist-fundamentalists-in-the-south-suffer-2-defeats-in-battles-for-church.html | Baptist Fundamentalists in the South Suffer 2 Defeats in Battles for Church | False | By Ronald Smothers, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/sports-of-the-times-the-mchector-backfield.html | Sports of The Times; THE MCHECTOR BACKFIELD | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/boy3-shot-to-death-mother-s-friend-seized.html | Boy,3, Shot to Death; Mother's Friend Seized | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/cf-i-steel-corp-reports-earnings-for-qtr-to-sept-30.html | CF&I STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/60000-jobs-to-be-cut-in-moscow-ministries.html | 60,000 Jobs to Be Cut In Moscow Ministries | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/business-digest-wednesday-november-11-1987.html | BUSINESS DIGEST: WEDNESDAY, NOVEMBER 11, 1987 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-standard-brands-recapitalization.html | COMPANY NEWS; Standard Brands Recapitalization | False | Special to the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/veterans-day.html | Veterans Day | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/about-new-york-where-liberals-feel-under-siege-from-homeless.html | About New York; Where Liberals Feel Under Siege From Homeless | False | By Gregory Jaynes | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/aon-corp-reports-earnings-for-qtr-to-sept-30.html | AON CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/reagan-would-elevate-va-to-cabinet-level.html | Reagan Would Elevate V.A. to Cabinet Level | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/deaver-jury-told-of-conflict-over-reagan-visitor.html | Deaver Jury Told of Conflict Over Reagan Visitor | False | By Ben A. Franklin, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/interleaf-inc-reports-earnings-for-qtr-to-sept-30.html | INTERLEAF INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/some-of-the-best-to-miss-cup-races.html | Some of the Best To Miss Cup Races | False | By Steven Crist | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/rsi-corp-reports-earnings-for-qtr-to-sept-30.html | RSI CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/roberta-peters-to-head-music-theater-institute.html | Roberta Peters to Head Music-Theater Institute | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/laurel-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | LAUREL ENTERTAINMENT INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/quotations-of-the-day-536887.html | QUOTATIONS OF THE DAY | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/italian-chefs-come-to-us-bearing-regions-bounty.html | Italian Chefs Come to U.S. Bearing Regions' Bounty | False | By Nancy Harmon Jenkins | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/general-development-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/nord-resources-corp-reports-earnings-for-qtr-to-sept-30.html | NORD RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-first-executive-won-t-issue-shares.html | COMPANY NEWS; First Executive Won't Issue Shares | False | Special to the New York Times | 1987-11-16 | TX 2-199706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/business-people-acting-webb-chief-may-be-permanent.html | BUSINESS PEOPLE; Acting Webb Chief May Be Permanent | False | By Andrea Adelson | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-sept-30.html | DIBRELL BROTHERS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/elie-wiesel-in-plea-to-germans.html | ELIE WIESEL IN PLEA TO GERMANS | False | By Serge Schmemann, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/advertising-575287.html | ADVERTISING; | False | By Philip H. Dougherty | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/reagan-wants-dollar-to-halt-fall-but-us-doesn-t-take-any-action.html | Reagan Wants Dollar to Halt Fall, But U.S. Doesn't Take Any Action | False | By Peter T. Kilborn, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/saudi-says-goal-for-oil-is-to-keep-price-at-18.html | Saudi Says Goal for Oil Is to Keep Price at $18 | False | By Matthew L. Wald, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/car-doors-spring-open-in-sudden-subway-stop.html | Car Doors Spring Open In Sudden Subway Stop | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/l-the-big-congressional-war-powers-surrender-300587.html | The Big Congressional War Powers Surrender | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/house-votes-bill-to-require-simultaneous-poll-closings.html | House Votes Bill to Require Simultaneous Poll Closings | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/dole-faults-reagan-meese-and-bush.html | Dole Faults Reagan, Meese and Bush | False | By Bernard Weinraub, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/orbiting-object-hints-at-other-planet-systems.html | ORBITING OBJECT HINTS AT OTHER PLANET SYSTEMS | False | By John Noble Wilford | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/international-aluminum-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/de-laurentiis-entertainent-group-reports-earnings-for-qtr-to-aug-31.html | DE LAURENTIIS ENTERTAINENT GROUP reports earnings for Qtr to Aug 31 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/the-un-today-nov-11-1987.html | The U.N. Today: Nov. 11, 1987 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/major-airlines-are-ranked-on-delays-and-other-woes.html | Major Airlines Are Ranked On Delays and Other Woes | False | By Irvin Molotsky, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/mcdonald-s-is-urged-to-alter-packaging.html | McDonald's Is Urged to Alter Packaging | False | By Philip S. Gutis | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/poles-seize-underground-leader.html | Poles Seize Underground Leader | False | By John Tagliabue, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/style/food-fitness-to-cut-your-calories-try-a-lowfat-sauce.html | FOOD & FITNESS; To Cut Your Calories, Try a Low-Fat Sauce | False | By Jonathan Probber | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/limited-inc-reports-earnings-for-qtr-to-oct-31.html | LIMITED INC reports earnings for Qtr to Oct 31 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/invacare-corp-reports-earnings-for-qtr-to-sept-30.html | INVACARE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/observer-ere-virtue-ruled.html | OBSERVER; Ere Virtue Ruled | False | By Russell Baker | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/us-indicts-7-in-a-police-case.html | U.S. Indicts 7 in a Police Case | False | Special to the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/komag-inc-reports-earnings-for-qtr-to-sept-30.html | KOMAG INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/koch-s-plan-faces-a-test-case-raises-questions-in-homless-roundup.html | KOCH'S PLAN FACES A TEST; Case Raises Questions In Homless Roundup | False | By Josh Barbanel | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/notes-from-an-iconoclastic-wine-critic.html | Notes From an Iconoclastic Wine Critic | False | By Frank J. Prial | 1987-11-16 | TX 2-199706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/prince-weighs-cambodia-talks.html | Prince Weighs Cambodia Talks | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/discoveries-keeping-cozy.html | DISCOVERIES; Keeping Cozy | False | By Carol Lawson | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/metropolitan-diary-219187.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/ford-is-penalized-325000.html | Ford Is Penalized $325,000 | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/japanese-dominate-auction-bidding.html | Japanese Dominate Auction Bidding | False | By Rita Reif | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-sept.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/first-continental-real-estate-investment-trust-reports-earnings-for-qtr-to-aug.31.html | FIRST CONTINENTAL REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Aug.31 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/science/2000-hippopotamuses-die-in-zambia-anthrax-outbreak.html | 2,000 Hippopotamuses Die In Zambia Anthrax Outbreak | False | AP | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/finance-new-issues-citicorp-paper-rates-down.html | FINANCE/NEW ISSUES; Citicorp Paper Rates Down | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/style/pop-culture-embraces-hispanic-images.html | Pop Culture Embraces Hispanic Images | False | By Steven D. Stark | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/disc-technology-corp-reports-earnings-for-qtr-to-sept.html | DISC TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/war-heroes-war-powers.html | War Heroes, War Powers | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/sports-people-question-on-gooden.html | SPORTS PEOPLE; Question on Gooden | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/economic-scene-europe-wants-leadership.html | Economic Scene; Europe Wants Leadership | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/black-decker-corp-reports-earnings-for-qtr-to-sept-27.html | BLACK & DECKER CORP reports earnings for Qtr to Sept 27 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/walker-out-at-least-6-weeks.html | Walker Out at Least 6 Weeks | False | By William N. Wallace, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/us/us-poll-puts-the-economy-over-military-in-importance.html | U.S. Poll Puts the Economy Over Military in Importance | False | BY E. J. Dionne Jr., Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/obituaries/albert-kreindler-real-estate-lawyer-59.html | Albert Kreindler, Real Estate Lawyer, 59 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/court-recognizes-li-woman-as-mother-of-slain-6-year-old.html | Court Recognizes L.I. Woman As Mother of Slain 6-Year-Old | False | By Kirk Johnson | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/connecticut-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/moscow-hints-at-longar-visit-by-gorbachev.html | Moscow Hints At Longer Visit By Gorbachev | False | By Francis X. Clines, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/daisy-systems-reports-earnings-for-qtr-to-sept-30.html | DAISY SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/data-switch-corp-reports-earnings-for-qtr-to-sept-30.html | DATA SWITCH CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/dyncorp-reports-earnings-for-qtr-to-sept-30.html | DYNCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/from-the-czars-to-glasnost-a-russian-princess-endures.html | From the Czars to Glasnost, A Russian Princess Endures | False | By Felicity Barringer, Special To the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/linear-films-inc-reports-earnings-for-qtr-to-sept-30.html | LINEAR FILMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-sept-30.html | IROQUOIS BRANDS LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/world/the-vote-in-assembly.html | The Vote In Assembly | False | Special to the New York Times | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/cincinnati-microwave-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI MICROWAVE reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199706 | | |
| 1987-11-11 | 1987-11-11 | https://www.nytimes.com/1987/11/11/business/dollar-ends-the-day-higher.html | Dollar Ends the Day Higher | False | By Kenneth N. Gilpin | 1987-11-16 | TX 2-199706 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/santa-fe-delays-public-sale.html | Santa Fe Delays Public Sale | False | Special to the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/schwab-safe-co-reports-earnings-for-qtr-to-sept-30.html | SCHWAB SAFE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/cholesterol-altering-drug-found-to-reduce-risk-of-heart-attack.html | Cholesterol-Altering Drug Found To Reduce Risk of Heart Attack | False | By Gina Kolata | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/air-cleanup-clash-of-aims-help-for-one-region-may-harm-another.html | Air Cleanup: Clash of Aims; Help for One Region May Harm Another | False | By Philip Shabecoff, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/l-hurricane-pressure-713087.html | Hurricane Pressure | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/business-people-goodyear-names-head-of-its-pipeline-project.html | BUSINESS PEOPLE; Goodyear Names Head Of Its Pipeline Project | False | By Daniel F. Cuff | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/transplant-patient-alert.html | Transplant Patient Alert | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/codenoll-technology-reports-earnings-for-qtr-to-sept-30.html | CODENOLL TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/giant-group-ltd-reports-earnings-for-qtr-to-sept-30.html | GIANT GROUP LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/abroad-at-home-bargain-with-terror.html | ABROAD AT HOME; Bargain With Terror? | False | By Anthony Lewis | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/market-inquiry-in-hong-kong.html | Market Inquiry In Hong Kong | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/eastern-air-eliminates-3500-jobs.html | Eastern Air Eliminates 3,500 Jobs | False | By Agis Salpukas | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/the-bitterness-flares-from-under-the-smile.html | The Bitterness Flares From Under the Smile | False | By Joel Brinkley, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/new-york-democrats-lacking-signs-from-cuomo-prepare-to-back-others.html | New York Democrats, Lacking Signs From Cuomo, Prepare to Back Others | False | By Frank Lynn | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/tempest-technologies-reports-earnings-for-qtr-to-sept-30.html | TEMPEST TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/inter-regional-financial-group-reports-earnings-for-qtr-to-sept-30.html | INTER-REGIONAL FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/sports-people-youmans-checks-out.html | SPORTS PEOPLE; Youmans Checks Out | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/power-rationed-in-rumania.html | Power Rationed in Rumania | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/hockey-notebook-flyers-weak-on-power-play.html | Hockey Notebook; Flyers Weak on Power Play | False | By Alex Yannis | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/rms-international-reports-earnings-for-qtr-to-sept-30.html | RMS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/transactions-821487.html | Transactions | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/scor-us-reports-earnings-for-qtr-to-sept-30.html | SCOR US reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/clemens-chosen-top-pitcher.html | CLEMENS CHOSEN TOP PITCHER | False | By Murray Chass | 1987-11-16 | TX 2-195037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/synagogues-damaged-by-vandals-in-chicago.html | SYNAGOGUES DAMAGED BY VANDALS IN CHICAGO | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/transcript-of-reagan-news-conference-on-kennedy-nomination-to-court.html | Transcript of Reagan News Conference on Kennedy Nomination to Court | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/information-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INFORMATION RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/us-envoy-cautions-pretoria-on-its-future.html | U.S. Envoy Cautions Pretoria on Its Future | False | Special to the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/with-eagles-winning-ryan-changes-his-tune.html | With Eagles Winning, Ryan Changes His Tune | False | By Gerald Eskenazi | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/talks-move-closer-to-a-deficit-plan.html | TALKS MOVE CLOSER TO A DEFICIT PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/escalade-inc-reports-earnings-for-qtr-to-sept-30.html | ESCALADE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/data-measurement-reports-earnings-for-qtr-to-sept-30.html | DATA MEASUREMENT reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/excerpts-from-meeting-in-jordan.html | Excerpts From Meeting In Jordan | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/jaclyn-inc-reports-earnings-for-qtr-to-sept-30.html | JACLYN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/weiman-co-reports-earnings-for-qtr-to-sept-30.html | WEIMAN CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/5-killed-by-bomb-at-beirut-airport.html | 5 KILLED BY BOMB AT BEIRUT AIRPORT | False | Special to the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/obituaries/tom-manning-fbi-official-65.html | Tom Manning F.B.I. Official, 65 | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/southern-mineral-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN MINERAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/novo-industri-a-s-reports-earnings-for-qtr-to-sept-30.html | NOVO INDUSTRI A/S reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/dual-role-reported-for-blood-protein.html | Dual Role Reported for Blood Protein | False | By Harold M. Schmeck Jr. | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/business-people-mary-kay-founders-acquire-new-titles.html | BUSINESS PEOPLE; Mary Kay Founders Acquire New Titles | False | By Peter R. Frank | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/ewing-tries-but-knicks-fail.html | Ewing Tries, But Knicks Fail | False | By Roy S. Johnson | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/obituaries/dr-abner-h-rosenthal-phoenix-house-staff-physician-81.html | Dr. Abner H. Rosenthal; Phoenix House Staff Physician, 81 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/ethigen-corp-reports-earnings-for-qtr-to-sept-30.html | ETHIGEN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/heartland-express-reports-earnings-for-qtr-to-sept-30.html | HEARTLAND EXPRESS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/koch-panel-urges-adding-services-to-deal-with-aids.html | Koch Panel Urges Adding Services to Deal With AIDS | False | By Bruce Lambert | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/taste-test-for-giants.html | Taste Test for Giants | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/l-next-we-ll-need-to-have-art-officially-defined-good-for-van-gogh-896187.html | Next We'll Need to Have Art Officially Defined; Good for Van Gogh | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/jets-hail-the-taxicab-squad.html | Jets Hail the Taxicab Squad | False | By William N. Wallace | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/metropolitan-financial-reports-earnings-for-qtr-to-sept-30.html | METROPOLITAN FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/three-to-make-ready.html | Three to Make Ready | False | By Lester Bernstein | 1987-11-16 | TX 2-195037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/arrow-automotive-indusries-reports-earnings-for-qtr-to-sept-26.html | ARROW AUTOMOTIVE INDUSRIES reports earnings for Qtr to Sept 26 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/new-look-on-college-campuses-gray-hair.html | New Look on College Campuses: Gray Hair | False | By Joseph Berger | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/winston-furniture-reports-earnings-for-qtr-to-sept-30.html | WINSTON FURNITURE reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/electrocution-made-easy-742987.html | Electrocution, Made Easy | False | By Steven Leveen | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/quaker-holder-loses-vote.html | Quaker Holder Loses Vote | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/barr-laboratories-reports-earnings-for-qtr-to-sept-30.html | BARR LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-at-t-expansion.html | COMPANY NEWS; A.T.&T. Expansion | False | Special to the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/concert-soviet-emigre-vladimir-feltsman.html | Concert: Soviet Emigre, Vladimir Feltsman | False | By Donal Henahan | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/brown-robert-c-co-reports-earnings-for-qtr-to-sept-30.html | BROWN, ROBERT C & CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/wearever-proctorsilex-reports-earnings-for-qtr-to-sept-30.html | WEAREVER-PROCTORSILEX reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/smurfs-join-kean-at-opening-of-jersey-city-shopping-mall.html | Smurfs Join Kean at Opening Of Jersey City Shopping Mall | False | Special to the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/hutchinson-technology-reports-earnings-for-qtr-to-sept-27.html | HUTCHINSON TECHNOLOGY reports earnings for Qtr to Sept 27 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/college-football-notebook-for-syracuse-sugar-is-sweet.html | College Football Notebook; For Syracuse, Sugar Is Sweet | False | By Gordon S. White Jr. | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/inspeech-inc-reports-earnings-for-qtr-to-sept-30.html | INSPEECH INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/raytech-corp-reports-earnings-for-qtr-to-sept-30.html | RAYTECH CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-sept-30.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/robb-forgoes-national-contest-to-run-for-senate.html | Robb Forgoes National Contest to Run for Senate | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/washington-talk-briefing-speech-speak.html | WASHINGTONT TALK: BRIEFING; Speech Speak | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/portage-industries-reports-earnings-for-qtr-to-sept-30.html | PORTAGE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/resource-engineering-reports-earnings-for-qtr-to-sept-30.html | RESOURCE ENGINEERING reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/kerkhoff-industries-reports-earnings-for-qtr-to-aug-31.html | KERKHOFF INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/battered-enough.html | Battered Enough | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/margaux-inc-reports-earnings-for-qtr-to-sept-27.html | MARGAUX INC reports earnings for Qtr to Sept 27 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/inside-782887.html | INSIDE | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/find-svp-inc-reports-earnings-for-qtr-to-sept-30.html | FIND/SVP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/critic-s-notebook-bottom-line-economics-and-the-burial-of-opera.html | Critic's Notebook; Bottom-Line Economics and the Burial of Opera | False | By Bernard Holland | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/wedco-technology-reports-earnings-for-qtr-to-sept-30.html | WEDCO TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/durham-corp-reports-earnings-for-qtr-to-sept-30.html | DURHAM CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/decorator-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/becton-dickinson-co-reports-earnings-for-qtr-to-sept-30.html | BECTON DICKINSON & CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/ballet-joffrey-in-clowns.html | Ballet: Joffrey In 'Clowns' | False | By Anna Kisselgoff | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/talking-deals-horse-trading-for-bankers.html | Talking Deals; Horse Trading For Bankers | False | By Nathaniel C. Nash | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/movies/fatal-attraction-first-at-the-box-office-again.html | 'Fatal Attraction' First At the Box Office Again | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/mercury-general-corp-reports-earnings-for-qtr-to-sept-30.html | MERCURY GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/the-other-london-where-chintz-is-out.html | The Other London, Where Chintz Is Out | False | By Suzanne Slesin | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/breeders-put-20-on-standby.html | Breeders Put 20 on Standby | False | By Steven Crist | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/intermark-gaming-international-reports-earnings-for-qtr-to-sept-30.html | INTERMARK GAMING INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/sports-people-sixers-sign-robinson.html | SPORTS PEOPLE; Sixers Sign Robinson | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/nhl-canadiens-whalers-in-0-0-tie.html | N.H.L.; CANADIENS, WHALERS IN 0-0 TIE | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/tii-industries-reports-earnings-for-qtr-to-sept-25.html | TII INDUSTRIES reports earnings for Qtr to Sept 25 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/trade-surplus-falls-in-japan.html | Trade Surplus Falls in Japan | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/portrait-of-home-in-paint-clay-or-fabric.html | Portrait of Home, in Paint, Clay or Fabric | False | By Daryln Brewer | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/a-vast-drought-disaster-theatens-ethiopia-again.html | A Vast Drought Disaster Theatens Ethiopia Again | False | By Sheila Rule, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/south-africa-acknowledges-its-troops-aided-angolan-rebels.html | South Africa Acknowledges Its Troops Aided Angolan Rebels | False | By John D. Battersby, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/for-homeless-veterans-new-shelter-brings-pride.html | For Homeless Veterans, New Shelter Brings Pride | False | By Josh Barbanel | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/in-denver-printemps-opens-its-first-american-branch-store.html | In Denver, Printemps Opens Its First American Branch Store | False | By Dyan Zaslowsky, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/pay-fone-systems-inc-reports-earnings-for-qtr-to-sept-30.html | PAY-FONE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/sri-lanka-rebels-said-to-slay-15.html | SRI LANKA REBELS SAID TO SLAY 15 | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/further-inquiry-due-in-death-of-girl.html | Further Inquiry Due in Death of Girl | False | By Kirk Johnson | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/percentage-of-jobless-lacking-benefits-is-highest-in-30-years.html | Percentage of Jobless Lacking Benefits Is Highest in 30 Years | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/copper-prices-raised-again.html | Copper Prices Raised Again | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/sports-people-lucas-joins-blazers.html | SPORTS PEOPLE; Lucas Joins Blazers | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/pyro-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PYRO ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/provident-american-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT AMERICAN reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/postal-instant-press-reports-earnings-for-qtr-to-sept-30.html | POSTAL INSTANT PRESS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/tide-is-out-for-risky-debt.html | Tide Is Out for Risky Debt | False | By Michael Quint | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/japan-concern-is-punished.html | Japan Concern Is Punished | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-government-clears-british-air-merger.html | COMPANY NEWS; Government Clears British Air Merger | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/smaller-trade-gap-seen-for-september.html | Smaller Trade Gap Seen for September | False | By Louis Uchitelle | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/the-park-avenue-armory-is-home-to-a-10-room-villa-for-tamara.html | The Park Avenue Armory Is Home To a 10-Room Villa for 'Tamara' | False | By Joseph Giovannini | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/ortega-attacks-us-but-calls-for-talks.html | Ortega Attacks U.S. but Calls for Talks | False | By Neil A. Lewis, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/building-was-the-site-of-la-guardia-s-birth.html | Building Was the Site Of La Guardia's Birth | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/designers-work-on-bellevue-rooms.html | Designers Work On Bellevue Rooms | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/washington-talk-briefing-cleaning-the-drug-slate.html | WASHINGTON TALK: BRIEFING; Cleaning the Drug Slate | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/a-salt-substitute-for-america-s-roads.html | A Salt Substitute for America's Roads | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/accord-near-on-aid-to-poorest-africa-nations.html | Accord Near on Aid to Poorest Africa Nations | False | By Paul Lewis, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/cpa-fights-florida-soliciting-ban.html | C.P.A. Fights Florida Soliciting Ban | False | By Eric N. Berg | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/gunman-shoots-5-killing-2-and-then-himself-police-say.html | Gunman Shoots 5, Killing 2, And Then Himself, Police Say | False | By John T. McQuiston | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/style/nancy-goeschel-and-ogden-goelet-wed.html | Nancy Goeschel and Ogden Goelet Wed | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-tempo-enterprises.html | COMPANY NEWS; Tempo Enterprises | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/voicemail-international-inc-reports-earnings-for-qtr-to-sept-30.html | VOICEMAIL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/hitk-corp-reports-earnings-for.html | HITK CORP reports earnings for | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/intermark-inc-reports-earnings-for-qtr-to-sept-30.html | INTERMARK INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/outdoors-aiding-salmon-conservation.html | OUTDOORS; Aiding Salmon Conservation | False | By Nelson Bryant | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/interwest-corp-reports-earnings-for-year-to-june-30.html | INTERWEST CORP reports earnings for Year to June 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/reagan-nominates-anthony-kennedy-to-supreme-court.html | REAGAN NOMINATES ANTHONY KENNEDY TO SUPREME COURT | False | By Linda Greenhouse, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/europeans-are-amused-by-moral-stance-in-us.html | Europeans Are Amused By Moral Stance in U.S. | False | By James M. Markham, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/man-in-the-news-restrained-pragmatist-anthony-m-kennedy.html | Man in the News; Restrained Pragmatist Anthony M. Kennedy | False | By Robert Reinhold, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/2-arab-schoolgirls-wounded-by-an-israeli-driver-in-gaza.html | 2 Arab Schoolgirls Wounded By an Israeli Driver in Gaza | False | Special to the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/changed-jordan-paces-bulls.html | Changed Jordan Paces Bulls | False | By Sam Goldaper, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/ruder-seeks-insider-law.html | Ruder Seeks Insider Law | False | | 1987-11-16 | TX 2-195037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/jurors-in-arizona-given-green-light.html | JURORS IN ARIZONA GIVEN GREEN LIGHT | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/advertising-2-american-agencies-buying-stakes-abroad.html | ADVERTISING; 2 American Agencies Buying Stakes Abroad | False | By Philip H. Dougherty | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/automatix-inc-reports-earnings-for-qtr-to-sept-30 | AUTOMATIX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/theater/stage-by-durang-laughing-wild.html | Stage: By Durang, 'Laughing Wild' | False | By Frank Rich | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/washington-talk-political-operatives-remember-pat-caddell-boy-star-so-capital-s.html | WASHINGTON TALK: POLITICAL OPERATIVES; Remember Pat Caddell, Boy Star? So Do Capital's Insiders, and How! | False | By Andrew Rosenthal, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/perini-corp-reports-earnings-for-qtr-to-sept-30.html | PERINI CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/penn-treaty-american-reports-earnings-for-qtr-to-sept-30.html | PENN TREATY AMERICAN reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/l-thy-name-is-man-943187.html | 'Thy Name Is Man!' | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/daxor-corporation-reports-earnings-for-qtr-to-sept-30.html | DAXOR CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/the-white-house-s-revenge-on-costa-rica-698687.html | The White House's Revenge on Costa Rica | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/synergen-inc-reports-earnings-for-qtr-to-sept-30.html | SYNERGEN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/speed-o-print-corp-reports-earnings-for-qtr-to-sept-30.html | SPEED-O-PRINT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/trade-limits-played-down.html | Trade Limits Played Down | False | Special to the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/nba-bird-s-42-lead-4-0-celtics.html | N.B.A.; BIRD'S 42 LEAD 4-0 CELTICS | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/two-key-opposition-leaders-in-bangladesh-seized.html | Two Key Opposition Leaders in Bangladesh Seized | False | By Steven R. Weisman, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/mild-rally-lifts-dow-21.05-points.html | Mild Rally Lifts Dow 21.05 Points | False | By Lawrence J. de Maria | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/l-only-more-beds-can-end-the-gridlock-in-new-york-s-hospitals-636687.html | Only More Beds Can End the Gridlock in New York's Hospitals | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/in-the-nation.html | IN THE NATION | False | Tom Wicker | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/computer-identics-reports-earnings-for-qtr-to-sept-30.html | COMPUTER IDENTICS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-oct-10.html | CINCINNATI MILACRON INC reports earnings for Qtr to Oct 10 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/books/reading-by-a-soviet-poet-already-a-star-at-age-12.html | Reading by a Soviet Poet, Already a Star at Age 12 | False | By Eleanor Blau | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/heroes-and-stale-heroics.html | Heroes, and Stale Heroics | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/page-america-group-reports-earnings-for-qtr-to-sept-30.html | PAGE AMERICA GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/endevco-inc-reports-earnings-for-qtr-to-sept-30.html | ENDEVCO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/health-care-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | HEALTH CARE REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-sept-30.html | PRIME MOTOR INNS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/theater/stage-two-fridays.html | STAGE: 'TWO FRIDAYS' | False | By Walter Goodman | 1987-11-16 | TX 2-195037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/phoenix-american-inc-reports-earnings-for-qtr-to-sept-30.html | PHOENIX AMERICAN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/soviet-defector-in-debut-with-the-dallas-ballet.html | Soviet Defector in Debut With the Dallas Ballet | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/new-rightist-activity-worries-some-koreans.html | New Rightist Activity Worries Some Koreans | False | By Susan Chira, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/kansas-city-power-light-co-reports-earnings-for-12mo-sept-30.html | KANSAS CITY POWER & LIGHT CO reports earnings for 12mo Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/wiser-oil-co-reports-earnings-for-qtr-to-sept-30.html | WISER OIL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/acmat-corp-reports-earnings-for-qtr-to-sept-30.html | ACMAT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/market-place-chip-makers-finding-favor.html | Market Place; Chip Makers Finding Favor | False | By Vartanig G. Vartan | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/security-american-financial-reports-earnings-for-qtr-to-sept-30.html | SECURITY AMERICAN FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-gm-seen-closing-plant-temporarily.html | COMPANY NEWS; G.M. Seen Closing Plant Temporarily | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/graham-corp-reports-earnings-for-qtr-to-sept-30.html | GRAHAM CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/they-re-first-to-fight-but-second-to-sing.html | They're First to Fight But Second to Sing | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-sept-30.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/quotation-of-the-day-865387.html | Quotation of the Day | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/sports-people-mets-trade-blocker.html | SPORTS PEOPLE; Mets Trade Blocker | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/calendar-workshops-fairs-and-shows.html | Calendar: Workshops, Fairs and Shows | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-southland-stock-edges-up-after-tuesday-s-slide.html | COMPANY NEWS; Southland Stock Edges Up After Tuesday's Slide | False | By Thomas C. Hayes | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/home-beat-fine-weaving-that-s-functional.html | HOME BEAT; Fine Weaving That's Functional | False | By Elaine Louie | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/sports-people-hogeboom-to-start.html | SPORTS PEOPLE; Hogeboom to Start | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/hemacare-corp-reports-earnings-for-qtr-to-sept-30.html | HEMACARE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/europeans-disagree-on-us-budget-cut.html | Europeans Disagree On U.S. Budget Cut | False | By Steven Greenhouse, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/summit-plans-will-gorbachev-stay-longer.html | Summit Plans: Will Gorbachev Stay Longer? | False | By David K. Shipler, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | By Robert Hurtado | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/raycomm-transworld-industries-reports-earnings-for-qtr-to-sept-30.html | RAYCOMM TRANSWORLD INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/wrigley-field-journal-night-ball-debate-heat-but-so-far-no-light.html | Wrigley Field Journal; Night Ball Debate: Heat But (So Far) No Light | False | By Isabel Wilkerson, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/briefs-675287.html | BRIEFS | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/washington/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-oct-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Oct 31 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/arafat-s-surprise-role-of-palestinians-is-deleted.html | Arafat's Surprise: Role of Palestinians Is Deleted | False | By Thomas L. Friedman, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/martin-lawrence-ltd-ediions-reports-earnings-for-qtr-to-sept-30.html | MARTIN LAWRENCE LTD EDIIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/cabaret-andrea-marcovicci.html | CABARET: ANDREA MARCOVICCI | False | By Stephen Holden | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/regis-corp-reports-earnings-for-qtr-to-sept-30.html | REGIS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/perfectdata-corp-reports-earnings-for-qtr-to-sept-30.html | PERFECTDATA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/metro-matters-46-suggestions-on-how-to-save-new-york-city.html | Metro Matters; 46 Suggestions On How to Save New York City | False | By Sam Roberts | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-itt-and-units-settle-fraud-suit.html | COMPANY NEWS; ITT and Units Settle Fraud Suit | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/l-next-we-ll-need-to-have-art-officially-defined-might-shift-market-955987.html | Next We'll Need to Have Art Officially Defined; Might Shift Market | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/concert-sibelius-academy-quartet.html | Concert: Sibelius Academy Quartet | False | By John Rockwell | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/thrifty-rent-a-car-reports-earnings-for-qtr-to-sept-30.html | THRIFTY RENT-A-CAR reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/l-next-we-ll-need-to-have-art-officially-defined-navajo-weavers-896787.html | Next We'll Need to Have Art Officially Defined; Navajo Weavers | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/the-third-time-with-charm.html | The Third Time, With Charm | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/hemotec-inc-reports-earnings-for-qtr-to-sept-30.html | HEMOTEC INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/advertising-china-assignments-for-leading-packager.html | ADVERTISING; China Assignments For Leading Packager | False | By Philip H. Dougherty | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/q-a-573087.html | Q&A | False | By Bernard Gladstone | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/tax-burden-is-found-to-rise-for-poor-in-us.html | Tax Burden Is Found to Rise for Poor in U.S. | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/sports-people-frey-replaces-green.html | SPORTS PEOPLE; Frey Replaces Green | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/thousands-of-pupils-living-in-hotels-skip-school-in-new-york.html | Thousands of Pupils Living in Hotels Skip School in New York | False | By Jane Perlez | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/water-quality-drop-doubted.html | Water Quality Drop Doubted | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/lifeline-systems-inc-reports-earnings-for-qtr-to-sept-30.html | LIFELINE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/group-1-software-reports-earnings-for-qtr-to-sept-30.html | GROUP 1 SOFTWARE reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/books/book-awards-are-pondered.html | Book Awards Are Pondered | False | By Edwin McDowell | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/price-stern-sloan-publishers-inc-reports-earnings-for-qtr-to-sept-30.html | PRICE-STERN-SLOAN PUBLISHERS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/a-report-sees-no-major-troop-cuts.html | A Report Sees No Major Troop Cuts | False | By Michael R. Gordon, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/new-york-city-hospitals-to-stop-shackling-inmates-to-their-beds.html | New York City Hospitals to Stop Shackling Inmates to Their Beds | False | By Mark A. Uhlig | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/sequent-computer-systems-reports-earnings-for-qtr-to-sept-30.html | SEQUENT COMPUTER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/science-dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/winchell-s-donut-houses-lp-reports-earnings-for-qtr-to-sept-30.html | WINCHELL'S DONUT HOUSES LP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/first-central-financial-reports-earnings-for-qtr-to-sept-30.html | FIRST CENTRAL FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/van-gogh-s-irises-sells-for-53.9-million.html | Van Gogh's 'Irises' Sells for $53.9 Million | False | By Rita Reif | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/a-day-to-skid-shiver-and-await-winter.html | A Day to Skid, Shiver and Await Winter | False | By James Barron | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/aide-who-assailed-gorbachev-s-pace-ousted-in-moscow.html | AIDE WHO ASSAILED GORBACHEV'S PACE OUSTED IN MOSCOW | False | By Philip Taubman, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/dollar-drop-for-months-is-predicted.html | Dollar Drop For Months Is Predicted | False | By Robert A. Bennett | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/iran-and-iraq-seem-ready-to-send-officials-to-un.html | Iran and Iraq Seem Ready to Send Officials to U.N. | False | By Paul Lewis, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/unicorp-american-corp-reports-earnings-for-qtr-to-sept-30.html | UNICORP AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/radiation-systems-inc-reports-earnings-for-qtr-to-sept-30.html | RADIATION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/ragan-brad-inc-reports-earnings-for-qtr-to-sept-30.html | RAGAN, BRAD INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/the-un-today-nov-12-1987.html | The U.N. Today; Nov. 12, 1987 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/news-summary-thursday-november-12-1987.html | NEWS SUMMARY: THURSDAY, NOVEMBER 12, 1987 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/two-mta-rail-lines-plan-smoking-limits.html | Two M.T.A. Rail Lines Plan Smoking Limits | False | By Richard Levine | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/military-magistrate-confines-the-private-who-fled-to-russia.html | Military Magistrate Confines the Private Who Fled to Russia | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/where-to-find-it-fragrance-to-fill-the-air.html | WHERE TO FIND IT; Fragrance to Fill the Air | False | By Daryln Brewer | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/samna-corp-reports-earnings-for-qtr-to-sept-30.html | SAMNA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/l-don-t-hit-the-brakes-on-deficit-suddenly-636587.html | Don't Hit the Brakes On Deficit Suddenly | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/tv-review-cinemax-blues-session-program-with-b-b-king.html | TV Review; Cinemax 'Blues Session,' Program With B. B. King | False | By John J. O'Connor | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/results-plus-835187.html | RESULTS PLUS | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/arabs-smooth-way-to-resume-ties-with-egypt.html | Arabs Smooth Way to Resume Ties With Egypt | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/sports-of-the-times-when-bird-flies-in.html | SPORTS OF THE TIMES; When Bird Flies In | False | By Ira Berkow | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/obituaries/olga-bellin-actress-54.html | Olga Bellin; Actress, 54 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/baker-seems-to-be-vindicated-but-the-cost-is-proving-high.html | Baker Seems to Be Vindicated, But the Cost Is Proving High | False | By Steven V. Roberts, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/kenner-parker-toys-reports-earnings-for-qtr-to-sept-30.html | KENNER PARKER TOYS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/books/books-of-the-times-666287.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/not-only-the-budget-worries-money-managers.html | Not Only the Budget Worries Money Managers | False | By Anise C. Wallace | 1987-11-16 | TX 2-195037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/afghan-guerrillas-may-be-pressed-to-share-power.html | Afghan Guerrillas May Be Pressed to Share Power | False | By David K. Shipler, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/kasparov-and-karpov-draw-again.html | Kasparov And Karpov Draw Again | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/margo-nursery-farms-reports-earnings-for-qtr-to-sept-30.html | MARGO NURSERY FARMS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/bridge-tournament-sex-bias-case-is-set-for-courtroom-today.html | Bridge: Tournament Sex Bias Case Is Set for Courtroom Today | False | By Alan Truscott | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/hubco-inc-reports-earnings-for-qtr-to-sept-30.html | HUBCO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/western-energy-resources-reports-earnings-for-qtr-to-sept-30.html | WESTERN ENERGY RESOURCES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/recoton-corp-reports-earnings-for-qtr-to-sept-30.html | RECOTON CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-joint-venture-for-tri-star.html | COMPANY NEWS; Joint Venture For Tri-Star | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/iran-panels-in-congress-seek-to-retrieve-files.html | Iran Panels in Congress Seek to Retrieve Files | False | By David E. Rosenbaum, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/abiomed-inc-reports-earnings-for-qtr-to-sept-26.html | ABIOMED INC reports earnings for Qtr to Sept 26 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/currency-markets-dollar-up-in-slow-day-trade-report-awaited.html | CURRENCY MARKETS; Dollar Up in Slow Day; Trade Report Awaited | False | By Kenneth N. Gilpin | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/mutual-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | MUTUAL FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-oct-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/landmark-american-corp-reports-earnings-for-qtr-to-sept-30.html | LANDMARK AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/papers-near-audit-accord.html | Papers Near Audit Accord | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/cabinet-divided-on-japan-bids.html | Cabinet Divided on Japan Bids | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/washington-talk-briefing-whither-ginsburg.html | WASHINGTON TALK: BRIEFING; Whither Ginsburg? | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/western-capital-investment-reports-earnings-for-qtr-to-sept-30.html | WESTERN CAPITAL INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/c-corrections-742887.html | Corrections | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/picturetel-corp-reports-earnings-for-qtr-to-oct-3.html | PICTURETEL CORP reports earnings for Qtr to Oct 3 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/mobile-communications-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | MOBILE COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-briefs-758687.html | COMPANY BRIEFS | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/advertising-new-tool-in-airline-campaigns.html | Advertising New Tool In Airline Campaigns | False | By Philip H. Dougherty | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/a-bit-of-history-on-the-move.html | A BIT OF HISTORY ON THE MOVE | False | By Hugh Howard | 1987-11-16 | TX 2-195037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/leisure-technology-corp-reports-earnings-for-qtr-to-sept-30.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/eye-care-centers-of-america-inc-reports-earnings-for-qtr-to-sept-26.html | EYE CARE CENTERS OF AMERICA INC reports earnings for Qtr to Sept 26 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/british-seek-tokyo-seats.html | British Seek Tokyo Seats | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/ecogen-inc-reports-earnings-for-qtr-to-sept-30.html | ECOGEN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/sierra-spring-water-reports-earnings-for-qtr-to-sept-30.html | SIERRA SPRING WATER reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/motor-club-of-america-reports-earnings-for-qtr-to-sept-30.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/russ-berrie-co-reports-earnings-for-qtr-to-sept-30.html | RUSS BERRIE & CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/laser-precision-corp-reports-earnings-for-qtr-to-sept-30.html | LASER PRECISION CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/imex-medical-systems-reports-earnings-for-qtr-to-sept-30.html | IMEX MEDICAL SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/washington-talk-capital-ethics-the-questions-posed-by-an-exodus.html | WASHINGTON TALK: CAPITAL ETHICS; The Questions Posed by an Exodus | False | By Hilary Stout, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/mathias-rust-s-plane-to-tour.html | MATHIAS RUST'S PLANE TO TOUR | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/lamson-sessions-co-reports-earnings-for-qtr-to-sept-30.html | LAMSON & SESSIONS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/passing-along-a-garden-s-bounty.html | Passing Along A Garden's Bounty | False | By Beverly Lowry | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/hers.html | HERS | False | By Terry McMillan | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/sandwich-chef-inc-reports-earnings-for-qtr-to-sept-26.html | SANDWICH CHEF INC reports earnings for Qtr to Sept 26 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/cairo-journal-people-not-ready-to-ride-in-a-hole-in-the-ground.html | Cairo Journal; People Not Ready to Ride in a Hole in the Ground | False | By Alan Cowell, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/2-more-hopefuls-take-loans.html | 2 More Hopefuls Take Loans | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-bid-for-duro-test-lifted.html | COMPANY NEWS; Bid for Duro-Test Lifted | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/speaker-s-first-year-triumph-turmoil.html | Speaker's First Year: Triumph, Turmoil | False | By Jeffrey Schmalz, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/theater/hayes-theater-for-sale.html | Hayes Theater for Sale | False | By Jeremy Gerard | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/dryclean-usa-reports-earnings-for-qtr-to-sept-30.html | DRYCLEAN-USA reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/17th-convoy-moves-up-gulf.html | 17th Convoy Moves Up Gulf | False | By John H. Cushman Jr., Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/the-dance-chinese-performers.html | The Dance: Chinese Performers | False | By Jack Anderson | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/business-under-fire-as-brazil-drafts-constitution.html | Business Under Fire as Brazil Drafts Constitution | False | By Alan Riding, Special to the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/26-hurt-as-jet-from-new-york-hits-turbulence.html | 26 Hurt as Jet From New York Hits Turbulence | False | AP | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/a-collector-of-old-buildings.html | A Collector of Old Buildings | False | By Rachel Carley | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-11-16 | TX 2-195037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/a-bit-of-history-on-the-move-handling-all-the-details.html | A BIT OF HISTORY ON THE MOVE; Handling All The Details | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/icm-property-investors-reports-earnings-for-qtr-to-sept-30.html | ICM PROPERTY INVESTORS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/catering-to-a-couch-potato-s-every-need.html | Catering to a Couch Potato's Every Need | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/aggressive-at-least-for-a-flower.html | Aggressive, At Least for A Flower | False | By John Russell | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/credit-markets-slow-day-for-bonds.html | CREDIT MARKETS; Slow Day For Bonds | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/options-risks-shown-by-stock-market-slide.html | Options' Risks Shown By Stock Market Slide | False | By Leonard Sloane | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/key-rates-867887.html | KEY RATES | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/orange-co-inc-reports-earnings-for-qtr-to-aug-31.html | ORANGE-CO INC reports earnings for Qtr to Aug 31 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/accel-international-reports-earnings-for-qtr-to-sept-30.html | ACCEL INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/israel-examines-death-of-arab-held-by-shin-beth.html | Israel Examines Death of Arab Held by Shin Beth | False | Special to the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/concert-soloists-with-the-jupiter.html | Concert: Soloists With the Jupiter | False | By John Rockwell | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/biotechnica-international-reports-earnings-for-qtr-to-sept-30.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/islanders-managing-to-thrive.html | Islanders Managing to Thrive | False | By Joe Sexton, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/smith-international-inc-reports-earnings-for-qtr-to-sept-30.html | SMITH INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/l-next-we-ll-need-to-have-art-officially-defined-636887.html | Next We'll Need to Have Art Officially Defined | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/ciprico-inc-reports-earnings-for-qtr-to-sept-30.html | CIPRICO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-hallmark-cards.html | COMPANY NEWS; Hallmark Cards | False | Special to the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/world/mafia-trial-of-466-in-sicily-begins-deliberations.html | Mafia Trial of 466 in Sicily Begins Deliberations | False | By Roberto Suro, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/us/restrained-pragmatist-anthony-mcleod-kennedy.html | Restrained Pragmatist - Anthony McLeod Kennedy | False | By Robert Reinhold | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/katy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KATY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-summations-heard-on-robins.html | COMPANY NEWS; Summations Heard on Robins | False | By Barnaby J. Feder, Special To the New York Times | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/halsey-drug-reports-earnings-for-qtr-to-sept-30.html | HALSEY DRUG reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/c-corrections-867887.html | Corrections | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/tpi-enterprises-reports-earnings-for-qtr-to-sept-30.html | TPI ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/obituaries/channing-e-phillips-dies-at-59-minister-and-civil-rights-leader.html | CHANNING E. PHILLIPS DIES AT 59; MINISTER AND CIVIL RIGHTS LEADER | False | By John T. McQuiston | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/cms-enhancements-reports-earnings-for-qtr-to-sept-30.html | CMS ENHANCEMENTS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/c-corrections-866887.html | Corrections | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/building-collapse-kills-baby-and-traps-4-in-greenwich-village.html | Building Collapse Kills Baby and Traps 4 in Greenwich Village | False | By Steven Erlanger | 1987-11-16 | TX 2-195037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/kc-southern-reports-earnings-for-qtr-to-sept-30.html | KC SOUTHERN reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/executive-changes-672987.html | EXECUTIVE CHANGES | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/business/wichita-river-oil-reports-earnings-for-qtr-to-sept.html | WICHITA RIVER OIL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-12 | 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/sports-people-squaring-off.html | SPORTS PEOPLE; Squaring Off | False | | 1987-11-16 | TX 2-195037 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-buyout-of-eastern-air-urged.html | COMPANY NEWS; Buyout of Eastern Air Urged | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/circle-fine-art-corporation-reports-earnings-for-qtr-to-sept-30.html | CIRCLE FINE ART CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/budget-talks-hit-last-minute-snag.html | BUDGET TALKS HIT LAST-MINUTE SNAG | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/new-hands-old-philosophy-control-notre-dame-sports.html | New Hands, Old Philosophy Control Notre Dame Sports | False | By Joe Lapointe, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/judge-sets-aside-mandel-verdict-in-mail-fraud.html | Judge Sets Aside Mandel Verdict In Mail Fraud | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/lynch-corp-reports-earnings-for-qtr-to-sept-30.html | LYNCH CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/pan-am-board-rejects-kerkorian-s-airline-bid.html | Pan Am Board Rejects Kerkorian's Airline Bid | False | By Agis Salpukas | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/sci-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SCI SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/executive-changes-007687.html | EXECUTIVE CHANGES | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-texaco-committees-ordered-to-merge.html | COMPANY NEWS; Texaco Committees Ordered to Merge | False | By Lee A. Daniels | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/juilliard-dance-group.html | JUILLIARD DANCE GROUP | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/an-export-assault-on-europe.html | An Export Assault on Europe | False | By Steve Lohr, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/international-thoroughred-breeders-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL THOROUGHRED BREEDERS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/keptel-inc-reports-earnings-for-qtr-to-sept-30.html | KEPTEL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/mine-kills-25-in-sri-lanka-autonomy-bill-passes.html | Mine Kills 25 in Sri Lanka; Autonomy Bill Passes | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/traditional-industries-reports-earnings-for-qtr-to-sept-30.html | TRADITIONAL INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/salvador-to-amnesty-3-held-as-americans-killers.html | Salvador to Amnesty 3 Held as Americans' Killers | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/a-big-fund-ready-to-capitalize-on-hard-times.html | A Big Fund Ready to Capitalize on Hard Times | False | By Leslie Wayne | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/washington-talk-briefing-name-that-bill.html | WASHINGTON TALK: BRIEFING; Name That Bill | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/americana-hotels-realty-reports-earnings-for-qtr-to-sept.html | AMERICANA HOTELS & REALTY reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/micro-mask-inc-reports-earnings-for-qtr-to-sept-30.html | MICRO MASK INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/blessings-corp-reports-earnings-for-12wks-to-oct-10.html | BLESSINGS CORP reports earnings for 12wks to Oct 10 | False | | 1987-11-16 | TX 2-199796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/though-homeless-she-copes-she-is-fit-she-survives.html | 'Though Homeless, She Copes, She Is Fit, She Survives' | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/us-to-back-gene-engineered-drug-for-clotting.html | U.S. TO BACK GENE-ENGINEERED DRUG FOR CLOTTING | False | By Philip M. Boffey, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/gorbachev-accuses-former-ally-of-putting-ambition-above-party.html | Gorbachev Accuses Former Ally Of Putting Ambition Above Party | False | By Philip Taubman, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/110-boston-commuters-injured-in-train-crash.html | 110 Boston Commuters Injured in Train Crash | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/finance-new-issues-chrysler-unit-offering-1-billion-of-securities.html | FINANCE/NEW ISSUES; Chrysler Unit Offering 1 Billion of Securities | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/iowa-union-backs-dukakis.html | Iowa Union Backs Dukakis | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/c-corrections-202887.html | CORRECTIONS | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/dewey-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/sports-people-no-winners-at-tourney.html | SPORTS PEOPLE; No Winners at Tourney | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/ama-rules-that-doctors-are-obligated-to-treat-aids.html | A.M.A. Rules That Doctors Are Obligated to Treat AIDS | False | By Robert Pear, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/movies/film-schwarzenegger-in-the-running-man.html | Film: Schwarzenegger In 'The Running Man' | False | By Vincent Canby | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/l-truck-safety-record-is-unfortunately-poor-953687.html | Truck Safety Record Is, Unfortunately, Poor | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/chaus-bernard-inc-reports-earnings-for-qtr-to-oct-3.html | CHAUS, BERNARD INC reports earnings for Qtr to Oct 3 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/quotation-of-the-day-202587.html | Quotation of the Day | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/un-repeats-debt-warning.html | U.N. Repeats Debt Warning | False | By Paul Lewis, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/3-year-olds-in-stretch.html | 3-Year-Olds in Stretch | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/books/books-of-the-times-914487.html | BOOKS OF THE TIMES | False | By John Gross | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/cello-concerto.html | CELLO CONCERTO | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/nfl-matchups-the-playoff-race-old-faces-and-new.html | N.F.L. MATCHUPS; THE PLAYOFF RACE: OLD FACES AND NEW | False | By Frank Litsky | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/dukakis-says-government-caused-stock-plunge.html | DUKAKIS SAYS GOVERNMENT CAUSED STOCK PLUNGE | False | By Frank Lynn | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/angeles-corp-reports-earnings-for-qtr-to-sept-30.html | ANGELES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/customedix-corp-reports-earnings-for-qtr-to-sept-30.html | CUSTOMEDIX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/stock-price-of-drug-s-maker-jumps-on-word-of-clearance.html | Stock Price of Drug's Maker Jumps on Word of Clearance | False | By Lawrence M. Fisher, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/advertising-people.html | Advertising; PEOPLE | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/call-is-issued-for-new-policy.html | Call Is Issued for New Policy | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/obituaries/john-h-rizzuto-fashion-executive-52.html | John H. Rizzuto; Fashion Executive, 52 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/foreign-affairs-lab-wars-star-wars.html | FOREIGN AFFAIRS; Lab Wars, Star Wars | False | By Flora Lewis | 1987-11-16 | TX 2-199796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/american-travelers-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TRAVELERS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/commonwealth-mortgage-reports-earnings-for-qtr-to-oct-31.html | COMMONWEALTH MORTGAGE reports earnings for Qtr to Oct 31 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/cagle-s-inc-reports-earnings-for-14wks-to-oct-3.html | CAGLE'S INC reports earnings for 14wks to Oct 3 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/4-south-africa-soldiers-said-to-die-in-angola.html | 4 South Africa Soldiers Said to Die in Angola | False | Special to the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/hosposable-products-reports-earnings-for-qtr-to-sept-30.html | HOSPOSABLE PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/art-works-by-julian-schnabel-at-the-whitney-049987.html | Art: Works by Julian Schnabel at the Whitney | False | By Michael Brenson | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/get-the-hostages-out.html | Get the Hostages Out | False | By Peggy Say | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/victoria-creations-reports-earnings-for-qtr-to-sept-30.html | VICTORIA CREATIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/gap-inc-reports-earnings-for-qtr-to-oct-31.html | GAP INC reports earnings for Qtr to Oct 31 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/transactions-092087.html | Transactions | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-bowater-industries-holders-back-bid.html | COMPANY NEWS; Bowater Industries' Holders Back Bid | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/western-investment-real-estate-income-trust-reports-earnings-for-qtr-to-sept-30.html | WESTERN INVESTMENT REAL ESTATE INCOME TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/national-guardian-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL GUARDIAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/may-department-stores-co-reports-earnings-for-13wks-to-oct-31.html | MAY DEPARTMENT STORES CO reports earnings for 13wks to Oct 31 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/washington-talk-briefing-danger-quotations.html | WASHINGTON TALK: BRIEFING; DANGER: QUOTATIONS | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/police-begin-stopping-drivers-of-cabs-to-insure-their-safety.html | Police Begin Stopping Drivers Of Cabs to Insure Their Safety | False | By Elizabeth Kolbert, Special to the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-sept-30.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-stroh-to-buy-back-tampa-brewery.html | COMPANY NEWS; Stroh to Buy Back Tampa Brewery | False | Special to the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/ford-plans-new-stock-repurchase.html | Ford Plans New Stock Repurchase | False | By Philip E. Ross, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/ex-judge-gets-8-year-term-on-a-racketeering-charge.html | Ex-Judge Gets 8-Year Term On a Racketeering Charge | False | By Leonard Buder | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/jailed-for-paddling-the-paddler.html | Jailed for Paddling the Paddler | False | By Ronald Smothers, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/results-plus-176087.html | RESULTS PLUS | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/cyprus-awarded-victory-in-soccer.html | Cyprus Awarded Victory in Soccer | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/300-mourn-abused-girl-at-funeral.html | 300 Mourn Abused Girl At Funeral | False | By Jane Gross | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/whiteheads-divorce-and-cite-battle-for-baby-m-not-pregnancy-as-cause.html | Whiteheads Divorce and Cite Battle For Baby M, Not Pregnancy, as Cause | False | By Robert Hanley | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/style/nancy-s-pfeffer-wed-to-david-h-kaufman.html | NANCY S. PFEFFER WED TO DAVID H. KAUFMAN | False | | 1987-11-16 | TX 2-199796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/c-corrections-203987.html | CORRECTIONS | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/boy-playing-between-cars-falls-to-death-on-subway.html | Boy Playing Between Cars Falls to Death on Subway | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/tech-sym-corp-reports-earnings-for-qtr-to-sept-30.html | TECH-SYM CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/silicon-systems-reports-earnings-for-qtr-to-sept-26.html | SILICON SYSTEMS reports earnings for Qtr to Sept 26 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/holmes-a-court-is-under-the-gun.html | Holmes a Court Is Under the Gun | False | Special to the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/l-a-walk-on-the-wild-side-of-the-stock-market-not-the-villain-262087.html | A WALK ON THE WILD SIDE OF THE STOCK MARKET; Not the Villain | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/aneco-reinsurance-co-reports-earnings-for-qtr-to-sept-30.html | ANECO REINSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/sports-of-the-times-lions-out-of-their-league.html | SPORTS OF THE TIMES; Lions Out of Their League | False | Ny Peter Alfano | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-gm-to-export-cars-to-japan.html | COMPANY NEWS; G.M. to Export Cars to Japan | False | Special to the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/equity-oil-co-reports-earnings-for-qtr-to-sept-30.html | EQUITY OIL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/obituaries/john-lydenberg-scholar-74.html | John Lydenberg, Scholar, 74 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/washington-talk-briefing-let-s-party.html | WASHINGTON TALK: BRIEFING; Let's Party | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/stocks-dollar-advance-in-asia-on-us-report.html | Stocks, Dollar Advance In Asia on U.S. Report | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/koch-rules-against-wider-role-for-firefighters.html | Koch Rules Against Wider Role for Firefighters | False | By Bruce Lambert | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/archive-corp-reports-earnings-for-qtr-to-sept-25.html | ARCHIVE CORP reports earnings for Qtr to Sept 25 | True | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/kasparov-maintains-his-one-point-lead.html | Kasparov Maintains His One-Point Lead | False | By Robert Byrne | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-honeywell-bull-to-cut-1600.html | COMPANY NEWS; Honeywell Bull to Cut 1,600 | False | By Calvin Sims | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/graf-draws-garrison-in-slims.html | Graf Draws Garrison in Slims | False | By Peter Alfano | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/show-biz-animals-all-around-town.html | Show-Biz Animals All Around Town | False | By Eleanor Blau | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/corrections-corp-reports-earnings-for-qtr-to-sept-30.html | CORRECTIONS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/market-place-rate-cuts-aid-savings-units.html | Market Place; Rate Cuts Aid Savings Units | False | By Philip H. Wiggins | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-debentures-placed-for-holiday-inns.html | COMPANY NEWS; Debentures Placed For Holiday Inns | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/for-ex-police-officer-new-life-after-drugs.html | For Ex-Police Officer, New Life After Drugs | False | By Peter Kerr | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/home-office-reference-laboratory-reports-earnings-for-qtr-to-sept-30.html | HOME OFFICE REFERENCE LABORATORY reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/islander-thrill-show-goes-on.html | Islander Thrill Show Goes On | False | By Joe Sexton, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/boonton-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | BOONTON ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/school-in-missouri-basks-in-success.html | SCHOOL IN MISSOURI BASKS IN SUCCESS | False | By William Robbins, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/washington-talk-women-in-government-tales-of-the-pioneers.html | WASHINGTON TALK: WOMEN IN GOVERNMENT; Tales of the Pioneers | False | Special to the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/met-opera-pavarotti-and-sutherland-in-trovatore.html | Met Opera: Pavarotti and Sutherland in 'Trovatore' | False | By Donal Henahan | 1987-11-16 | TX 2-199796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/253-pounds-of-trouble-for-jets.html | 253 Pounds of Trouble for Jets | False | By William N. Wallace, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/senate-backs-a-waste-site-plan.html | Senate Backs A-Waste Site Plan | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/the-un-today-nov-13-1987.html | The U.N. Today: Nov. 13, 1987 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/wright-has-talks-with-both-parties-in-nicaragua-war.html | WRIGHT HAS TALKS WITH BOTH PARTIES IN NICARAGUA WAR | False | By Neil A. Lewis, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/homeless-woman-sent-to-hospital-under-koch-plan-is-ordered-freed.html | Homeless Woman Sent to Hospital Under Koch Plan Is Ordered Freed | False | By Josh Barbanel | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-sept-30.html | TUCKER DRILLING CO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/labarge-inc-reports-earnings-for-qtr-to-sept-30.html | LABARGE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/colorocs-corp-reports-earnings-for.html | COLOROCS CORP reports earnings for | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/reagan-s-new-reality-compromise.html | Reagan's New Reality: Compromise | False | By Steven V. Roberts, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/after-summit-a-new-look-for-egypt.html | After Summit, a New Look for Egypt | False | By Alan Cowell, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/seaway-food-town-inc-reports-earnings-for-qtr-to-sept-26.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to Sept 26 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/arms-talks-delay-worries-officials.html | ARMS TALKS DELAY WORRIES OFFICIALS | False | By Michael R. Gordon, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/piper-jaffray-inc-reports-earnings-for-qtr-to-sept-25.html | PIPER JAFFRAY INC reports earnings for Qtr to Sept 25 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/david-rockefeller-heads-modern-museum-board.html | David Rockefeller Heads Modern Museum Board | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/style/pamela-b-rubin-and-jon-r-carter-wed.html | PAMELA B. RUBIN AND JON R. CARTER WED | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/style/a-literate-night-of-dining-and-lionizing.html | A LITERATE NIGHT OF DINING AND LIONIZING | False | By Patricia Leigh Brown | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/tandon-corp-reports-earnings-for-qtr-to-sept-30.html | TANDON CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/advertising-a-label-for-johnnie-walker.html | Advertising: A Label For Johnnie Walker | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/the-inspired-the-silly-and-the-useless.html | The Inspired, the Silly and the Useless | False | By Dennis Hevesi | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/l-a-walk-on-the-wild-side-of-the-stock-market-012287.html | A Walk on the Wild Side of the Stock Market | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/about-real-estate-two-luxury-complexes-are-planned-for-queens.html | About Real Estate; Two Luxury Complexes Are Planned for Queens | False | By Diana Shaman | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/horse-racing-notebook-a-move-to-switch-breeders-mile-to-dirt.html | Horse Racing Notebook; A Move to Switch Breeders' Mile to Dirt | False | By Steven Crist | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/qmax-technology-group-reports-earnings-for-qtr-to-sept-30.html | QMAX TECHNOLOGY GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/c-corrections-203287.html | CORRECTIONS | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/trainer-banned-over-drugs.html | Trainer Banned Over Drugs | False | By Steven Crist | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/style/dr-enders-weds-michael-southam.html | DR. ENDERS WEDS MICHAEL SOUTHAM | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/filipino-rebels-tied-to-deaths.html | Filipino Rebels Tied to Deaths | False | Special to the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/bp-canada-inc-reports-earnings-for-qtr-to-sept-30.html | BP CANADA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/sports-people-yankees-fill-roster.html | SPORTS PEOPLE; Yankees Fill Roster | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/from-new-talent-bold-new-images.html | From New Talent, Bold New Images | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/tremors-on-wall-street-don-t-make-new-york-city-quake.html | Tremors on Wall Street Don't Make New York City Quake | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/business-people-financial-man-elevated-at-cincinnati-milacron.html | BUSINESS PEOPLE; Financial Man Elevated At Cincinnati Milacron | False | By Jonathan P. Hicks | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/tv-weekend-mayflower-madam-from-the-book-on-cbs.html | TV WEEKEND; 'MAYFLOWER MADAM,' FROM THE BOOK, ON CBS | False | By John J. O'Connor | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-sept-30.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/inmac-corp-reports-earnings-for-qtr-to-oct-24.html | INMAC CORP reports earnings for Qtr to Oct 24 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/iran-announcement-offensive-is-due.html | Iran Announcement: Offensive Is Due | False | By Bernard E. Trainor, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/sports-people-top-skier-sidelined.html | SPORTS PEOPLE; Top Skier Sidelined | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/hoechst-celanese-reports-earnings-for-qtr-to-sept-30.html | HOECHST CELANESE reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/roper-corp-reports-earnings-for-qtr-to-oct-31.html | ROPER CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/mummenschanz.html | MUMMENSCHANZ | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/south-boston-journal-close-knit-neighborhood-disowns-a-favorite-son.html | South Boston Journal; Close-Knit Neighborhood Disowns a Favorite Son | False | By Steven D. Stark, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/audiotronics-corp-reports-earnings-for-qtr-to-sept-30.html | AUDIOTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/colonial-gas-co-reports-earnings-for-qtr-to-sept-30.html | COLONIAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/bgs-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BGS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-sept-30.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/topics-of-the-times-threadbare-economics.html | TOPICS OF THE TIMES; Threadbare Economics? | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/c-corrections-090387.html | Corrections | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/inside-203387.html | INSIDE | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/the-monthly-trade-figures-a-closely-watched-barometer.html | The Monthly Trade Figures: A Closely Watched Barometer | False | By Robert A. Bennett | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/priest-s-mission-is-contras-surrender.html | Priest's Mission Is Contras' Surrender | False | By Neil A. Lewis, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/berlin-journal-in-search-of-a-work-of-art-to-overcome-the-wall.html | Berlin Journal; In Search of a Work of Art to Overcome the Wall | False | By Serge Schmemann, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/lancer-corp-reports-earnings-for-qtr-to-sept-30.html | LANCER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/us-bars-visit-by-jackson-to-servicemen-in-gulf.html | U.S. Bars Visit by Jackson to Servicemen in Gulf | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/washington-talk-briefing-the-elis-can-wait.html | WASHINGTON TALK: BRIEFING; The Elis Can Wait | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/economic-scene-world-system-seeks-stability.html | Economic Scene; World System Seeks Stability | False | By Leonard Silk | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-3m-realigns-its-divisions.html | COMPANY NEWS; 3M Realigns Its Divisions | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/sports-people-arizona-bid-to-cards.html | SPORTS PEOPLE; Arizona Bid to Cards | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/currency-markets-erratic-session-ends-with-gains-for-dollar.html | CURRENCY MARKETS; Erratic Session Ends With Gains for Dollar | False | By Kenneth N. Gilpin | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/movies/australian-howling.html | Australian 'Howling' | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/elbit-computers-reports-earnings-for-qtr-to-sept30.html | ELBIT COMPUTERS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/excerpts-from-tass-account-of-gorbachev-talk-on-yeltsin.html | Excerpts From Tass Account Of Gorbachev Talk on Yeltsin | False | Special to the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/podiatrist-is-indicted-in-a-medicaid-fraud-case.html | Podiatrist Is Indicted in a Medicaid Fraud Case | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-briefs-105887.html | COMPANY BRIEFS | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/credit-markets-interest-rates-finish-mixed.html | CREDIT MARKETS; Interest Rates Finish Mixed | False | By Michael Quint | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/kirkpatrick-is-on-the-fence-in-gop-presidential-race.html | Kirkpatrick Is on the Fence In G.O.P. Presidential Race | False | By Bernard Weinraub, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/skywest-inc-reports-earnings-for-qtr-to-sept-30.html | SKYWEST INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/art-67-years-of-works-by-latin-americans.html | Art: 67 Years of Works By Latin Americans | False | By Roberta Smith | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/c-corrections-202987.html | CORRECTIONS | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/theater/theater-a-musical-teddy-and-alice.html | THEATER: A MUSICAL, 'TEDDY AND ALICE | False | By Frank Rich | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/senator-lugar-hurt-in-fall.html | Senator Lugar Hurt in Fall | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/3-on-election-panel-to-oppose-bypassing-contribution-limit.html | 3 on Election Panel to Oppose Bypassing Contribution Limit | False | By Richard L. Berke, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/devils-streak-end-is-no-loss.html | Devils' Streak: End Is No Loss | False | By Alex Yannis, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/brunch-spots-where-music-is-on-the-menu.html | Brunch Spots Where Music Is on the Menu | False | By Andrew L. Yarrow | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/obituaries/nicholas-l-castellano-lawyer-and-ex-prosecutor-72.html | Nicholas L. Castellano; Lawyer and Ex-Prosecutor, 72 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/movies/super-8-films.html | SUPER-8 FILMS | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/hite-s-new-book-is-under-rising-attack.html | Hite's New Book Is Under Rising Attack | False | By Fox Butterfield | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/woolworth-f-w-co-reports-earnings-for-qtr-to-oct-31.html | WOOLWORTH, F W CO reports earnings for Qtr to Oct 31 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/reuter-inc-reports-earnings-for-qtr-to-sept-30.html | REUTER INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/pronet-inc-reports-earnings-for-qtr-to-sept-30.html | PRONET INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-11-16 | TX 2-199796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/witness-s-home-is-bombed-two-are-charged-in-queens.html | Witness's Home Is Bombed; Two Are Charged in Queens | False | By Esther Iverem | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/all-american-semiconductor-reports-earnings-for-qtr-to-sept-30.html | ALL AMERICAN SEMICONDUCTOR reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/enterra-corp-reports-earnings-for-qtr-to-sept-30.html | ENTERRA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/obituaries/allan-c-bernstein-76-office-systems-inventor.html | Allan C. Bernstein, 76, Office Systems Inventor | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/l-ambassador-of-rock-visits-leningrad-062787.html | Ambassador of Rock Visits Leningrad | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-4-airlines-order-7-boeing-jets.html | COMPANY NEWS; 4 Airlines Order 7 Boeing Jets | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | TESORO PETROLEUM CORP reports earnings for Qtr to Sept 30 | | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/wedgestone-realty-invesors-trust-reports-earnings-for-qtr-to-sept-30.html | WEDGESTONE REALTY INVESORS TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/movies/film-hypotheses-from-france.html | FILM: 'HYPOTHESES,' FROM FRANCE | False | By Vincent Canby | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/trade-gap-shrinks-more-than-hoped-markets-rebound.html | TRADE GAP SHRINKS MORE THAN HOPED; MARKETS REBOUND | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/dining-out-guide-cucina-nuova.html | Dining Out Guide: Cucina Nuova | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/washington-talk-career-watch-for-disarmament-chief-a-man-of-arms.html | WASHINGTON TALK: CAREER WATCH; For Disarmament Chief, a Man of Arms? | False | By Michael R. Gordon, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/iowa-a-shadow-over-new-hampshire.html | Iowa a Shadow Over New Hampshire | False | By E. J. Dionne Jr., Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/knicks-trade-sparrow.html | Knicks Trade Sparrow | False | By Roy S. Johnson | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-cleveland-cliffs.html | COMPANY NEWS; Cleveland-Cliffs | False | Special to the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/movies/film-cross-my-heart-a-date-in-detail.html | Film: 'Cross My Heart,' a Date in Detail | False | By Janet Maslin | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/key-rates-204687.html | KEY RATES | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/sports-people-giamatti-s-report.html | SPORTS PEOPLE; Giamatti's Report | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/dance-nina-wiener-troupe.html | Dance: Nina Wiener Troupe | False | By Anna Kisselgoff | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/l-a-walk-on-the-wild-side-of-the-stock-market-raise-deductibility-cap-262987.html | A WALK ON THE WILD SIDE OF THE STOCK MARKET; Raise Deductibility Cap | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/61.01-rise-puts-dow-at-1960.21.html | 61.01 Rise Puts Dow At 1,960.21 | False | By Lawrence J. de Maria | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/8-charged-with-mafia-drug-plot-including-murders-and-extortion.html | 8 Charged With Mafia Drug Plot, Including Murders and Extortion | False | By Robert D. McFadden | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/loblaw-companies-ltd-reports-earnings-for-16wks-to-oct-10.html | LOBLAW COMPANIES LTD reports earnings for 16wks to Oct 10 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/first-city-industries-reports-earnings-for-qtr-to-sept-30.html | FIRST CITY INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/informer-at-westies-trial-admits-frequent-lies-under-oath.html | Informer at Westies Trial Admits Frequent Lies Under Oath | False | By Jesus Rangel | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/nhl-flyers-win-2d-in-12-games.html | N.H.L.; Flyers Win 2d in 12 Games | False | AP | 1987-11-16 | TX 2-199796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/3-are-killed-in-bangladesh-riots.html | 3 Are Killed in Bangladesh Riots | False | By Steven R. Weisman, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/disney-walt-co-reports-earnings-for-qtr-to-sept-30.html | DISNEY, WALT CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/city-opera-mozart-and-knussen-duo.html | City Opera: Mozart and Knussen Duo | False | By John Rockwell | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/tiffany-co-reports-earnings-for-qtr-to-oct-31.html | TIFFANY & CO reports earnings for Qtr to Oct 31 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/business-digest-friday-november-13-1987.html | BUSINESS DIGEST: FRIDAY, NOVEMBER 13, 1987 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/deaver-s-illness-delays-trial.html | Deaver's Illness Delays Trial | False | By Ben A. Franklin, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/finance-new-issues-mortgage-buying-set-by-fannie-mae.html | FINANCE/NEW ISSUES; Mortgage Buying Set by Fannie Mae | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-houston-post-sale-nearly-completed.html | COMPANY NEWS; Houston Post Sale Nearly Completed | False | Special to the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/obituaries/patrick-j-growney-lawyer-81.html | Patrick J. Growney; Lawyer, 81 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/a-boon-for-broadcasting.html | A Boon for Broadcasting | False | By Sharon Percy Rockefelle | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/immunex-corp-reports-earnings-for-qtr-to-sept-30.html | IMMUNEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/carlucci-hints-budget-plan-portends-shrinking-military.html | Carlucci Hints Budget Plan Portends Shrinking Military | False | By John H. Cushman Jr., Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/2-american-mountaineers-tell-of-witnessing-tibet-protests.html | 2 American Mountaineers Tell Of Witnessing Tibet Protests | False | By Marvine Howe | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/news-summary-friday-november-13-1987.html | NEWS SUMMARY: FRIDAY, NOVEMBER 13, 1987 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/obituaries/wilbur-dale-talley-an-american-dancer.html | Wilbur Dale Talley, An American Dancer | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-sept-30.html | ADDISON WESLEY PUBLISHING CO reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/gf-corp-reports-earnings-for-qtr-to-sept-30.html | GF CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/lessons-of-the-koch-mission.html | Lessons of the Koch Mission | False | By Theodore C. Sorensen | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/president-reagan-s-drug-bust.html | President Reagan's Drug Bust | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/aids-tests-suggested-for-infants-of-1980-85.html | AIDS Tests Suggested For Infants of 1980-85 | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/iverson-technology-corp-reports-earnings-for-qtr-to-sept-30.html | IVERSON TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/trans-leasing-internaional-reports-earnings-for-qtr-to-sept-30.html | TRANS LEASING INTERNAIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/auditing-rule-impact-cited.html | Auditing Rule Impact Cited | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/mgm-ua-loss-grows.html | MGM/UA Loss Grows | False | Special to the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/shell-and-bp-report-gains.html | Shell and B.P Report Gains | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/arson-at-the-frankfurt-opera.html | ARSON AT THE FRANKFURT OPERA | False | Special to the New York Times | 1987-11-16 | TX 2-199796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/san-francisco-fire-dept-job-pact-faces-challenge.html | San Francisco Fire Dept. Job Pact Faces Challenge | False | By Katherine Bishop, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/triple-bill-at-the-ritz.html | TRIPLE BILL AT THE RITZ | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/goldome-reports-earnings-for-qtr-to-sept-30.html | GOLDOME reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/weston-george-ltd-reports-earnings-for-qtr-to-sept-30.html | WESTON, GEORGE LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/business-people-william-clay-ford-named-to-key-post.html | BUSINESS PEOPLE; William Clay Ford Named to Key Post | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/keystone-camera-products-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE CAMERA PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/bridge-event-this-weekend-gives-rare-chance-at-par-contest.html | Bridge: Event This Weekend Gives Rare Chance at Par Contest | False | By Alan Truscott | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/women-s-dance-series.html | WOMEN'S DANCE SERIES | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/polling-communist-style.html | Polling, Communist-Style | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/world/moscow-talk-leader-s-fall-from-heights.html | Moscow Talk: Leader's Fall From Heights | False | By Francis X. Clines, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-sept-30.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/life-investors-inc-reports-earnings-for-qtr-to-sept-30.html | LIFE INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/british-jobless-rate-dips.html | British Jobless Rate Dips | False | AP | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/art-people.html | Art People | False | By Douglas C. McGill | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/style/whose-surname-s-for-baby.html | WHOSE SURNAME(S) FOR BABY? | False | By Lisa W. Foderaro | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/a-lion-in-winter-on-wall-st.html | A Lion in Winter on Wall St. | False | By Anise C. Wallace | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/l-unrecognized-risks-of-x-ray-radiation-954087.html | Unrecognized Risks of X-Ray Radiation | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-sept-30.html | GLOBAL NATURAL RESOURCES PROPERTIES LC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/alco-standard-corp-reports-earnings-for-qtr-to-sept-30.html | ALCO STANDARD CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/in-the-night.html | In the Night | False | By John S. Wilson | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/technical-tape-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNICAL TAPE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/brokers-new-ads-offer-reassurance.html | Brokers' New Ads Offer Reassurance | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/our-towns-smokers-fume-at-the-interlopers-of-the-lirr.html | Our Towns; Smokers Fume At the Interlopers Of the L.I.R.R. | False | By Michael Winerip | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/rangers-decide-to-suffer-quietly.html | Rangers Decide To Suffer Quietly | False | By Robin Finn | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/tgx-corp-reports-earnings-for-qtr-to-sept-30.html | TGX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/giants-brace-for-a-tough-one.html | Giants Brace for a Tough One | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/clairson-international-reports-earnings-for-qtr-to-sept-26.html | CLAIRSON INTERNATIONAL reports earnings for Qtr to Sept 26 | False | | 1987-11-16 | TX 2-199796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/iss-international-service-systems-danish-reports-earnings-for-qtr-sept-30.html | ISS INTERNATIONAL SERVICE SYSTEMS (DANISH, CO)(A) reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/sports-people-drug-report-assailed.html | SPORTS PEOPLE; Drug Report Assailed | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/the-guggenheim-collection-celebrates-itself-and-its-art.html | The Guggenheim Collection Celebrates Itself and Its Art | False | By John Russell | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/corken-international-reports-earnings-for-qtr-to-sept-30.html | CORKEN INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/thrifty-rent-a-car-reports-earnings-for-qtr-to-sept-30.html | THRIFTY RENT-A-CAR reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/restaurants-939387.html | Restaurants | False | By Bryan Miller | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/iran-unites-the-arabs.html | Iran Unites the Arabs | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/united-coasts-reports-earnings-for-qtr-to-sept-30.html | UNITED COASTS reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-coors-biotech.html | COMPANY NEWS; Coors Biotech | False | Special to the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/obituaries/lowell-coggshall-is-dead-at-86-authority-on-diseases-of-tropics.html | Lowell Coggeshall Is Dead at 86; Authority on Diseases of Tropics | False | By William G. Blair | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/theater/broadway.html | Broadway | False | By Enid Nemy | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/bull-bear-group-inc-reports-earnings-for-qtr-to-sept-30.html | BULL & BEAR GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/painful-view-of-howard-beach-case.html | PAINFUL VIEW OF HOWARD BEACH CASE | False | By Joseph P. Fried | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/british-petroleum-co-plc-reports-earnings-for-qtr-to-sept-30.html | BRITISH PETROLEUM CO PLC reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/movies/film-australian-howling.html | Film: Australian 'Howling' | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/health-chem-corp-reports-earnings-for-qtr-to-sept-30.html | HEALTH-CHEM CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/topics-of-the-times-the-working-woman-s-dream.html | TOPICS OF THE TIMES; The Working Woman's Dream | False | | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/us/nominee-comfortable-in-the-spotlight.html | Nominee Comfortable in the Spotlight | False | By Linda Greenhouse, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-13 | 1987-11-13 | https://www.nytimes.com/1987/11/13/business/dollar-perplexes-candidates.html | Dollar Perplexes Candidates | False | By Nathaniel C. Nash, Special To the New York Times | 1987-11-16 | TX 2-199796 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/classified-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/beech-nut-is-fined-2-million-for-sale-of-fake-apple-juice.html | Beech-Nut Is Fined $2 Million for Sale Of Fake Apple Juice | False | By Leonard Buder | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/late-drop-pushes-dow-down-25.20-to-1935.01.html | Late Drop Pushes Dow Down 25.20, to 1,935.01 | False | By Lawrence J. de Maria | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/sports-people-push-for-lights.html | SPORTS PEOPLE; Push for Lights | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/company-news-singer-acts-to-bar-a-bid-by-bilzerian.html | COMPANY NEWS; Singer Acts to Bar A Bid by Bilzerian | False | By Robert J. Cole | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/somehow-chargers-win.html | Somehow, Chargers Win | False | By T. J. Simers, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/homicide-experts-meet-gruesome-cases-and-a-bit-of-fun.html | Homicide Experts Meet: Gruesome Cases and a Bit of Fun | False | By Jeffrey Schmalz, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/the-editorial-notebook-by-how-to-invest-without-anxiety.html | The Editorial Notebook; By How to Invest Without Anxiety | False | By Mary Cantwell | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/currency-markets-quiet-day-for-the-dollar-as-budget-talks-go-on.html | CURRENCY MARKETS; Quiet Day for the Dollar As Budget Talks Go On | False | By Kenneth N. Gilpin | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/south-korea-denies-report-on-leader-s-purchase.html | South Korea Denies Report on Leader's Purchase | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/sports-of-the-times-in-the-heavy-rain-and-fog.html | SPORTS OF THE TIMES; In the Heavy Rain and Fog | False | By Ira Berkow | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/ballet-school-s-new-guiding-hand.html | Ballet School's New Guiding Hand | False | By Jack Anderson | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/company-news-kaisertech-leader-sets-loan-accord.html | COMPANY NEWS; Kaisertech Leader Sets Loan Accord | False | Special to the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/brock-is-planning-a-shake-up-of-dole-campaign-aides-say.html | Brock Is Planning a Shake-up Of Dole Campaign, Aides Say | False | By Bernard Weinraub, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/factory-owners-guilty-judge-sets-aside-verdict.html | Factory Owners Guilty; Judge Sets Aside Verdict | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/style/de-gustibus-twinkies-fans-cope.html | DE GUSTIBUS; TWINKIES FANS COPE | False | By Marian Burros | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/sierra-health-services-reports-earnings-for-qtr-to-sept-30.html | SIERRA HEALTH SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/france-and-west-germany-to-set-up-joint-councils.html | FRANCE AND WEST GERMANY TO SET UP JOINT COUNCILS | False | By Serge Schmemann, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/korean-war-memorial-site.html | Korean War Memorial Site | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/c-correction-546887.html | CORRECTION | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/no-headline-472787.html | No Headline | False | By Atlanta Rebuilds Again, Where the City Startedspecial To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/rat-nerves-repaired-and-rejoined-with-spine.html | Rat Nerves Repaired and Rejoined With Spine | False | By Gina Kolata | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/stanwood-corp-reports-earnings-for-qtr-to-sept-30.html | STANWOOD CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/7-democrats-say-white-house-resisted-iran-panel.html | 7 Democrats Say White House Resisted Iran Panel | False | By Philip Shenon, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/jackson-names-2-to-lead-campaign.html | JACKSON NAMES 2 TO LEAD CAMPAIGN | False | By Isabel Wilkerson, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/arkansas-best-corp-reports-earnings-for-qtr-to-sept-30.html | ARKANSAS BEST CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/metro-dateline-60-people-flee-a-gas-pipe-rupture.html | METRO DATELINE; 60 People Flee A Gas Pipe Rupture | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/40-are-killed-in-mexico-city-as-bus-overturns-into-lake.html | 40 Are Killed in Mexico City As Bus Overturns Into Lake | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/business-digest-saturday-november-14-1987.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 14, 1987 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/connecticut-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/pretoria-reports-5-died-in-angola.html | Pretoria Reports 5 Died in Angola | False | Special to the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/who-are-these-homeless-people-new-york-is-hospitalizing.html | Who Are These Homeless People New York Is Hospitalizing? | False | | 1987-11-23 | TX 2-195227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/nelson-holdings-internaional-reports-earnings-for-qtr-to-sept-30.html | NELSON HOLDINGS INTERNAIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/players-simmer-adjusts-to-here-and-now.html | PLAYERS; Simmer Adjusts To Here and Now | False | By Robin Finn | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/soviet-union-allows-visit-by-nureyev.html | Soviet Union Allows Visit By Nureyev | False | By Steven Greenhouse, Special To The New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/c-correction-395687.html | Correction | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/patents-lightproducing-pen-for-video-screen.html | Patents; Light-Producing Pen For Video Screen | False | By Stacy V. Jones | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/drug-approval-for-genentech.html | Drug Approval For Genentech | False | Special to the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/l-us-owned-foreign-flag-ships-pay-taxes-271787.html | U.S.-Owned Foreign-Flag Ships Pay Taxes | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/home-resales-off-in-quarter.html | Home Resales Off in Quarter | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/ags-computers-inc-reports-earnings-for-qtr-to-sept-30.html | AGS COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/un-body-calls-for-widening-of-test-ban-treaty.html | U.N. Body Calls for Widening of Test Ban Treaty | False | By Paul Lewis, Special To The New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/retail-sales-brisk-as-prices-decline-at-producer-level.html | RETAIL SALES BRISK AS PRICES DECLINE AT PRODUCER LEVEL | False | By Robert D. Hershey Jr., Special To The New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/modern-controls-inc-reports-earnings-for-qtr-to-sept-30.html | MODERN CONTROLS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/bronx-man-slain-in-holdup.html | Bronx Man Slain in Holdup | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/american-international-group-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INTERNATIONAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/saxon-oil-co-reports-earnings-for-qtr-to-sept-30.html | SAXON OIL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/quotation-of-the-day-546387.html | Quotation of the Day | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/liberty-homes-inc-reports-earnings-for-qtr-to-sept-30.html | LIBERTY HOMES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/movies/film-forum-2-will-show-2-1930-s-french-movies.html | Film Forum 2 Will Show 2 1930's French Movies | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/drew-industries-reports-earnings-for-qtr-to-aug31.html | DREW INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/psychiatrists-debate-role-in-legal-system.html | Psychiatrists Debate Role in Legal System | False | By Robert D. McFadden | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/investment-technologies-reports-earnings-for-qtr-to-sept-30.html | INVESTMENT TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/placer-dome-reports-earnings-for-qtr-to-sept-30.html | PLACER DOME reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/saxon-oil-development-partners-lp-reports-earnings-for-qtr-to-sept-30.html | SAXON OIL DEVELOPMENT PARTNERS LP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/avatar-holdings-corp-reports-earnings-for-qtr-to-sept-30.html | AVATAR HOLDINGS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/us-sees-progress-with-allies.html | U.S. Sees Progress With Allies | False | By Peter T. Kilborn, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/shoe-town-inc-reports-earnings-for-qtr-to-sept-30.html | SHOE-TOWN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/lancaster-colony-corp-reports-earnings-for-qtr-to-sept-30.html | LANCASTER COLONY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/your-money-yields-stressed-by-investors.html | Your Money; Yields Stressed By Investors | False | By Leonard Sloane | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/3-devils-who-chased-fans-are-fined.html | 3 Devils Who Chased Fans Are Fined | False | By Alex Yannis | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/neco-enterprises-reports-earnings-for-12mo-sept-30.html | NECO ENTERPRISES reports earnings for 12mo Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/sage-energy-reports-earnings-for-qtr-to-sept-30.html | SAGE ENERGY reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/c-correction-546787.html | CORRECTION | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/john-adams-life-reports-earnings-for-qtr-to-sept-30.html | JOHN ADAMS LIFE reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/chess-game-is-drawn.html | CHESS GAME IS DRAWN | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/the-poor-a-major-concern-of-judge-in-homeless-case.html | The Poor a Major Concern Of Judge in Homeless Case | False | By Thomas Morgan | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/k-n-energy-corp-reports-earnings-for-qtr-to-sept-30.html | K N ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/credit-markets-rates-on-treasury-issues-rise.html | CREDIT MARKETS; Rates on Treasury Issues Rise | False | By Michael Quint | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/thousand-trails-reports-earnings-for-qtr-to-sept-30.html | THOUSAND TRAILS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/nba-jordan-has-36-in-rout-of-nets.html | N.B.A.; Jordan Has 36 in Rout of Nets | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/patents-designing-proteins.html | Patents; Designing Proteins | False | By Stacy V. Jones | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/reagan-imposes-punitive-tariffs-against-brazil.html | Reagan Imposes Punitive Tariffs Against Brazil | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/charges-of-parent-sex-abuse-and-a-family-left-in-tatters.html | Charges of Parent Sex Abuse, And a Family Left in Tatters | False | By Tamar Lewin, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/style/consumer-saturday-to-the-aid-of-an-old-typewriter.html | CONSUMER SATURDAY; To the Aid Of an Old Typewriter | False | By Carol Lawson | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/give-the-60-s-generation-a-break.html | Give the 60's Generation a Break | False | By Todd Gitlin and Ruth Rosen | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/american-exploration-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EXPLORATION CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/company-briefs-433387.html | COMPANY BRIEFS | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/midwest-energy-inc-reports-earnings-for-qtr-to-sept-30.html | MIDWEST ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/sports-people-young-49ers-starter.html | SPORTS PEOPLE; Young 49ers' Starter | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/observer-the-meeseful-wonder.html | OBSERVER; The Meeseful Wonder | False | By Russell Baker | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/sports-people-patriot-retiring.html | SPORTS PEOPLE; Patriot Retiring | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/international-remote-imaging-systems-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL REMOTE IMAGING SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/old-brook-bed-is-discovered-under-rubble.html | Old Brook Bed Is Discovered Under Rubble | False | By Hilary Stout | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/nordstrom-inc-reports-earnings-for-qtr-to-oct-31.html | NORDSTROM INC reports earnings for Qtr to Oct 31 | False | | 1987-11-23 | TX 2-195227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/pow-right-in-the-kisser.html | 'Pow! Right in the Kisser' | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/ortega-proposes-truce-but-rebels-object-to-terms.html | ORTEGA PROPOSES TRUCE BUT REBELS OBJECT TO TERMS | False | By Neil A. Lewis, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/key-rates-555387.html | KEY RATES | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/correction-546687.html | CORRECTION | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/brougher-insurance-group-reports-earnings-for-qtr-to-sept-30.html | BROUGHER INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/lpl-investment-group-reports-earnings-for-qtr-to-sept-30.html | LPL INVESTMENT GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/theater/mike-nichols-to-receive-abbott-theater-award.html | Mike Nichols to Receive Abbott Theater Award | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/mdc-asset-investors-reports-earnings-for-qtr-to-sept-30.html | MDC ASSET INVESTORS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/lorimar-sets-write-down.html | Lorimar Sets Write-Down | False | Special to the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/for-muscovites-pravda-account-of-the-yeltsin-ouster-is-riveting-reading.html | For Muscovites, Pravda Account of the Yeltsin Ouster Is Riveting Reading | False | By Francis X. Clines, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/zhao-ziyang-on-mao-and-china-s-future.html | Zhao Ziyang, on Mao and China's Future | False | By Harrison E. Salisbury | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/obituaries/william-n-bannard-investment-counselor.html | William N. Bannard, Investment Counselor | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/petroleum-investments-ltd-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM INVESTMENTS LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/atlantic-research-corp-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/ire-financial-corp-reports-earnings-for-qtr-to-sept-30.html | IRE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/manufactured-homes-inc-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURED HOMES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/l-student-newspapers-need-some-limits-271887.html | Student Newspapers Need Some Limits | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/fourth-time-is-a-charm.html | Fourth Time Is a Charm | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/commonwealth-mortgage-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH MORTGAGE reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/continental-medical-sysems-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL MEDICAL SYSEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/books/books-of-the-times-a-necessary-war.html | BOOKS OF THE TIMES; A Necessary War | False | By Drew Middleton | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/exchanges-merger-bid-advances.html | Exchanges' Merger Bid Advances | False | By Kenneth N. Gilpin | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/about-new-york-sans-graininess-a-new-focus-on-howdy-doody.html | About New York; Sans Graininess, A New Focus On Howdy Doody | False | By Gregory Jaynes | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/company-news-trustco-buys-8.6-of-glenfed.html | COMPANY NEWS; Trustco Buys 8.6% of Glenfed | False | Special to the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/hal-inc-reports-earnings-for-qtr-to-sept-30.html | HAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/style/a-selection-of-stylish-samples.html | A SELECTION OF STYLISH SAMPLES | False | By Anne-Marie Schiro | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/nvryan-lp-reports-earnings-for-qtr-to-sept-30.html | NVRYAN LP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-sept30.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/us-closes-savings-and-loan-and-shifts-insured-deposits.html | U.S. Closes Savings and Loan And Shifts Insured Deposits | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/bridge-couple-denied-an-injunction-in-tournament-sex-bias-suit.html | Bridge;; Couple Denied an Injunction In Tournament Sex Bias Suit | False | By Alan Truscott | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/chinese-dissident-said-to-die-in-jail.html | CHINESE DISSIDENT SAID TO DIE IN JAIL | False | By Fox Butterfield | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/city-opera-a-mozart-and-knussen-pairing.html | City Opera: A Mozart and Knussen Pairing | False | By John Rockwell | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/expert-rejects-drug-claim-in-the-howard-beach-death.html | Expert Rejects Drug Claim In the Howard Beach Death | False | By Joseph P. Fried | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/welfare-s-day-care-corollary.html | Welfare's Day Care Corollary | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/alexandria-recovering-its-arab-soul.html | Alexandria Recovering Its Arab Soul | False | By Alan Cowell, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/rift-in-florida-government-deepens.html | Rift in Florida Government Deepens | False | By Jon Nordheimer, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/big-loss-big-gain-for-the-jets.html | Big Loss, Big Gain for the Jets | False | By William C. Rhoden, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/jack-henry-associates-reports-earnings-for-qtr-to-sept-30.html | JACK HENRY & ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/coca-mines-reports-earnings-for-qtr-to-sept-30.html | COCA MINES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/sports-people-dutton-released.html | SPORTS PEOPLE; Dutton Released | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/new-life-for-copper-industry.html | New Life For Copper Industry | False | By Jonathan P. Hicks, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/lands-end-reports-earnings-for-qtr-to-oct-31.html | LANDS END reports earnings for Qtr to Oct 31 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/books/richard-rhodes-and-the-bomb.html | Richard Rhodes and the Bomb | False | By Herbert Mitgang | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/laurentian-capital-corp-reports-earnings-for-qtr-to-sept-30.html | LAURENTIAN CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/mei-diversified-inc-reports-earnings-for-qtr-to-sept-30.html | MEI DIVERSIFIED INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/style/before-the-first-consulation.html | BEFORE THE FIRST CONSULATION | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/grant-for-mentally-disabled.html | Grant for Mentally Disabled | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/old-hats-and-strains-between-new-york-s-finest-and-bravest.html | Old Hats and Strains Between New York's Finest and Bravest | False | By Dennis Hevesi | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/buenos-aires-journal-timerman-stranger-in-two-more-strange-lands.html | Buenos Aires Journal; Timerman, Stranger in Two More Strange Lands | False | By Shirley Christian, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/consumer-gas-reports-earnings-for-year-to-sept-30.html | CONSUMER GAS reports earnings for Year to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/excerpts-from-moscow-speeches-by-yeltsin-and-his-critics.html | Excerpts From Moscow Speeches by Yeltsin and His Critics | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/first-family-group-reports-earnings-for-qtr-to-sept-30.html | FIRST FAMILY GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/elron-electronic-indusries-inc-reports-earnings-for-qtr-to-sept-30.html | ELRON ELECTRONIC INDUSRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/abitibi-price-inc-reports-earnings-for-qtr-to-sept-30.html | ABITIBI-PRICE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/madison-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/big-hong-kong-bank-to-buy-14.9-of-midland.html | Big Hong Kong Bank To Buy 14.9% of Midland | False | By Steve Lohr, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/british-inflation-at-4.5.html | British Inflation at 4.5% | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/obituaries/norman-applezweig-biochemist-70.html | Norman Applezweig Biochemist, 70 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/senator-lugar-hurt-in-fall.html | Senator Lugar Hurt in Fall | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/international-proteins-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/obituaries/michael-s-comay-is-dead-at-79-an-influential-diplomat-in-israel.html | Michael S. Comay Is Dead at 79; An Influential Diplomat in Israel | False | By Ronald Sullivan | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/medex-inc-reports-earnings-for-qtr-to-sept-30.html | MEDEX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/cuomo-proposes-corruption-unit.html | CUOMO PROPOSES CORRUPTION UNIT | False | By Selwyn Raab | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/exclusionary-club-may-pose-problems-for-judge-kennedy.html | Exclusionary Club May Pose Problems for Judge Kennedy | False | By Katherine Bishop, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/repligen-corp-reports-earnings-for-qtr-to-sept-30.html | REPLIGEN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/hearth-at-harvard-heart-and-soul-at-high-court.html | Hearth at Harvard, Heart and Soul at High Court | False | By David Margolick | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/metro-dateline-two-women-killed-in-jersey-house-fire.html | METRO DATELINE; Two Women Killed In Jersey House Fire | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/military-spending-bill-approved-by-conferees.html | Military Spending Bill Approved by Conferees | False | By John H. Cushman Jr., Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/patents-new-laser-gyroscope-for-better-navigation.html | Patents; New Laser Gyroscope For Better Navigation | False | By Stacy V. Jones | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/vestron-inc-reports-earnings-for-qtr-to-sept-30.html | VESTRON INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/commodore-environmental-reports-earnings-for-qtr-to-sept-30.html | COMMODORE ENVIRONMENTAL reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/monitor-technologies-reports-earnings-for-qtr-to-sept-30.html | MONITOR TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/lorimar-telepictures-corp-reports-earnings-for-qtr-to-sept-30.html | LORIMAR TELEPICTURES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/books/arthur-miller-reading.html | Arthur Miller Reading | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/noel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NOEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/liquid-air-corp-reports-earnings-for-qtr-to-sept-30.html | LIQUID AIR CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/archives/gala-gowns-on-a-budget-the-appeal-of-rentadress.html | GALA GOWNS ON A BUDGET: THE APPEAL OF RENT-A-DRESS | True | By Marybeth Kerrigan | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/eastern-s-shuttle-to-be-autonomous.html | Eastern's Shuttle to Be Autonomous | False | By Agis Salpukas | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/progress-is-made-on-budget-talks.html | PROGRESS IS MADE ON BUDGET TALKS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/painewebber-residential-realty-reports-earnings-for-qtr-to-sept-30.html | PAINEWEBBER RESIDENTIAL REALTY reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/style/charting-a-course-with-a-financial-planner.html | CHARTING A COURSE WITH A FINANCIAL PLANNER | False | By Craig Wolff | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/escape-tests-set-on-space-shuttle.html | ESCAPE TESTS SET ON SPACE SHUTTLE | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/comstock-group-inc-reports-earnings-for-qtr-to-sept-30.html | COMSTOCK GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/sports-people-tech-star-ineligible.html | SPORTS PEOPLE; Tech Star Ineligible | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/random-house-head-to-get-rights-award.html | Random House Head To Get Rights Award | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/theater/stage-at-yale-reportory-melons-explores-indian-issues.html | Stage: At Yale Repertory, 'Melons' Explores Indian Issues | False | By Mel Gussow, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/dukakis-political-campaign-releases-personal-records.html | Dukakis Political Campaign Releases Personal Records | False | By Robin Toner, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/company-news-am-international-stake-purchased.html | COMPANY NEWS; AM International stake Purchased | False | Special to the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/squash-khan-beats-dittmar-in-4-sets.html | SQUASH; Khan Beats Dittmar in 4 sets | False | By Edward B. Fiske | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/obituaries/john-hf-haskell-83-ex-finance-executive.html | John H.F. Haskell, 83, Ex-Finance Executive | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/bring-the-others-in-from-the-cold.html | Bring the Others in From the Cold | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/mmi-medical-reports-earnings-for-qtr-to-oct-30.html | MMI MEDICAL reports earnings for Qtr to Oct 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/bad-turn-for-a-slalom-star.html | Bad Turn for a Slalom Star | False | By Michael Janofsky, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/granges-exploration-ltd-reports-earnings-for-qtr-to-sept-30.html | GRANGES EXPLORATION LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/le-peep-restaurants-reports-earnings-for-qtr-to-sept-30.html | LE PEEP RESTAURANTS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/metro-dateline-girl-14-wounded-as-boy-shows-gun.html | METRO DATELINE; Girl, 14, Wounded as Boy Shows Gun | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/cuomo-rules-out-a-late-race-in-primaries-but-still-hedges.html | Cuomo Rules Out a Late Race In Primaries, but Still Hedges | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/du-pont-and-bush-taking-off-gloves.html | Du Pont and Bush Taking Off Gloves | False | By Gerald M. Boyd, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/perkin-elmer-corp-reports-earnings-for-qtr-to-oct-31.html | PERKIN-ELMER CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/general-nutrition-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL NUTRITION CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/girl-begged-to-have-her-mother-killed-document-reveals.html | Girl Begged to Have Her Mother Killed, Document Reveals | False | By Richard L. Madden, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/american-pioneer-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PIONEER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/results-plus-528887.html | RESULTS PLUS | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/chief-for-dow-chemical.html | Chief for Dow Chemical | False | Special to the New York Times | 1987-11-23 | TX 2-195227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/knicks-foul-up-bullets-convert.html | Knicks Foul Up, Bullets Convert | False | By Roy S. Johnson, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/the-times-and-its-pressmen-tentatively-agree-on-a-pact.html | The Times and Its Pressmen Tentatively Agree on a Pact | False | By Alex S. Jones | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/tv-learning-channel-series-on-cable.html | TV: Learning Channel Series on Cable | False | By John J. O'Connor | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/gore-cuts-his-iowa-staff-to-four-people-from-21.html | Gore Cuts His Iowa Staff to Four People From 21 | False | Special to the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/obituaries/mildred-smith-huser-lawyer-94.html | Mildred Smith Huser Lawyer, 94 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/bangladesh-chief-talks-tough-as-rioting-subsides.html | Bangladesh Chief Talks Tough as Rioting Subsides | False | By Steven R. Weisman, Special To The New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/pasqua-traded-dotson-a-yankee.html | Pasqua Traded; Dotson a Yankee | False | By Murray Chass | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/patents-verifying-currency.html | Patents; Verifying Currency | False | By Stacy V. Jones | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/atico-financial-inc-reports-earnings-for-qtr-to-sept-30.html | ATICO FINANCIAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/qvc-network-reports-earnings-for-qtr-to-oct-31.html | QVC NETWORK reports earnings for Qtr to Oct 31 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/news-summary-saturday-november-14-1987.html | NEWS SUMMARY: SATURDAY, NOVEMBER 14, 1987 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/school-parents-wrestle-with-lisa-s-death.html | School Parents Wrestle With Lisa's Death | False | By Elizabeth Neuffer | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/c-correction-546587.html | CORRECTION | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/metro-dateline-6-parkway-workers-held-in-drug-cases.html | METRO DATELINE; 6 Parkway Workers Held in Drug Cases | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/mid-america-indusrtries-inc-reports-earnings-for-qtr-to-sept-30.html | MID-AMERICA INDUSRTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/strike-ends-at-big-board.html | Strike Ends At Big Board | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/falcon-cable-systems-reports-earnings-for-qtr-to-sept-30.html | FALCON CABLE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/matrix-medica-reports-earnings-for-qtr-to-sept-30.html | MATRIX MEDICA reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/obituaries/dr-lehan-k-tunks-law-school-dean-72.html | Dr. Lehan K. Tunks Law School Dean, 72 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/michael-anthony-jewelers-reports-earnings-for-qtr-to-sept-30.html | MICHAEL ANTHONY JEWELERS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/library-for-reagan-papers-finds-a-home-in-the-west.html | Library for Reagan Papers Finds a Home in the West | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/bush-facing-robertson-in-florida-poll.html | Bush Facing Robertson in Florida Poll | False | By Gerald M. Boyd, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/obituaries/valery-a-belikov-soviet-commander-in-east-germany-62.html | Valery A. Belikov Soviet Commander in East Germany, 62 | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/rutledge-likely-to-be-starter.html | Rutledge Likely to Be Starter | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/mother-of-slain-girl-6-denied-visit-with-son.html | Mother of Slain Girl, 6, Denied Visit With Son | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/patents-a-control-system-for-aircraft.html | Patents; A Control System for Aircraft | False | By Stacy V. Jones | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/dance-michele-anne-de-mey-of-belgium-at-the-kitchen.html | Dance: Michele Anne de Mey, of Belgium, at the Kitchen | False | By Anna Kisselgoff | 1987-11-23 | TX 2-195227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/us-won-t-alter-policy-to-bolster-gorbachev-in-rifts-officials-say.html | U.S. Won't Alter Policy to Bolster Gorbachev in Rifts, Officials Say | False | By David K. Shipler, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/sunshine-mining-reports-earnings-for-qtr-to-sept-30.html | SUNSHINE MINING reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/met-opera-pavarotti-stars-in-new-trovatore-staging.html | Met Opera: Pavarotti Stars In New 'Trovatore' Staging | False | By Donal Henahan | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/mr-gasket-co-reports-earnings-for-qtr-to-sept-30.html | MR GASKET CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/ginsburg-s-role-in-cable-tv-case-is-investigated.html | Ginsburg's Role in Cable TV Case Is Investigated | False | By Philip Shenon, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/movies/woody-allen-talks-of-films-and-fatherhood-on-the-bbc.html | Woody Allen Talks of Films And Fatherhood on the BBC | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/vehicle-sales-rise-in-period.html | Vehicle Sales Rise In Period | False | By Philip E. Ross, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/syracuse-goes-for-10-out-of-10.html | Syracuse Goes for 10 Out of 10 | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/real-gorbachev-yeltsin-affair-raising-new-speculation-soviet-leader-s-commitment.html | THE REAL GORBACHEV?; Yeltsin Affair Is Raising New Speculation On Soviet Leader's Commitment to Change | False | By Philip Taubman, Special To the New York Times | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/l-what-s-still-wrong-with-an-oil-import-fee-271487.html | What's Still Wrong With an Oil Import Fee | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/l-inflation-would-result-566787.html | Inflation Would Result | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/inside-602387.html | INSIDE | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/courier-corp-reports-earnings-for-qtr-to-sept-26.html | COURIER CORP reports earnings for Qtr to Sept 26 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/l-physician-awareness-of-home-care-increasing-271587.html | Physician Awareness of Home Care Increasing | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/trainer-appealing-ban.html | Trainer Appealing Ban | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/recital-sandra-miller.html | Recital: Sandra Miller | False | By Bernard Holland | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/transactions-494487.html | Transactions | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/international-game-techology-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/court-bars-the-release-of-woman.html | Court Bars The Release Of Woman | False | By Josh Barbanel | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/ducommun-inc-reports-earnings-for-qtr-to-oct-2.html | DUCOMMUN INC reports earnings for Qtr to Oct 2 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/world/9-killed-in-india-hurricane.html | 9 Killed in India Hurricane | False | AP | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/rent-control-as-a-cause-of-homelessness.html | Rent Control as a Cause of Homelessness | False | By William Tucker | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-sept-30.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/orion-capital-corp-reports-earnings-for-qtr-to-sept-30.html | ORION CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/company-news-ungermann-bass-bars-digital-offer.html | COMPANY NEWS; Ungermann-Bass Bars Digital Offer | False | Special to the New York Times | 1987-11-23 | TX 2-195227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/fuddruckers-inc-reports-earnings-for-qtr-to-sept-30.html | FUDDRUCKERS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/no-damage-is-seen-to-homeless-plan.html | No Damage Is Seen to Homeless Plan | False | By George James | 1987-11-23 | TX 2-195227 | | |
| 1987-11-14 | 1987-11-14 | https://www.nytimes.com/1987/11/14/business/insituform-mid-america-reports-earnings-for-qtr-to-sept-30.html | INSITUFORM MID-AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195227 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Recent Sales | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/o-neill-remains-hospitalized-amid-reports-he-has-cancer.html | O'Neill Remains Hospitalized Amid Reports He Has Cancer | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/deer-issue-is-to-be-explored.html | DEER ISSUE IS TO BE EXPLORED | False | By Gary Kriss | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/public-health-personnel-get-an-update-on-aids.html | PUBLIC HEALTH PERSONNEL GET AN UPDATE ON AIDS | False | By Patricia Squires | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/dr-susan-mandel-engaged-to-wed-dr-b-j-kashdan.html | Dr. Susan Mandel Engaged to Wed Dr. B. J. Kashdan | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/let-reagan-be-reagan.html | Let Reagan Be Reagan | False | By Henry F. Graff | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/massachusetts-towns-duel-for-nonexistent-honor.html | Massachusetts Towns Duel for Nonexistent Honor | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/us-recharting-the-ocean-off-state.html | U.S. RECHARTING THE OCEAN OFF STATE | False | By Ralph Ginzburg | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/perspectives-bedford-stuyvesant-new-2-family-houses-without-subsidies.html | PERSPECTIVES: Bedford-Stuyvesant; New 2-Family Houses Without Subsidies | False | By Alan S. Oser | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/children-with-cancer-design-holiday-cards.html | CHILDREN WITH CANCER DESIGN HOLIDAY CARDS | False | By Mary Ann Limauro | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/northern-democrats-assess-gains-in-election.html | NORTHERN DEMOCRATS ASSESS GAINS IN ELECTION | False | By Gary Kriss | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-fiction.html | IN SHORT; FICTION | False | By David Guy | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/westchester-opinion-why-widening-congested-highways-is-the-wrong-route-to-follow.html | WESTCHESTER OPINION; WHY WIDENING CONGESTED HIGHWAYS IS THE WRONG ROUTE TO FOLLOW | False | By Albert F. Cafiero | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/why-wed-the-ambivalent-american-bachelor.html | WHY WED? THE AMBIVALENT AMERICAN BACHELOR | False | By Trip Gabriel | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/music-kent-nagano-makes-philharmonic-debut.html | Music: Kent Nagano Makes Philharmonic Debut | False | By John Rockwell | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By Howard Thompson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/c-correction-733487.html | Correction | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/the-embattled-mrs-aquino.html | The Embattled Mrs. Aquino | False | By Seth Mydans | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/ideas-trends-industrial-nations-await-pensioner-boom-europe-bill-s-due-next.html | IDEAS & TRENDS: INDUSTRIAL NATIONS AWAIT THE PENSIONER BOOM; IN EUROPE: The Bill's Due Next Century | False | By Steven Greenhouse | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-dance.html | HOME VIDEO; DANCE | False | By Michelle Jacobs | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/l-look-to-liquidity-744587.html | Look to Liquidity | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/mary-martha-keeley-wed-to-r-w-beckler-lawyer.html | Mary Martha Keeley Wed To R. W. Beckler, Lawyer | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/dance-the-joffrey-in-a-humorous-quartet.html | Dance: The Joffrey In a Humorous Quartet | False | By Anna Kisselgoff | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/in-concert-with-sousa-on-teddy-and-alice.html | IN CONCERT WITH SOUSA ON 'TEDDY AND ALICE' | False | By Tessa Melvin | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/president-predicts-pact-on-budget-delay-of-benefit-rises-considered.html | President Predicts Pact on Budget; Delay of Benefit Rises Considered | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/art-the-legacy-of-marcus-garvey.html | ART; The Legacy of Marcus Garvey | False | By Helen A. Harrison | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/school-sports-long-island-farmingdale-triumphs.html | SCHOOL SPORTS: Long Island; FARMINGDALE TRIUMPHS | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/music-2-new-jersey-orchestras-to-play-in-carnegie-hall.html | MUSIC; 2 NEW JERSEY ORCHESTRAS TO PLAY IN CARNEGIE HALL | False | By Rena Fruchter | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/a-victorian-monument-to-hawaiian-culture.html | A Victorian Monument To Hawaiian Culture | False | By James D. Houston | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-beautiful-swamp.html | HOME VIDEO; Beautiful Swamp | False | By Steve Schneider | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-basketball-87-88-who-has-the-talent-and-drive.html | COLLEGE BASKETBALL '87-'88; WHO HAS THE TALENT AND DRIVE? | False | By William C. Rhoden | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/l-best-brand-of-baseball-741087.html | Best Brand Of Baseball | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Tom Miller | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/haitian-elections-feared-imperiled.html | HAITIAN ELECTIONS FEARED IMPERILED | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/of-jams-and-a-family.html | Of Jams And A Family | False | By Andrew H. Malcolm | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/mob-tie-suspected-in-slaying-of-brooklyn-man.html | MOB TIE SUSPECTED IN SLAYING OF BROOKLYN MAN | False | By Thomas Morgan | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/funeral-homes-accused-of-bias-on-aids.html | FUNERAL HOMES ACCUSED OF BIAS ON AIDS | False | By Sharon L. Bass | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/alarming-rise-in-breast-cancer-indicated-by-data.html | Alarming Rise in Breast Cancer Indicated by Data | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/sports-people-backfield-bickering.html | SPORTS PEOPLE; Backfield Bickering | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/theater-split-second-performed-in-southport.html | THEATER; 'SPLIT SECOND' PERFORMED IN SOUTHPORT | False | By Alvin Klein | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/week-in-business-markets-welcome-smaller-trade-gap.html | WEEK IN BUSINESS; Markets Welcome Smaller Trade Gap | False | By Steve Dodson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/vermont-s-republican-party-shaken-by-losses-adopts-more-liberal-line.html | Vermont's Republican Party, Shaken by Losses, Adopts More Liberal Line | False | By Sally Johnson, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/works-in-progress-gearing-up-for-the-holidays.html | WORKS IN PROGRESS; Gearing Up for the Holidays | False | By Bruce Weber | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/as-american-as-cheesecake.html | AS AMERICAN AS CHEESECAKE | False | By Ellen Goodman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/tealeaf-scatology.html | Tea-Leaf Scatology | False | By Lois Gordon | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/g-w-bayer-wed-to-joanne-blum.html | G. W. Bayer Wed To Joanne Blum | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/theater-house-of-blue-leaves-tragicomedy.html | THEATER; 'HOUSE OF BLUE LEAVES,' TRAGICOMEDY | False | By Leah D. Frank | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/negotiations-continue-on-jersey-beach-trash.html | Negotiations Continue On Jersey Beach Trash | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/obituaries/julius-lane-wilson-doctor-90.html | Julius Lane Wilson, Doctor, 90 | False | | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/in-bangkok-prize-winners-talk-of-future.html | In Bangkok, Prize Winners Talk of Future | False | By Barbara Crossette, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/the-view-from-sherman-tiffany-museum-benefit-or-revenge.html | THE VIEW FROM: SHERMAN; TIFFANY MUSEUM: BENEFIT OR REVENGE | False | By Charlotte Libov | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/haig-asserts-cuomo-will-run.html | Haig Asserts Cuomo Will Run | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/beauty-shades-of-evening.html | Beauty; SHADES OF EVENING | False | By Linda Wells | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/l-downhill-hockey-741187.html | Downhill Hockey | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/headliners-starting-over.html | Headliners; Starting Over | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-yale-s-easy-victory-sets-up-showdown.html | COLLEGE FOOTBALL; YALE'S EASY VICTORY SETS UP SHOWDOWN | False | By William N. Wallace, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/connecticut-opinion-with-our-moving-weapns-fighting-for-territory-along-merrit.html | CONNECTICUT OPINION; WITH OUR MOVING WEAPNS, FIGHTING FOR TERITORY ALONG THE MERRIT | False | By William H. Weaver | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/c-correction-733587.html | Correction | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/motels-ratres-for-homeless-draw-criticism.html | MOTEL'S RATRES FOR HOMELESS DRAW CRITICISM | False | By Donna Greene | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/music-champion-pianists-and-comic-operas.html | MUSIC; CHAMPION PIANISTS AND COMIC OPERAS | False | By Robert Sherman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/children-s-books-530087.html | CHILDREN'S BOOKS | False | By Valerie Wilson Wesley | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/the-world-familiar-epithets-in-moscow-the-fall-of-a-new-soviet-man.html | THE WORLD: Familiar Epithets; In Moscow, the Fall of a New Soviet Man | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/accountants-seek-to-improve-image.html | ACCOUNTANTS SEEK TO IMPROVE IMAGE | False | By Phillip Lutz | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/trumpet-frank-gordon.html | Trumpet: Frank Gordon | False | By Robert Palmer | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/pro-football-2-veteran-jets-find-they-can-readjust.html | PRO FOOTBALL; 2 VETERAN JETS FIND THEY CAN READJUST | False | By William C. Rhoden | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/mentor-program-aids-new-teachers.html | MENTOR PROGRAM AIDS NEW TEACHERS | False | By Linda Saslow | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/l-giverny-864687.html | Giverny | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/l-vietnam-864187.html | Vietnam | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/postings-west-st-gamble-back-offices.html | POSTINGS: West St. Gamble; Back Offices | False | By Mark McCain | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/reagan-is-skeptical-on-peace-effort-by-sandinistas.html | Reagan Is Skeptical on Peace Effort by Sandinistas | False | By Joel Brinkley, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/explosions-rock-texas-chemical-plant-killing-3.html | Explosions Rock Texas Chemical Plant, Killing 3 | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/debra-l-wolf-weds-m-a-koenig-teacher.html | Debra L. Wolf Weds M. A. Koenig, Teacher | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/yale-helps-couples-find-gene-defects.html | YALE HELPS COUPLES FIND GENE DEFECTS | False | By Magaly Olivero | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/l-question-of-the-week-will-free-agents-be-signed-in-baseball-741687.html | Question Of the Week; Will Free Agents Be Signed in Baseball? | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/milestone-marked-in-adult-education.html | MILESTONE MARKED IN ADULT EDUCATION | False | By Rhoda M. Gilinsky | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/speaking-personally-growing-up-to-be-a-fireman-reality-matches-the-dream.html | SPEAKING PERSONALLY; GROWING UP TO BE A FIREMAN: REALITY MATCHES THE DREAM | False | By Robert P. Smith | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/l-if-foreign-investment-ends-so-does-our-binge-299787.html | If Foreign Investment Ends, So Does Our Binge | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/in-the-region-connecticut-and-westchester-how-to-sell-the-land-yet-safeguard-it.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; How to Sell the Land, Yet Safeguard It | False | By Eleanor Charles | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/next-week-can-the-giants-and-jets-still-make-the-playoffs.html | Next Week; Can the Giants and Jets Still Make the Playoffs? | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/judge-kennedy-tilting-right-but-not-far.html | JUDGE KENNEDY: TILTING RIGHT BUT NOT FAR | False | By Stuart Taylor Jr., Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/music-recitals-compete-for-attention.html | MUSIC; RECITALS COMPETE FOR ATTENTION | False | By Robert Sherman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/albany-plan-for-pesticide-warnings-is-criticized.html | Albany Plan for Pesticide Warnings Is Criticized | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/business-forum-managing-for-increased-competitiveness-make.html | BUSINESS FORUM: MANAGING FOR INCREASED COMPETITIVENESS; Make Decisions Like a Fighter Pilot | False | By Thomas M. Hout and Mark F. Blaxill | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/stamps-immunization-is-the-theme-of-a-new-series.html | STAMPS; IMMUNIZATION IS THE THEME OF A NEW SERIES | False | By John F. Dunn | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/judge-kennedy-s-legal-views-in-his-own-words.html | Judge Kennedy's Legal Views, in His Own Words | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-basketball-87-88-in-san-jose-this-year-s-sleeper.html | COLLEGE BASKETBALL '87-'88; IN SAN JOSE, THIS YEAR'S SLEEPER | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/tv-view-politicians-pecksniffery-and-public-tv.html | TV VIEW; POLITICIANS, PECKSNIFFERY AND PUBLIC TV | False | By John Corry | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/fairfield-seeking-solution.html | FAIRFIELD SEEKING SOLUTION | False | By Peggy McCarthy | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/art-grants-on-the-rise.html | ART GRANTS ON THE RISE | False | By Rena Fruchter | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/far-from-the-madding-crowd.html | Far From the Madding Crowd | False | By David Tuller | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/a-wedding-is-planned-by-dr-jennifer-s-hock.html | A Wedding Is Planned By Dr. Jennifer S. Hock | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/residential-resales-336387.html | Residential Resales | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/bush-beats-back-robertson-challenge-in-florida.html | Bush Beats Back Robertson Challenge in Florida | False | By E. J. Dionne Jr., Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/halpin-due-to-pick-transition-group.html | HALPIN DUE TO PICK TRANSITION GROUP | False | By John Rather | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-basketball-87-88-syracuse-is-tough-again-knight-is-tough-as-always.html | COLLEGE BASKETBALL '87-'88; SYRACUSE IS TOUGH AGAIN: KNIGHT IS TOUGH, AS ALWAYS | False | By Peter Alfano | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/television-why-once-a-hero-is-no-more.html | TELEVISION; WHY 'ONCE A HERO' IS NO MORE | False | By By Thomas O'Connor | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/college-football-south-auburn-moves-closer-to-title-27-11-clemson-repeats.html | COLLEGE FOOTBALL: SOUTH; Auburn Moves Closer to Title, 27-11; Clemson Repeats | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/l-question-of-the-week-will-free-agents-be-signed-in-baseball-741487.html | Question Of the Week; Will Free Agents Be Signed in Baseball? | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/theater-split-second-explores-justice.html | THEATER; 'SPLIT SECOND' EXPLORES JUSTICE | False | By Alvin Klein | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-nonfiction-giants-of-the-rod-and-reel.html | IN SHORT: NONFICTION; GIANTS OF THE ROD AND REEL | False | By le Anne Schreiber | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/long-island-journal-849587.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/l-a-theory-of-everything-946987.html | A THEORY OF EVERYTHING | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/toxic-ash-and-costs-worry-the-neighbors-of-incinerators.html | Toxic Ash and Costs Worry The Neighbors of Incinerators | False | By Iver Peterson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/anne-congdon-to-marry.html | Anne Congdon to Marry | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/comparing-costs-to-24-destinations.html | Comparing Costs to 24 Destinations | False | By Judith Shulevitz | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/what-s-doing-in-bangkok.html | WHAT'S DOING IN BANGKOK | False | By Barbara Crossette | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/ib-andersen-and-the-seasons-of-a-dancer.html | Ib Andersen and the Seasons of a Dancer | False | By Toni Bentley | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/l-the-real-dutch-210187.html | The Real Dutch? | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/business-notes.html | BUSINESS NOTES | False | By Marion Courtney | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/theater/presenting-kabuki-for-the-common-man.html | PRESENTING KABUKI FOR THE COMMON MAN | False | By Clyde Haberman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/the-world-terrorism-with-latest-bomb-ira-injures-its-own-cause.html | THE WORLD: Terrorism; With Latest Bomb, I.R.A. Injures Its Own Cause | False | By Howell Raines | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/iran-panels-to-seek-stricter-rules-on-covert-acts.html | Iran Panels to Seek Stricter Rules on Covert Acts | False | By Stephen Engelberg, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/experts-to-convene-on-the-nixon-years.html | EXPERTS TO CONVENE ON THE NIXON YEARS | False | By Philip S. Gutis | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/tickets-on-sale-today-for-pavarotti-classes.html | Tickets on Sale Today For Pavarotti Classes | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/l-america-s-paradoxical-relationship-with-drugs-299687.html | America's Paradoxical Relationship With Drugs | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/records-spotlight-kennedy-lobbying.html | RECORDS SPOTLIGHT KENNEDY LOBBYING | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/connecticut-opinion-with-pregnancy-one-woman-becomes-more-confident.html | CONNECTICUT OPINION; WITH PREGNANCY, ONE WOMAN BECOMES MORE CONFIDENT | False | By Eliza Charles Walton | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/let-democrats-be-democrats.html | LET DEMOCRATS BE DEMOCRATS | False | By E. J. Dionne Jr. | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/fare-of-the-country-flying-fish-from-barbados.html | FARE OF THE COUNTRY; FLYING FISH FROM BARBADOS | False | By Regina Schrambling | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/dining-out-winning-franco-russian-entente.html | DINING OUT; WINNING FRANCO-RUSSIAN ENTENTE | False | By Joanne Starkey | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/chess-match-tough-fight-ends-in-draw.html | Chess Match: Tough Fight Ends in Draw | False | By Robert Byrne | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/northeast-notebook-east-burke-vt-economic-lift-for-ski-area.html | NORTHEAST NOTEBOOK: East Burke, Vt.; Economic Lift For Ski Area | False | By Gail Braccidiferro | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/art-elizabeth-galasso-fine-art-takes-a-look-at-tragedy.html | ART; ELIZABETH GALASSO FINE ART TAKES A LOOK AT TRAGEDY | False | By Vivien Raynor | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/l-left-and-right-539287.html | Left and Right | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/sitting-out-the-dance-of-life.html | SITTING OUT THE DANCE OF LIFE | False | By Roberta Silman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/waterbury-symphony-builds-glowing-year.html | WATERBURY SYMPHONY BUILDS 'GLOWING YEAR' | False | By Valerie Cruice | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/on-the-endangered-list-the-instant-book.html | On the Endangered List: The 'Instant Book' | False | By Michael Freitag | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/the-two-woman-opposition-in-bangladesh.html | The Two-Woman Opposition in Bangladesh | False | By Steven R. Weisman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/judge-delays-transfer-of-inmates-to-a-barge.html | Judge Delays Transfer of Inmates to a Barge | False | By Edward Hudson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/gardening-the-challenge-of-propagating-plants.html | GARDENING; THE CHALLENGE OF PROPAGATING PLANTS | False | By Carl Totemeier | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/personal-finance-the-new-allure-of-treasury-securities.html | PERSONAL FINANCE; The New Allure of Treasury Securities | False | By Deborah Rankin | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/helms-expresses-an-interest-in-running-for-vice-president.html | Helms Expresses an Interest In Running for Vice President | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/long-island-opinion-if-i-were-a-key-where-would-i-be.html | LONG ISLAND OPINION; IF I WERE A KEY, WHERE WOULD I BE? | False | By Carol Scibelli | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/jazz-braff-on-trumpet.html | Jazz: Braff on Trumpet | False | By John S. Wilson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/co-ops-make-inroads-in-isolated-inwood.html | Co-ops Make Inroads in Isolated Inwood | False | By Thomas L. Waite | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/theater/music-lost-in-the-stars-at-city-college.html | Music: 'Lost in the Stars,' at City College | False | By Bernard Holland | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/dr-cathy-a-colt-planning-to-wed.html | Dr. Cathy A. Colt Planning to Wed | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/pronouncing-on-mossow.html | Pronouncing on Moscow | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/l-that-questionnaire-at-the-doctor-s-736987.html | THAT QUESTIONNAIRE AT THE DOCTOR'S | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/reflections-on-hanukkah.html | REFLECTIONS ON HANUKKAH | False | By Cynthia Ozick | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/harvard-chagrined-by-agreement-with-donors.html | Harvard Chagrined by Agreement With Donors | False | Special to the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/c-corrections-943387.html | Corrections | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/sound-high-end-audio-within-reason.html | SOUND; High-End Audio Within Reason | False | By Hans Fantel | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/dance-two-by-arpino-in-a-joffrey-bill-of-four.html | Dance: Two by Arpino In a Joffrey Bill of Four | False | By Jennifer Dunning | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/the-world-mao-and-deng-competition-for-history-s-judgment.html | THE WORLD; Mao and Deng: Competition for History's Judgment | False | By Fox Butterfield | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/l-raised-consumer-consciousness-can-lower-credit-card-interest-299587.html | Raised Consumer Consciousness Can Lower Credit-Card Interest | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/what-s-new-in-radar-detectors-gussying-up-the-plain-black-box.html | WHAT'S NEW IN RADAR DETECTORS; GUSSYING UP THE PLAIN BLACK BOX | False | By Warren Berger | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/about-westchester-royal-redux.html | ABOUT WESTCHESTER; ROYAL REDUX | False | By Lynne Ames | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-fiction-202387.html | IN SHORT; FICTION | False | By George Packer | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/l-a-theory-of-everything-946387.html | A THEORY OF EVERYTHING | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/bus-drivers-taking-rider-relations-classes.html | BUS DRIVERS TAKING RIDER-RELATIONS CLASSES | False | By Albert J. Parisi | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/in-the-region-long-island-industrial-buildings-yield-office.html | IN THE REGION: LONG ISLAND; Industrial Buildings Yield Office Bargains | False | By Diana Shaman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/new-york-visions-shared-by-britain-s-artists-and-poets-in-the-days-of-wordsworth.html | NEW YORK; Visions Shared By Britain's Artists and Poets In the Days Of Wordsworth | False | By John Gross | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/4-rochester-hospitals-tie-costs-to-quality-of-care.html | 4 Rochester Hospitals Tie Costs to Quality of Care | False | Special to the New York Times | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/l-frankfurt-864487.html | Frankfurt | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/inside-712387.html | INSIDE | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/elisa-gribin-to-wed-michael-litchman.html | Elisa Gribin to Wed Michael Litchman | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/sports-of-the-times-weeds-in-the-garden.html | Sports of The Times; Weeds In the Garden | False | By Dave Anderson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/what-s-new-in-radar-detectors.html | WHAT'S NEW IN RADAR DETECTORS | False | By Warren Berger | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/school-sports-chsfl-chaminade-holds-off-farrell.html | SCHOOL SPORTS: C.H.S.F.L.; Chaminade Holds Off Farrell | False | By Al Harvin | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/architecture-view-giving-new-life-to-philadelphia-s-skyline.html | ARCHITECTURE VIEW; Giving New Life to Philadelphia's Skyline | False | By Paul Goldberger | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-east-lockbaum-lifts-holy-cross-to-10-0.html | COLLEGE FOOTBALL: EAST; LOCKBAUM LIFTS HOLY CROSS TO 10-0 | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/sag-harbor-eyes-music-curb.html | SAG HARBOR EYES MUSIC CURB | False | By Laura Herbst | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/shaping-the-future-of-old-estates-on-li.html | SHAPING THE FUTURE OF OLD ESTATES ON L.I. | False | By Bea Tusiani | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/moderates-at-arab-talks-seize-the-day.html | Moderates at Arab Talks Seize the Day | False | By Youssef M. Ibrahim | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/poets-far-from-home.html | POETS FAR FROM HOME | False | By Alfred Corn | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/archives/some-houseplants-like-it-cool.html | Some Houseplants Like It Cool | True | By Patricia Barrett | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/dollars-vs-diplomacy-austerity-at-state-dept.html | Dollars vs. Diplomacy: Austerity at State Dept. | False | By Elaine Sciolino, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/jet-crash-hearing-to-focus-on-alarm-failure.html | Jet Crash Hearing to Focus on Alarm Failure | False | By Richard Witkin | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/l-question-of-the-week-will-free-agents-be-signed-in-baseball-609387.html | Question Of the Week; Will Free Agents Be Signed in Baseball? | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/dec-19-wedding-for-miss-danzig.html | Dec. 19 Wedding For Miss Danzig | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-bix-by-kirk.html | HOME VIDEO; Bix by Kirk | False | By Walter Goodman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/samuel-ach-engaged-to-catherine-d-zinke.html | Samuel Ach Engaged To Catherine D. Zinke | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/a-businessof-seconds.html | 'A BUSINESSOF SECONDS' | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/dining-out-allamuchy-lebanese-no-italian.html | DINING OUT; ALLAMUCHY: LEBANESE? NO, ITALIAN | False | By Valerie Sinclair | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/cheryl-solomon-is-wed.html | Cheryl Solomon Is Wed | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/us-soviet-group-discusses-textbook-versions-of-history.html | U.S.-Soviet Group Discusses Textbook Versions of History | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/youth-s-death-in-capital-fans-debate-on-curfews.html | Youth's Death in Capital Fans Debate on Curfews | False | By Lena Williams, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/old-house-at-issue-in-east-hampton.html | OLD HOUSE AT ISSUE IN EAST HAMPTON | False | By Thomas Clavin | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/l-a-theory-of-everything-947087.html | A THEORY OF EVERYTHING | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/the-nation-counting-the-hungry-a-contentious-census.html | THE NATION; Counting the Hungry - a Contentious Census | False | By Robert Pear | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/holiday-surprises-candy-the-way-it-used-to-be.html | HOLIDAY SURPRISES; CANDY THE WAY IT USED TO BE | False | By Betsy Wade | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/home-clinic-how-to-install-a-wall-cabinet.html | HOME CLINIC; HOW TO INSTALL A WALL CABINET | False | By John Warde | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/4-killed-and-4-are-hurt-as-a-car-hits-con-ed-truck-on-fdr-drive.html | 4 Killed and 4 Are Hurt as a Car Hits Con Ed Truck on F.D.R. Drive | False | By Michael Freitag | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/sports-people-if-horseshoe-fits.html | SPORTS PEOPLE; If Horseshoe Fits . . . | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/eve-gordon-actress-wed-to-todd-waring.html | Eve Gordon, Actress, Wed to Todd Waring | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/army-seen-as-key-for-bangladesh.html | ARMY SEEN AS KEY FOR BANGLADESH | False | By Steven R. Weisman, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/embracable-them.html | EMBRACABLE THEM | False | By Peter Conrad | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/crafts-five-english-artists-in-a-glass-show.html | CRAFTS; FIVE ENGLISH ARTISTS IN A GLASS SHOW | False | By Patricia Malarcher | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/home-clinic-answering-the-mail-732987.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/pop-view-originality-isn-t-everything.html | POP VIEW; Originality Isn't Everything | False | By Jon Pareles | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/2-more-arab-nations-renew-full-ties-with-egypt.html | 2 More Arab Nations Renew Full Ties With Egypt | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/music-a-new-image-for-the-virtuoso.html | MUSIC; A New Image for the Virtuoso | False | By Michael Kimmelman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/boy-s-killing-unnerves-new-hampshire-town.html | Boy's Killing Unnerves New Hampshire Town | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/fashion-report-from-milan.html | FASHION; Report From Milan | False | By Ruth La Ferla | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/keeping-costs-down-on-business-travel.html | KEEPING COSTS DOWN ON BUSINESS TRAVEL | False | By Penny Singer | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/national-notebook-east-burke-vt-economic-lift-for-ski-area.html | NATIONAL NOTEBOOK: EAST BURKE, VT.; Economic Lift For Ski Area | False | By Gail Braccidiferro | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/with-strings-hands-and-tubes-puppetry-lives-in-waterford.html | WITH STRINGS, HANDS AND TUBES, PUPPETRY LIVES IN WATERFORD | False | By Carolyn Battista | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-help-on-fears-of-leaving-the-house.html | NEW HELP ON FEARS OF LEAVING THE HOUSE | False | By Sue Rubenstein | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/dining-out-casual-ambiance-in-new-canaan.html | DINING OUT; CASUAL AMBIANCE IN NEW CANAAN | False | By Patricia Brooks | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/what-s-new-in-radar-detectors-using-scarecrows-to-spook-speeders.html | WHAT'S NEW IN RADAR DETECTORS; USING SCARECROWS TO SPOOK SPEEDERS | False | By Warren Berger | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/westchester-journal-children-s-health.html | WESTCHESTER JOURNAL; CHILDREN'S HEALTH | False | By Roberta Hershenson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/l-left-and-right-565187.html | Left and Right | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/community-rises-from-boston-slum.html | Community Rises From Boston Slum | False | By Susan Diesenhouse, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/home-clinic-answering-the-mail-207487.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/ellen-o-neill-beach-teacher-weds-george-mares.html | Ellen O'Neill Beach, Teacher, Weds George Mares | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/newspaper-plant-upsets-neighbors.html | NEWSPAPER PLANT UPSETS NEIGHBORS | False | By Linda Saslow | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/rock-love-and-rockets.html | Rock: Love and Rockets | False | By Jon Pareles | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/westchester-journal-videos-for-reading.html | WESTCHESTER JOURNAL; VIDEOS FOR READING | False | By Felice Buckvar | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/critics-choices-classical-music.html | CRITIC'S CHOICES; Classical Music | False | By Michael Kimmelman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/families-torn-by-crisis-aided-by-new-program.html | Families Torn by Crisis Aided by New Program | False | By Kathleen Teltsch | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/bronx-man-is-charged-with-abusing-his-son.html | Bronx Man Is Charged With Abusing His Son | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/in-the-region-long-island-recent-sales-335687.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/westchester-guide-191787.html | WESTCHESTER GUIDE | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/i-in-defense-of-the-diner-735887.html | IN DEFENSE OF THE DINER | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/obituaries/william-rion-bonham-comptroller-65.html | William Rion Bonham, Comptroller, 65 | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/eileen-m-kenny-weds-m-e-helmer-in-jersey.html | Eileen M. Kenny Weds M. E. Helmer in Jersey | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/soviet-may-address-congress.html | Soviet May Address Congress | False | By David Johnston, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/c-correction-627687.html | Correction | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/theater/opera-gives-its-regards-to-broadway.html | Opera Gives Its Regards to Broadway | False | By John Rockwell | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/obituaries/louise-march-a-folk-art-guild-founder-is-dead.html | Louise March, a Folk Art Guild Founder, Is Dead | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/college-in-ohio-covets-neglected-park-in-florida.html | College in Ohio Covets 'Neglected Park' in Florida | False | By Jon Nordheimer, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/national-notebook-durham-nc-preserving-duke-forest.html | NATIONAL NOTEBOOK: DURHAM, N.C.; Preserving Duke Forest | False | By Joan Oleck | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/holiday-surprises-fao-schwarz-the-12-weeks-of-christmas.html | HOLIDAY SURPRISES; F.A.O. SCHWARZ: THE 12 WEEKS OF CHRISTMAS | False | By Louise Lague | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/long-island-interview-bianca-jagger-finding-a-role-in-a-quest-for-peace.html | LONG ISLAND INTERVIEW: BIANCA JAGGER; FINDING A ROLE IN A QUEST FOR PEACE | False | By Laura Herbst | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/investing-good-values-in-thrift-units.html | INVESTING; Good Values in Thrift Units | False | By John C. Boland | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/deaf-teacher-sharpens-his-students-sensitivity-to-others.html | Deaf Teacher Sharpens His Students' Sensitivity to Others | False | By Louise Saul | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/school-sports-westchester-byram-hills-tops-ardsley.html | SCHOOL SPORTS: Westchester; Byram Hills Tops Ardsley | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/recordings-one-from-the-flip-side-of-david-johansen.html | RECORDINGS; One From the Flip Side of David Johansen | False | By Donal Henahanby Robert Palmer | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/1-yugoslavia-942587.html | Yugoslavia | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/long-island-opinion-a-runner-stumbles-into-fitness.html | LONG ISLAND OPINION; A RUNNER STUMBLES INTO FITNESS | False | By Jean Sullivan | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/robin-drake-cameron-married-to-richard-steen.html | Robin Drake Cameron Married to Richard Steen | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/the-world-is-mbeki-s-release-a-prelude-to-mandela-s-return.html | THE WORLD; Is Mbeki's Release a Prelude to Mandela's Return? | False | By John D. Battersby | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/pro-hockey-dionne-36-carrying-load-for-rangers.html | PRO HOCKEY; DIONNE, 36, CARRYING LOAD FOR RANGERS | False | By Robin Finn | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/county-ponders-motoragency-role.html | COUNTY PONDERS MOTOR-AGENCY ROLE | False | By Carlo M. Sardella | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/maryland-considering-a-computer-photo-file.html | Maryland Considering A Computer Photo File | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/follow-up-on-the-news-from-sinkhole-to-wildlife-lake.html | FOLLOW-UP ON THE NEWS; From Sinkhole To Wildlife Lake | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/plan-to-use-outsiders-to-teach-stirs-fight.html | PLAN TO USE OUTSIDERS TO TEACH STIRS FIGHT | False | By Robert A. Hamilton | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/car-phone-use-rises-rapidly.html | CAR PHONE USE RISES RAPIDLY | False | By Marcia Saft | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/parent-involvement-in-schools-pressed.html | PARENT INVOLVEMENT IN SCHOOLS PRESSED | False | By Priscilla van Tassel | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/movies/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Herbert Mitgang | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/the-world-terrorism-army-of-scholars-study-terrorists-visions.html | THE WORLD: Terrorism; Army of Scholars Study Terrorists' Visions | False | By Richard Bernstein | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/traficant-candidacy-official.html | Traficant Candidacy Official | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/news-summary-sunday-november-15-1987.html | NEWS SUMMARY: SUNDAY, NOVEMBER 15, 1987 | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/housing-plan-cited-in-yonkers-election.html | HOUSING PLAN CITED IN YONKERS ELECTION | False | By Milena Jovanovitch | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/jane-fishman-is-engaged.html | Jane Fishman Is Engaged | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/stephen-weiss-is-wed-to-lauren-j-karassik.html | Stephen Weiss Is Wed To Lauren J. Karassik | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/l-a-geneticist-in-russia-537587.html | A Geneticist in Russia | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/clamor-for-cuts-in-state-taxes-quiets.html | CLAMOR FOR CUTS IN STATE TAXES QUIETS | False | By Richard L. Madden | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/data-bank-november-15-1987.html | DATA BANK: November 15, 1987 | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-opinion-consumer-agency-needs-restructuring.html | NEW JERSEY OPINION; CONSUMER AGENCY NEEDS RESTRUCTURING | False | By James J. Florio | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/l-risky-markets-565487.html | Risky Markets | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/why-say-no-to-1500-warheads.html | Why Say No to 1,500 Warheads? | False | By Graham Allison and Albert Carnesale | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/postings-heights-forum-streetwise.html | POSTINGS: Heights Forum; Streetwise | False | By Mark McCain | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/verbatim-sale-of-a-lifetime.html | VERBATIM; Sale of a Lifetime | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-fiction-536787.html | IN SHORT; FICTION | False | By Rosemary L. Bray | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/chicago-man-22-is-charged-with-anti-jewish-vandalism.html | Chicago Man, 22, Is Charged With Anti-Jewish Vandalism | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-music-255087.html | HOME VIDEO; MUSIC | False | By Richard B. Woodward | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/movies/film-view-the-trouble-with-freedom.html | FILM VIEW; The Trouble With 'Freedom' | False | By Vincent Canby | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/food-baked-vegetables-of-autumn-celebrate-the-harvest-season.html | FOOD; BAKED VEGETABLES OF AUTUMN CELEBRATE THE HARVEST SEASON | False | By Moira Hodgson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/around-the-garden-batten-down-for-the-cold-weather.html | AROUND THE GARDEN; BATTEN DOWN FOR THE COLD WEATHER | False | By Joan Lee Faust | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/braids-and-flowers.html | Braids and Flowers | False | By Bernadine Morris | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/what-did-you-eat.html | 'WHAT DID YOU EAT?' | False | By Thurston Clarke | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/snowfall-cancels-suffolk-racing.html | Snowfall Cancels Suffolk Racing | False | AP | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-southwest-oklahoma-eludes-missouri.html | COLLEGE FOOTBALL: SOUTHWEST; OKLAHOMA ELUDES MISSOURI | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/marine-spy-rebuts-idea-of-moscow-embassy-ring.html | Marine Spy Rebuts Idea of Moscow Embassy Ring | False | By Ben A. Franklin, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/the-nation-the-politics-of-the-deficit-outlasts-call-for-action.html | THE NATION; The Politics Of the Deficit Outlasts Call For Action | False | By Jonathan Fuerbringer | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-local-colleges-hofstra-reaches-playoffs.html | COLLEGE FOOTBALL: LOCAL COLLEGES; HOFSTRA REACHES PLAYOFFS | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/on-language-too-clever-by-three-quarters.html | On Language; Too Clever By Three-Quarters | False | By William Safire | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/gallery-view-when-artistic-rebels-set-england-aglow.html | GALLERY VIEW; When Artistic Rebels Set England Aglow | False | By John Russell | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/bookshelf.html | Bookshelf | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/school-sports-new-jersey-linden-squeaks-by.html | SCHOOL SPORTS: New Jersey; Linden Squeaks By | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/8to530-school-is-praised.html | 8-TO-5:30 SCHOOL IS PRAISED | False | By Gitta Morris | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/quotation-of-the-day-733087.html | Quotation of the Day | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/miss-olson-weds-dan-hofstadter.html | Miss Olson Weds Dan Hofstadter | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/stacy-s-jannis-is-wed-to-george-tamerlani.html | Stacy S. Jannis Is Wed To George Tamerlani | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/louise-law-is-married-to-david-wayne-hoyle.html | Louise Law Is Married To David Wayne Hoyle | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/obituaries/julius-gabris-bishop-in-czechoslovakia-74.html | Julius Gabris, Bishop in Czechoslovakia, 74 | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/l-the-dream-house-744687.html | The Dream House | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/l-an-adoption-proposal-299887.html | An Adoption Proposal | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/helms-cleared-on-chile-leak.html | Helms Cleared on Chile Leak | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/business-forum-don-t-blame-program-trading-for-market-collapse-program-trading.html | BUSINESS FORUM: DONT BLAME PROGRAM TRADING FOR THE MARKET COLLAPSE; Program Trading Smoothed the Market | False | By John J. Merrick Jr. | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-journal-law-offices-for-newark.html | NEW JERSEY JOURNAL; LAW OFFICES FOR NEWARK | False | By Fred T. Abdella | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/hawks-doves-and-owls.html | HAWKS, DOVES AND OWLS | False | By Charles S. Maier | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/postings-battery-park-city-180-units-in-9-stories.html | POSTINGS: Battery Park City; 180 Units in 9 Stories | False | By Mark McCain | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-the-irish-cruise-against-the-tide.html | COLLEGE FOOTBALL; THE IRISH CRUISE AGAINST THE TIDE | False | By Zach Dunkin, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/pittsburgh-gets-tough-on-domestic-violence.html | Pittsburgh Gets Tough On Domestic Violence | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/business-forum-don-t-blame-program-trading-for-market-collapse-portfolio.html | BUSINESS FORUM: DONT BLAME PROGRAM TRADING FOR THE MARKET COLLAPSE; Portfolio Insurance Poses the Danger | False | By Edward Yardeni | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/connecticut-q-a-dallas-k-beal-this-is-the-new-college-student.html | CONNECTICUT Q & A: DALLAS K. BEAL; 'THIS IS THE NEW COLLEGE STUDENT' | False | By Daniel Hatch | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/pro-basketball-bucks-have-new-look-same-old-story-for-knicks.html | PRO BASKETBALL; Bucks Have New Look; Same Old Story for Knicks | False | By Sam Goldaper | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/surprises-for-city-strollers-upstairs-downstairs.html | SURPRISES FOR CITY STROLLERS; Upstairs/Downstairs | False | By Lisa W. Foderaro | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/miss-pagnani-has-wedding.html | Miss Pagnani Has Wedding | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/with-stories-bringing-books-to-babies.html | WITH STORIES, BRINGING BOOKS TO BABIES | False | By Bess Liebenson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/reagan-and-wright-caught-up-in-feud.html | REAGAN AND WRIGHT CAUGHT UP IN FEUD | False | By Steven V. Roberts, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/world-war-ii-as-a-soviet-plot.html | WORLD WAR II AS A SOVIET PLOT | False | By Alexander Dallin | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/follow-up-on-the-news-seeking-a-pardon-for-eddie-slovik.html | FOLLOW-UP ON THE NEWS; Seeking a Pardon For Eddie Slovik | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/art-passage-to-two-continents-via-the-imagination.html | ART; Passage to Two Continents, Via the Imagination | False | By Mary Lee Settle | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/family-court-is-struggling-with-caseload-experts-say.html | Family Court Is Struggling With Caseload, Experts Say | False | By Michel Marriott | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/irving-lazar-is-to-auction-hite-s-new-book.html | Irving Lazar Is to Auction Hite's New Book | False | By Edwin McDowell | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/after-17-month-delay-fans-attend-kate-smith-memorial.html | After 17-Month Delay, Fans Attend Kate Smith Memorial | False | By Sue M. Halpern, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/c-corrections-864787.html | Corrections | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/the-nation-dole-enters-targeting-bush.html | THE NATION; Dole Enters, Targeting Bush | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/q-a-853387.html | Q&A | False | By Stanley Carr | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/l-bank-closings-565687.html | Bank Closings | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-movies-257287.html | HOME VIDEO; MOVIES | False | By Richard F. Shepard | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/the-lindbergh-kidnapping-another-book-another-chapter.html | THE LINDBERGH KIDNAPPING: ANOTHER BOOK, ANOTHER CHAPTER | False | By Shirley Horner | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/children-s-books-537487.html | CHILDREN'S BOOKS | False | By Ann Banks | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/fatal-connections.html | FATAL CONNECTIONS | False | By Ursula K. le Guin | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/chess-women-in-competition-have-come-a-long-way.html | CHESS; WOMEN IN COMPETITION HAVE COME A LONG WAY | False | By Robert Byrne | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/debuts-a-soprano-a-violinist-and-an-organist.html | DEBUTS; A Soprano, a Violinist and an Organist | False | By Michael Kimmelman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/harness-racing-mack-lobell-winner-by-12-3-4-lengths.html | HARNESS RACING; MACK LOBELL WINNER BY 12 3/4 LENGTHS | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/planned-parenthood-warns-of-abortion-surge.html | Planned Parenthood Warns of Abortion Surge | False | Special to the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/westchester-opinion-one-commuter-s-choice-go-by-bike.html | WESTCHESTER OPINION; ONE COMMUTER'S CHOICE: GO BY BIKE | False | By William Lawyer | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/l-after-quiche-865287.html | AFTER QUICHE | False | | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/honduras-said-to-re-evaluate-help-for-contras.html | HONDURAS SAID TO RE-EVALUATE HELP FOR CONTRAS | False | By James Lemoyne, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/alexandra-rollins-weds-gordon-upton.html | Alexandra Rollins Weds Gordon Upton | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/l-risky-markets-565287.html | Risky Markets | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/creative-exporter-fred-pc-chao-taking-laundromats-chopstick-factories-china.html | CREATIVE EXPORTER: Fred P.C. Chao; Taking Laundromats and Chopstick Factories to China | False | By Robert Reinhold | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-midwest-iowa-rally-upsets-ohio-state.html | COLLEGE FOOTBALL: MIDWEST; IOWA RALLY UPSETS OHIO STATE | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/l-the-handicapped-864587.html | The Handicapped | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/booklet-seeks-to-lower-school-dropout-rate.html | Booklet Seeks to Lower School Dropout Rate | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/l-america-s-paradoxical-relationship-with-drugs-745187.html | America's Paradoxical Relationship With Drugs | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/essay-gulliver-s-travails.html | ESSAY; Gulliver's Travails | False | By Willaim Safire | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/pro-hockey-islanders-bottom-line-is-coming-out-on-top.html | PRO HOCKEY; Islanders' Bottom Line Is Coming Out on Top | False | By Joe Sexton, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/paperback-best-sellers-november-15-1987.html | PAPERBACK BEST SELLERS: NOVEMBER 15, 1987 | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/for-nureyev-an-inevitable-return-home.html | For Nureyev, An 'Inevitable' Return Home | False | By Francis X. Clines, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/northeast-notebook-great-barrington-a-fund-to-help-home-buyers.html | NORTHEAST NOTEBOOK; Great Barrington; A Fund to Help Home Buyers | False | By John Townes | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/in-the-region-new-jersey-recent-sales-335487.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/critics-choices-pop-music.html | CRITICS CHOICES; Pop Music | False | By Jon Pareles | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/the-imaginary-hero-don-t-leave-home-without-him.html | The Imaginary Hero: Don't Leave Home Without Him | False | By Eleanor Munro | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/michigan-state-wins.html | MICHIGAN STATE WINS | False | By Malcolm Moran, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/bridge-a-small-door-opens-for-quality-event.html | BRIDGE; A SMALL DOOR OPENS FOR QUALITY EVENT | False | By Alan Truscott | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/37000-unit-rise-in-housing-seen-in-new-york-city.html | 37,000-Unit Rise in Housing Seen in New York City | False | By Alan Finder | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/holiday-surprises-more-than-cathedral-st-john-divine-ari-l-goldman-ari-l-goldman.html | HOLIDAY SURPRISES; MORE THAN A CATHEDRAL: ST. JOHN THE DIVINE By ARI L. GOLDMAN; Ari L. Goldman writes on religion for The Times. | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/talking-mortgages-changes-that-affect-a-loan.html | TALKING: Mortgages; Changes That Affect a Loan | False | By Andree Brooks | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/streetscapes-coney-island-parachute-jump-for-boardwalk-s-eiffel-tower.html | STREETSCAPES: The Coney Island Parachute Jump; For the Boardwalk's 'Eiffel Tower,' Restoration or Regulating a Ruin? | False | By Christopher Gray | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/what-s-new-in-radar-detectors-do-new-limits-mean-new-traps.html | WHAT'S NEW IN RADAR DETECTORS; DO NEW LIMITS MEAN NEW TRAPS? | False | By Warren Berger | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/maine-faculty-votes-cia-ban.html | Maine Faculty Votes C.I.A. Ban | False | | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/commercial-properties-escalation-clauses-why-it-pays-hire-lawyer-negotiating.html | Commercial Properties; Escalation Clauses; Why It Pays to Hire a Lawyer in Negotiating a Lease | False | By Mark McCain | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/holiday-surprises-plan-for-a-fabulous-weekend-and-where-to-take-the-kids.html | HOLIDAY SURPRISES; PLAN FOR A FABULOUS WEEKEND ... AND WHERE TO TAKE THE KIDS | False | By Lois Gilman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/a-tribute-to-a-man-of-charity.html | A Tribute To a Man Of Charity | False | By George James | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/westchester-journal-inmates-behind-wheel.html | WESTCHESTER JOURNAL; INMATES BEHIND WHEEL | False | By Tessa Melvin | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/affordability-how-s-new-york-doin.html | Affordability; How's New York Doin'? | False | By Michael Decoursy Hinds | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/carolyn-g-logan-ph-d-candidate-is-married-to-christopher-foy-rupp.html | Carolyn G. Logan, Ph. D. Candidate, Is Married to Christopher Foy rupp | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/jill-nisbet-gilbert-a-student-is-wed-to-james-callahan.html | Jill Nisbet Gilbert, A Student, Is Wed To James Callahan | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/syracuse-rolls-on-to-10-0.html | Syracuse Rolls On To 10-0 | False | By Gordon S. White Jr., Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/connecticut-guide-189387.html | CONNECTICUT GUIDE | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/suspected-nazi-fugitive-seized-in-argentina.html | Suspected Nazi Fugitive Seized in Argentina | False | By Shirley Christian, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/the-aids-secret-worth-keeping.html | The AIDS Secret Worth Keeping | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/street-fashion-a-woman-s-style-for-all-seasons.html | STREET FASHION; A WOMAN'S STYLE FOR ALL SEASONS | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/discussing-sibling-rivalry.html | Discussing Sibling Rivalry | False | By Barbara Delatiner | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/baseball-notebook-reds-davis-has-top-average-at-putting-runs-on-scoreboard.html | BASEBALL NOTEBOOK; REDS DAVIS HAS TOP AVERAGE AT PUTTING RUNS ON SCOREBOARD | False | By Murray Chass | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/about-men-a-fear-of-lawyers.html | About Men; A Fear of Lawyers | False | By Morley L. Torgov | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/white-supremacist-on-radio.html | White Supremacist on Radio | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/the-splintering-of-finley-kumble.html | The Splintering of Finley, Kumble | False | By E. R. Shipp | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/if-it-never-rains-here-what-s-that.html | If It Never Rains Here, What's That? | False | By Susan Sheehan | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/movies/film-joe-mantegna-bad-egg-for-hire.html | FILM; Joe Mantegna, Bad Egg For Hire | False | By Myra Forsberg | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/peace-salvo-sandinistas-launch-an-offensive-on-capitol-hill.html | PEACE SALVO; Sandinistas Launch an Offensive on Capitol Hill | False | By Neil A. Lewis | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/the-bartlebooth-follies.html | THE BARTLEBOOTH FOLLIES | False | By Paul Auster | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/l-out-of-a-darkness-948587.html | OUT OF A DARKNESS | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/opera-walkure-recast.html | Opera: 'Walkure' Recast | False | By Michael Kimmelman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/a-sampler-of-sources-for-holiday-food-shopping.html | A SAMPLER OF SOURCES FOR HOLIDAY FOOD SHOPPING | False | By M. H. Reed | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/a-la-carte.html | A la Carte | False | By Joanne Starkey | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-opera-premiere.html | NEW OPERA PREMIERE | False | By Barbara Delatiner | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/dining-out-italian-at-a-new-yonkers-address.html | DINING OUT; ITALIAN, AT A NEW YONKERS ADDRESS | False | By M. H. Reed | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/pro-football-giants-catching-up-on-playing-catch.html | PRO FOOTBALL; GIANTS CATCHING UP ON PLAYING CATCH | False | By Gerald Eskenazi | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/music-view-boulez-forgets-to-forget.html | MUSIC VIEW; Boulez Forgets To Forget | False | By Donal Henahan | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/stephanie-wiley-to-wed.html | Stephanie Wiley to Wed | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/here-comes-nobody.html | HERE COMES NOBODY | False | By Harry Marten | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-nonfiction-535487.html | IN SHORT; NONFICTION | False | By Caroline Rand Herron | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/transactions-616987.html | Transactions | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/politics-sports-authority-facing-scrutiny.html | POLITICS; SPORTS AUTHORITY FACING SCRUTINY | False | By Joseph F. Sullivan | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/poland-will-raise-prices-40-percent-shoppers-in-panic.html | POLAND WILL RAISE PRICES 40 PERCENT; SHOPPERS IN PANIC | False | By John Tagliabue, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/in-quotes.html | IN QUOTES | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/breaking-through-a-murderous-silence.html | Breaking Through a Murderous Silence | False | By Mark A. Uhlig | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/poets-underfoot.html | POETS UNDERFOOT | False | By Doris Betts | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/house-panel-suggests-a-ban-on-georges-bank-oil-drilling.html | House Panel Suggests a Ban On Georges Bank Oil Drilling | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/obituaries/roger-lewis-amtrak-s-first-chief-and-an-executive-in-many-fields.html | Roger Lewis, Amtrak's First Chief And an Executive in Many Fields | False | By William G. Blair | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/l-out-of-a-darkness-947987.html | OUT OF A DARKNESS | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/abbie-hoffman-sues-for-vote.html | Abbie Hoffman Sues for Vote | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/rumpelstiltskin-et-al.html | RUMPELSTILTSKIN ET AL. | False | By Humphrey Carpenter | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/state-reviews-bulkheads-fearing-possible-harm.html | STATE REVIEWS BULKHEADS, FEARING POSSIBLE HARM | False | By Thomas Clavin | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/data-update-november-15-1987.html | DATA UPDATE: November 15, 1987 | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/that-great-blank-page-the-screen.html | THAT GREAT BLANK PAGE, THE SCREEN | False | By Tom McDonough | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/practical-traveler-approach-with-caution-mopeds-for-novice-riders.html | Practical Traveler; Approach With Caution: Mopeds for Novice Riders | False | By Betsy Wade | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/atlanta-expects-60-million-from-convention.html | Atlanta Expects $60 Million From Convention | False | Special to the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/l-question-of-the-week-will-free-agents-be-signed-in-baseball-741587.html | Question Of the Week; Will Free Agents Be Signed in Baseball? | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/the-mafia-and-the-bigots.html | The Mafia and the Bigots | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/antiques-depressionera-glass-in-lambertville.html | ANTIQUES; DEPRESSION-ERA GLASS IN LAMBERTVILLE | False | By Muriel Jacobs | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-nonfiction-202787.html | IN SHORT; NONFICTION | False | By James F. Clarity | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/us-to-help-hungary-with-capitalist-school.html | U.S to Help Hungary With Capitalist School | False | By Henry Kamm, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/l-unspoiled-festival-in-oyster-bay-734987.html | UNSPOILED FESTIVAL IN OYSTER BAY | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/l-yugoslavia-863987.html | Yugoslavia | False | | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/in-the-region-new-jersey-fresh-start-for-a-newark-neighborhood.html | IN THE REGION: NEW JERSEY; Fresh Start for a Newark Neighborhood | False | By Rachelle Garbarine | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/brooklyn-refuse-plan-raises-broad-concerns.html | Brooklyn Refuse Plan Raises Broad Concerns | False | By Elizabeth Neuffer | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-opinion-the-life-and-slow-death-of-a-city-church.html | NEW JERSEY OPINION; THE LIFE AND SLOW DEATH OF A CITY CHURCH | False | By Camilo Jose Vergara | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/theater/stage-view-when-best-laid-plans-go-awry.html | STAGE VIEW; When Best-Laid Plans Go Awry | False | By Walter Kerr | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/boundaries-of-desire.html | BOUNDARIES OF DESIRE | False | By Christopher Hope | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/l-hong-kong-864387.html | Hong Kong | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-art.html | HOME VIDEO; ART | False | By Margaret Moorman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/bombing-at-hospital-in-beirut-kills-7-and-wounds-31.html | Bombing at Hospital in Beirut Kills 7 and Wounds 31 | False | Special to the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/detroit-symphony-s-future-clouded-by-strike.html | Detroit Symphony's Future Clouded by Strike | False | By John Holusha, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/carla-friedman-weds-robert-karen-banker.html | Carla Friedman Weds Robert Karen, Banker | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/theater-2-man-play-from-south-africa.html | THEATER; 2 MAN PLAY FROM SOUTH AFRICA | False | By Alvin Klein | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/c-correction-337887.html | CORRECTION | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-journal-auto-crackdown.html | NEW JERSEY JOURNAL; AUTO CRACKDOWN | False | By Leo H. Carney | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/investing-steel-minimill-at-a-scrap-price.html | INVESTING; Steel Mini-Mill at a Scrap Price | False | By John .c. Boland | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/elaine-la-roche-engaged-to-marry-dr-p-r-donovan.html | Elaine La Roche Engaged to Marry Dr. P. R. Donovan | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/judge-rejects-dismissal-of-charges-in-slaying-of-denver-radio-host.html | Judge Rejects Dismissal of Charges in Slaying of Denver Radio Host | False | Special to the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/physician-is-wed-to-dr-scharfman.html | Physician Is Wed To Dr. Scharfman | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/national-notebook-brookfield-wis-builder-caters-to-transferees.html | NATIONAL NOTEBOOK: BROOKFIELD, WIS.; Builder Caters to Transferees | False | By Tim Urbonya | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/a-theory-of-everything-947387.html | A THEORY OF EVERYTHING | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/preservation-of-tests-in-drunken-driving-ruled-unnecessary.html | PRESERVATION OF TESTS IN DRUNKEN DRIVING RULED UNNECESSARY | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/with-the-kennedy-nomination-the-center-holds.html | With the Kennedy Nomination, The Center Holds | False | By Linda Greenhouse | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/l-a-candidate-s-positive-attributes-207987.html | A CANDIDATE'S 'POSITIVE ATTRIBUTES' | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/claudette-irene-gabriel-weds-omer-t-karabey.html | Claudette Irene Gabriel Weds Omer T. Karabey | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/l-don-t-laugh-at-laffer-744787.html | Don't Laugh at Laffer | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/update-on-the-caribbean-choosing-the-right-island.html | UPDATE ON THE CARIBBEAN; Choosing the Right Island | False | By Joseph B. Treaster | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/two-deputies-slain-in-west-drunk-driving-suspect-held.html | Two Deputies Slain in West; Drunk-Driving Suspect Held | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/rates-tied-to-nuclear-plants.html | RATES TIED TO NUCLEAR PLANTS | False | By Evan st. Lifer | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/c-correction-733387.html | Correction | False | | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/camera-a-newcomer-for-auto-focusing.html | CAMERA; A NEWCOMER FOR AUTO-FOCUSING | False | By Andy Grundberg | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/stage-the-christmas-spectacular-at-radio-city.html | Stage: The 'Christmas Spectacular,' at Radio City | False | By Stephen Holden | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/miss-ashton-has-wedding.html | Miss Ashton Has Wedding | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/the-executive-computer-data-from-paper-it-s-elementary.html | THE EXECUTIVE COMPUTER; Data From Paper? It's Elementary | False | By Peter H. Lewis | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/q-a-335287.html | Q & A | False | By Shawn G. Kennedy | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/long-island-opinion-visit-to-planet-of-the-fit.html | LONG ISLAND OPINION; VISIT TO PLANET OF THE FIT | False | By Nora Yood | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/sorensen-reflects-on-changing-role-of-american-presidency.html | SORENSEN REFLECTS ON CHANGING ROLE OF AMERICAN PRESIDENCY | False | By Rhoda M. Gilinsky | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/toxic-cleanup-puzzle-pondered-at-conference.html | Toxic Cleanup Puzzle Pondered at Conference | False | By Robert Hanley, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/nuclear-plant-closed-by-us-is-set-to-reopen.html | Nuclear Plant Closed by U.S. Is Set to Reopen | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-movies-254387.html | HOME VIDEO; MOVIES | False | By Glenn Collins | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/recordings-the-harvest-of-a-residency-program.html | RECORDINGS; THE HARVEST OF A RESIDENCY PROGRAM | False | By K. Robert Schwarz | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/cuny-official-sees-problems-in-cutting-loan-default-rates.html | CUNY Official Sees Problems in Cutting Loan Default Rates | False | By Hilary Stout | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/airport-study-raises-fears.html | AIRPORT STUDY RAISES FEARS | False | By Sharon Monahan | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/city-hall-notes-koch-s-views-travel-south-of-new-york.html | City Hall Notes; Koch's Views Travel South Of New York | False | By Alan Finder | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/travel-advisory-852987.html | TRAVEL ADVISORY | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/holiday-surprises-plan-for-a-fabulous-weekend.html | HOLIDAY SURPRISES; PLAN FOR A FABULOUS WEEKEND | False | By Sara Rimer | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/f-r-frank-wed-to-ms-donovan.html | F. R. Frank Wed To Ms. Donovan | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/fooling-around-and-other-family-habits.html | FOOLING AROUND AND OTHER FAMILY HABITS | False | By Carolyn See | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/pro-con-purchasing-public-faith-government-should-taxpayers-pay-for-city-s.html | PRO & CON: PURCHASING PUBLIC FAITH IN GOVERNMENT; Should Taxpayers Pay for the City's Political Campaigns? | False | By Alan Finder | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/anne-webster-to-marry-charles-leight.html | Anne Webster to Marry Charles Leight | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/focus-cleveland-downtown-making-a-comeback.html | Focus: Cleveland; Downtown Making a Comeback | False | By Jennifer Stoffel | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/station-makes-a-quiet-debut.html | STATION MAKES A QUIET DEBUT | False | By Jack Cavanaugh | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/opposition-in-state-is-waning.html | OPPOSITION IN STATE IS WANING | False | By Evan st. Lifer | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/school-sports-psal-wagner-put-on-hold.html | SCHOOL SPORTS: P.S.A.L.; Wagner Put on Hold | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/l-vienna-864287.html | Vienna | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/theater/theater-a-battle-report-direct-from-the-lower-depths.html | THEATER; A Battle Report Direct From the Lower Depths | False | By Joel Rose | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/consumer-rates.html | CONSUMER RATES | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/dance-karole-armitage-readies-a-fresh-duality.html | DANCE; Karole Armitage Readies a Fresh Duality | False | By Sasha Anawalt | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/l-a-theory-of-everything-946287.html | A THEORY OF EVERYTHING | False | | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/rosemary-dugan-marries-kenneth-richard-stevens.html | RoseMary Dugan Marries Kenneth Richard Stevens | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/special-today-the-world-of-new-york-magazine-part-2.html | Special Today: The World of New York/Magazine Part 2 | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-harvard-routs-penn-and-heads-to-title-match.html | COLLEGE FOOTBALL; HARVARD ROUTS PENN AND HEADS TO TITLE MATCH | False | By Jack Cavanaugh, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/gale-d-kaufman-engaged-to-wed.html | Gale D. Kaufman Engaged to Wed | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/heidi-solomon-is-married.html | Heidi Solomon Is Married | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/best-sellers-november-15-1987.html | BEST SELLERS: NOVEMBER 15, 1987 | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/l-james-fenimore-cooper-wrote-here-528687.html | JAMES FENIMORE COOPER WROTE HERE | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/unsafe-foreign-toys-are-seized-by-officials.html | Unsafe Foreign Toys Are Seized by Officials | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/abroad-at-home-bob-dole-s-problem.html | ABROAD AT HOME; Bob Dole's Problem | False | By Anthony Lewis | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/sharing-adoption-experience.html | SHARING ADOPTION EXPERIENCE | False | By Lynne Ames | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/italy-s-government-falls-as-small-party-quits.html | Italy's Government Falls as Small Party Quits | False | By Roberto Suro, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/share-the-indian-museum.html | Share the Indian Museum | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/sports-people-more-bad-luck.html | SPORTS PEOPLE; More Bad Luck | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/doors-are-open-again-at-the-county-center.html | DOORS ARE OPEN AGAIN AT THE COUNTY CENTER | False | By Gary Kriss | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/a-june-wedding-for-janet-lunine.html | A June Wedding For Janet Lunine | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/men-s-style-closely-knit.html | MEN'S STYLE; CLOSELY KNIT | False | By Ruth La Ferla | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/why-can-t-a-man-be-more-like-a-woman.html | WHY CAN'T A MAN BE MORE LIKE A WOMAN? | False | By Arlie Russell Hochschild | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/andrea-j-curran-planning-to-wed.html | Andrea J. Curran Planning to Wed | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/dance-company-of-men.html | Dance: Company of Men | False | By Jack Anderson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-yorker-seeks-symbol-of-season.html | New Yorker Seeks Symbol of Season | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/q-thomas-sobol-state-commissioner-education-extending-reach-schools-down-infants.html | Q. & A.: THOMAS SOBOL, STATE COMMISSIONER OF EDUCATION; Extending the Reach of Schools - Down to Infants, Up to Parents | False | By Edward B. Fiske | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/wine-exploring-sauvignon-blanc.html | WINE; EXPLORING SAUVIGNON BLANC | False | By Geoff Kalish | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-movies-521987.html | HOME VIDEO; MOVIES | False | By Alex Ward | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/l-the-call-s-not-close-628287.html | The Call's Not Close | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/welcome-to-my-phantasmagoria.html | WELCOME TO MY PHANTASMAGORIA | False | By John Crowley | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/guest-observer-paint-it-black.html | Guest Observer; Paint It Black | False | By Brent Staples | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/dance-view-choreographic-riches-are-reborn.html | DANCE VIEW; Choreographic Riches Are Reborn | False | By Jack Anderson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/a-marathon-on-pynchon-stirs-readers.html | A Marathon On Pynchon Stirs Readers | False | Special to the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/shopper-s-world-picking-out-handcrafts-in-the-markets-of-acapulco.html | SHOPPER'S WORLD; Picking Out Handcrafts in the Markets of Acapulco | False | By Marvine Howe | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/wintering-on-floridas-panhandle.html | Wintering On Florida's Panhandle | False | By Virginia van der Veer Hamilton | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/home-clinic-answering-the-mail-732787.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/l-who-will-control-population-growth-735387.html | WHO WILL CONTROL POPULATION GROWTH? | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/l-question-of-the-week-will-free-agents-be-signed-in-baseball-741287.html | Question Of the Week; Will Free Agents Be Signed in Baseball? | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/obituaries/joseph-h-mcmahon-wesleyan-professor-57.html | Joseph H. McMahon, Wesleyan Professor, 57 | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/food-gathering-together.html | FOOD; GATHERING TOGETHER | False | By Craig Claiborne With Pierre Franey | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/our-perennial-songbirds.html | OUR PERENNIAL SONGBIRDS | False | By Stephen Holden | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/managua-accepts-american-role-in-truce-talks.html | Managua Accepts American Role in Truce Talks | False | By Stephen Kinzer, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/a-lean-year-for-nuts-spells-ruin-by-bruin.html | A Lean Year for Nuts Spells Ruin by Bruin | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/new-routes-new-rooms.html | New Routes, New Rooms | False | By Stanley Carr | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/if-youre-thinking-of-living-in-franklin-lakes.html | If You're Thinking of Living in:; Franklin Lakes | False | By Rachelle Garbarine | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/cutting-a-deal-with-the-inquisition.html | CUTTING A DEAL WITH THE INQUISITION | False | By Pietro Corsi | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/postings-in-goldens-bridge-when-the-times-call-for-flexibility.html | POSTINGS: In Goldens Bridge; When the Times Call for Flexibility | False | By Mark McCain | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/the-war-on-aids-takes-to-the-streets.html | THE WAR ON AIDS TAKES TO THE STREETS | False | By Jacqueline Weaver | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/out-of-antagonism-rent-decisions-emerge.html | OUT OF ANTAGONISM, RENT DECISIONS EMERGE | False | By Betsy Brown | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-west-ucla-nears-a-showdown.html | COLLEGE FOOTBALL: WEST; U.C.L.A. NEARS A SHOWDOWN | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/sports-people-benevolent-boxer.html | SPORTS PEOPLE; Benevolent Boxer | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/managua-cardinal-sees-talks-within-3-weeks.html | Managua Cardinal Sees Talks Within 3 Weeks | False | By George Volsky, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/mary-voyatzis-a-teacher-of-classics-is-married-to-frederick-frelinghuysen.html | Mary Voyatzis, a Teacher of Classics, Is Married to Frederick Frelinghuysen | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/nurse-who-died-in-vietnam-remembered.html | NURSE WHO DIED IN VIETNAM REMEMBERED | False | By States News Service | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/safer-sex-shop-at-stanford.html | 'Safer Sex' Shop at Stanford | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/ghosts-to-believe-in-recalling-bateson-and-mead.html | GHOSTS TO BELIEVE IN: RECALLING BATESON AND MEAD | False | By Mary Catherine Bateson | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/art-in-ridgefield-a-collection-of-the-new-and-the-notorious.html | ART; IN RIDGEFIELD, A COLLECTION OF THE NEW AND THE NOTORIOUS | False | By William Zimmer | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-columbia-falls-to-cornell.html | COLLEGE FOOTBALL; COLUMBIA FALLS TO CORNELL | False | Special to the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/school-sports-preps-hopkins-stops-fieldston-to-retain-fairchester-league-title.html | SCHOOL SPORTS: Preps; HOPKINS STOPS FIELDSTON TO RETAIN FAIRCHESTER LEAGUE TITLE | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/long-island-opinion-economic-crisis-we-need-ideas.html | LONG ISLAND OPINION; ECONOMIC CRISIS: WE NEED IDEAS | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/home-clinic-answering-the-mail-732787.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/baptists-faction-scores-in-politics.html | BAPTISTS' FACTION SCORES IN POLITICS | False | By Ronald Smothers, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/on-their-toes.html | ON THEIR TOES | False | By Jeremy Gerard | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/outdoors-the-wonders-of-a-small-marsh-on-the-harlem-river.html | Outdoors; The Wonders of a Small Marsh on the Harlem River | False | By Robert H. Boyle | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/a-network-for-revolt.html | A NETWORK FOR REVOLT | False | By Alan Cowell | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/headliners-new-ending.html | Headliners; New Ending | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/aleandra-bloch-engaged-to-wed-lawrence-jeydel.html | Alexandra Bloch Engaged to Wed Lawrence Jeydel | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/business/eurotunnel-s-day-of-reckoning.html | Eurotunnel's Day of Reckoning | False | By Steve Lohr | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/developers-cater-to-the-affluent-elderly.html | DEVELOPERS CATER TO THE AFFLUENT ELDERLY | False | By Charlotce Libov | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/l-out-of-a-darkness-948287.html | OUT OF A DARKNESS | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/c-correction-533187.html | Correction | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/style/patricia-hertz-married-to-d-f-reid-in-atlanta.html | Patricia Hertz Married To D. F. Reid in Atlanta | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/hempstead-clubs-sue-over-zoning.html | HEMPSTEAD CLUBS SUE OVER ZONING | False | By Sharon Monahan | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/connecticut-opinion-cooking-for-one-forever.html | CONNECTICUT OPINION; COOKING FOR ONE, FOREVER | False | By R. C. Casey | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/a-busy-week-in-barbados.html | A Busy Week In Barbados | False | By Michael Decourcy Hinds | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/breaking-the-crack-murders.html | BREAKING THE CRACK MURDERS | False | By Ron Rosenbaum | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/salvador-frees-two-guerrillas.html | Salvador Frees Two Guerrillas | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/l-why-not-moratorium-on-dump-closings-736587.html | WHY NOT MORATORIUM ON DUMP CLOSINGS? | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/santa-claus-to-arrive-on-a-carrousel.html | SANTA CLAUS TO ARRIVE ON A CARROUSEL | False | By Leo H. Carney | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/in-afghan-king-a-soft-voice-for-a-soviet-pullout.html | In Afghan King, a Soft Voice for a Soviet Pullout | False | By Roberto Suro, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/devils-lose-first-at-home.html | Devils Lose First At Home | False | By Alex Yannis | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/antiques-folk-art-legacy-of-a-lady-of-quality.html | ANTIQUES; Folk-Art Legacy of a Lady of Quality | False | By Rita Reif | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/world/pace-of-change-upsets-traditions-for-malays.html | Pace of Change Upsets Traditions for Malays | False | By Barbara Crossette, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/northeast-notebook-harrisburg-pa-market-square-is-headed-up.html | NORTHEAST NOTEBOOK: Harrisburg, Pa.; Market Square Is Headed Up | False | By Mary Warner | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-journal-rail-line-revival.html | NEW JERSEY JOURNAL; RAIL LINE REVIVAL | False | By Carlo M. Sardella | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/assault-with-a-chicken-and-other-researches.html | Assault With a Chicken And Other Researches | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/obituaries/pieter-n-menten-war-criminal-and-art-collector-is-dead-at-88.html | Pieter N. Menten, War Criminal And Art Collector, Is Dead at 88 | False | AP | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/dole-said-to-plan-top-to-bottom-shake-up-of-his-campaign-staff.html | Dole Said to Plan Top-to-Bottom Shake-Up of His Campaign Staff | False | By Bernard Weinraub, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/ideas-trends-industrial-nations-await-pensioner-boom-japan-for-its-retirees.html | IDEAS & TRENDS; INDUSTRIAL NATIONS AWAIT THE PENSIONER BOOM; JAPAN: For Its Retirees, Tokyo Is Relying on Self-Reliance | False | By Clyde Haberman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/the-white-world-of-college-sports.html | The White World of College Sports | False | By Richard E. Lapchick AND Joe Panepinto | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/the-nation-in-tough-campaigns-the-tough-start-early.html | THE NATION; In Tough Campaigns, the Tough Start Early | False | By E. J. Dionne Jr. | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/l-looking-away-at-marathon-740787.html | Looking Away At Marathon | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/archives/numismatics-the-rush-is-on-for-new-eagle-coins.html | NUMISMATICS; THE RUSH IS ON FOR NEW EAGLE COINS | True | By Ed Reiter | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/us/growth-overtakes-calm-and-culture-of-ozarks.html | Growth Overtakes Calm And Culture of Ozarks | False | By William Robbins, Special To the New York Times | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/venezuela-s-island-in-the-caribbean.html | Venezuela's Island in the Caribbean | False | By Lynne Lawner | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/follow-up-on-the-news-saving-a-cemetery-for-famous-pets.html | FOLLOW-UP ON THE NEWS; Saving a Cemetery For Famous Pets | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/geography-finals-set.html | GEOGRAPHY FINALS SET | False | By Louise Saul | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/headliners-surprise-ending.html | Headliners; Surprise Ending | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/don-juan-in-manhattan.html | DON JUAN IN MANHATTAN | False | BY John Gross | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/schools-to-get-help-on-aids.html | SCHOOLS TO GET HELP ON AIDS | False | By Patricia Squires | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/recognizing-gaddis.html | Recognizing Gaddis | False | By Louis Auchincloss | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/gunman-surrenders-after-detaining-former-wife.html | Gunman Surrenders After Detaining Former Wife | False | AP | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/l-myth-and-the-titanic-947887.html | MYTH AND THE TITANIC | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/results-plus-723487.html | RESULTS PLUS | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/agent-orange-panel-aiming-to-finish-in-90.html | AGENT ORANGE PANEL AIMING TO FINISH IN '90 | False | By Betsy Percoski | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-journal-naacp-suit.html | NEW JERSEY JOURNAL; N.A.A.C.P. SUIT | False | By Carlo M. Sardella | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/l-honor-in-trying-740987.html | Honor In Trying | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/theater/the-stage-sooncat-a-mother-and-son-effort.html | The Stage; 'Sooncat,' A Mother and Son Effort | False | By Walter Goodman | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/avoiding-christmas.html | AVOIDING CHRISTMAS | False | By Quentin Crisp | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/l-a-theory-of-everything-946587.html | A THEORY OF EVERYTHING | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/books/i-do-not-believe-in-ghosts.html | 'I DO NOT BELIEVE IN GHOSTS' | False | By David L. Miller | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/opera-city-ensemble-in-turn-of-the-screw.html | OPERA: CITY ENSEMBLE IN 'TURN OF THE SCREW | False | By Bernard Holland | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/l-mitchell-lama-337787.html | Mitchell-Lama | False | | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-basketball-87-88-at-indiana-a-week-in-knight-s-classroom.html | COLLEGE BASKETBALL '87-'88; AT INDIANA, A WEEK IN KNIGHT'S CLASSROOM | False | By Joan Mellen | 1987-12-04 | TX 2-210013 | | |
| 1987-11-15 | 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/l-who-will-control-the-population-735687.html | WHO WILL CONTROL THE POPULATION? | False | | 1987-12-04 | TX 2-210013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/obituaries/walter-frese-81-dies-ex-harvard-professor.html | Walter Frese, 81, Dies; Ex-Harvard Professor | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/fuchs-to-play-carnegie-hall.html | Fuchs to Play Carnegie Hall | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/hospital-workers-chief-loses-in-power-struggle.html | Hospital Workers' Chief Loses in Power Struggle | False | By Douglas Martin | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-sept-30.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/economic-calendar.html | Economic Calendar | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/international-report-giant-european-fund-s-cautious-stance.html | INTERNATIONAL REPORT; Giant European Fund's Cautious Stance | False | By Geraldine Fabrikant, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/worldwide-computer-services-reports-earnings-for-qtr-to-sept-30.html | WORLDWIDE COMPUTER SERVCES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/style/miss-vosburgh-is-married-to-robert-milner-frieden.html | Miss Vosburgh Is Married To Robert Milner Frieden | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/exhibition-shows-toscanini-as-musician-and-anti-fascist.html | Exhibition Shows Toscanini as Musician and Anti-Fascist | False | By Herbert Mitgang | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/theater/the-stage-tom-cayler-in-performance-works.html | The Stage: Tom Cayler In Performance Works | False | By Stephen Holden | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/credit-markets-municipal-bond-units-in-retreat.html | CREDIT MARKETS; Municipal Bond Units In Retreat | False | By Eric N. Berg | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/big-ticket-purchasing-seems-steady-for-now.html | Big-Ticket Purchasing Seems Steady, for Now | False | By Thomas C. Hayes | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/ferrofluidics-corp-reports-earnings-for-qtr-to-sept-30.html | FERROFLUIDICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/military-contractors-squeezed.html | Military Contractors Squeezed | False | By Richard W. Stevenson, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/upper-peninsula-power-co-reports-earnings-for-12mo-sept-30.html | UPPER PENINSULA POWER CO reports earnings for 12mo Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/after-three-weeks-a-budget-mouse.html | After Three Weeks, a Budget Mouse | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/oklahoma-vs-nebraska-still-big-after-all-these-years.html | OKLAHOMA VS. NEBRASKA; Still Big After All These Years | False | By Malcolm Moran | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/obituaries/robert-d-moss-lawyer-70.html | Robert D. Moss; Lawyer, 70 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/ameribanc-investors-group-reports-earnings-for-qtr-to-sept-30.html | AMERIBANC INVESTORS GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/new-york-is-fighting-spread-of-sweatshops.html | New York Is Fighting Spread of Sweatshops | False | By Michael Freitag | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/american-technical-ceramics-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TECHNICAL CERAMCS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/airline-and-union-reach-an-accord.html | AIRLINE AND UNION REACH AN ACCORD | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/esi-industries-reports-earnings-for-qtr-to-sept-30.html | ESI INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/cadillac-s-allante-is-struggling-to-find-its-niche.html | Cadillac's Allante Is Struggling to Find Its Niche | False | By John Holusha, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/movies/judge-delays-decision-in-platoon-video-case.html | Judge Delays Decision In 'Platoon' Video Case | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/army-will-close-child-care-center.html | ARMY WILL CLOSE CHILD-CARE CENTER | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/rock-petrol-emotion.html | Rock: Petrol Emotion | False | By Jon Pareles | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/the-tennis-racquet-reshaped-another-time.html | The Tennis Racquet, Reshaped Another Time | False | | 1987-11-23 | TX 2-195330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/l-x-ray-laser-could-lead-to-greater-insecurity-917187.html | X-Ray Laser Could Lead To Greater Insecurity | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/dance-jamaica-troupe-celebrates-anniversary.html | Dance: Jamaica Troupe Celebrates Anniversary | False | By Jennifer Dunning | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/ambassador-financial-group-reports-earnings-for-qtr-to-sept-30.html | AMBASSADOR FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-new-tests-in-rivalry-for-slice.html | ADVERTISING; NEW TESTS IN RIVALRY FOR SLICE | False | By Philip H. Dougherty | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/falling-dollar-leaves-pentagon-facing-deficit.html | Falling Dollar Leaves Pentagon Facing Deficit | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/sports-world-specials-flourishing-deer.html | SPORTS WORLD SPECIALS; Flourishing Deer | False | By Robert Mcg. Thomas Jr. and Harold Faber | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/jazz-town-hall-concert.html | Jazz: Town Hall Concert | False | By John S. Wilson | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/coast-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | COAST FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/barrister-information-sysems-reports-earnings-for-qtr-to-sept-25.html | BARRISTER INFORMATION SYSEMS reports earnings for Qtr to Sept 25 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/graphic-packaging-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC PACKAGING reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/style/soneni-d-bryant-marries-david-m-smith-an-editor.html | Soneni D. Bryant Marries David M. Smith, an Editor | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/williams-industries-inc-reports-earnings-for-qtr-to-july-31.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/books/books-of-the-times-784087.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/l-law-that-expunges-child-abuse-complaints-needs-changing-917987.html | Law That Expunges Child-Abuse Complaints Needs Changing | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/us-diver-dies-in-antarctica.html | U.S. Diver Dies in Antarctica | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/news-summary-monday-november-16-1987.html | NEWS SUMMARY: MONDAY, NOVEMBER 16, 1987 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/international-report-spain-is-bullish-on-its-market.html | INTERNATIONAL REPORT; Spain Is Bullish on Its Market | False | By Paul Delaney, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-lintas-relinquishing-timberland-account.html | ADVERTISING; Lintas Relinquishing Timberland Account | False | By Philip H. Dougherty | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/olympic-notebook-7-unlikely-nations-join-winter-games.html | OLYMPIC NOTEBOOK; 7 Unlikely Nations Join Winter Games | False | By Michael Janofsky | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/books/arthur-miller-reading.html | ARTHUR MILLER READING | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/hi-port-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/college-football-bowl-picture-clear-despite-restriction.html | COLLEGE FOOTBALL; Bowl Picture Clear Despite Restriction | False | By Gordon S. White Jr. | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/outdoors-casting-calendar-aside.html | Outdoors; Casting Calendar Aside | False | By Nelson Bryant | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/debt-delay-for-wheeling.html | Debt Delay For Wheeling | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/in-minnesota-democrats-evoke-past.html | In Minnesota, Democrats Evoke Past | False | By Robin Toner, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/governor-enters-hospital.html | GOVERNOR ENTERS HOSPITAL | False | | 1987-11-23 | TX 2-195330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/dance-juilliard-performs.html | Dance: Juilliard Performs | False | By Jennifer Dunning | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/nhl-rangers-halt-losing-streak.html | N.H.L.; Rangers Halt Losing Streak | False | By Robin Finn | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/2-new-features-in-sports-monday.html | 2 New Features In Sports Monday | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/mcneil-klecko-power-the-jets.html | McNeil, Klecko Power the Jets | False | By William C. Rhoden, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/inside-874087.html | INSIDE | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/washington-talk-briefing-marijuana-caper.html | Washington Talk: Briefing; Marijuana Caper | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/music-russell-sherman-plays-beethoven.html | Music: Russell Sherman Plays Beethoven | False | By Will Crutchfield | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/soviet-stages-nuclear-test-19th-underground-this-year.html | Soviet Stages Nuclear Test, 19th Underground This Year | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/metro-matters-the-race-factor-do-educators-see-differences.html | METRO MATTERS; The Race Factor: Do Educators See Differences? | False | By Sam Roberts | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/t-rowe-price-associates-reports-earnings-for-qtr-to-sept-30.html | T ROWE PRICE ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/sippican-inc-reports-earnings-for-qtr-to-sept-30.html | SIPPICAN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/amplicon-inc-reports-earnings-for-qtr-to-sept-30.html | AMPLICON INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/sec-studies-bridge-loans.html | S.E.C. Studies Bridge Loans | False | Special to the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/nfl-colts-beat-dolphins-as-dickerson-stars.html | N.F.L.; Colts Beat Dolphins As Dickerson Stars | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/graf-is-basking-as-others-pursue.html | GRAF IS BASKING AS OTHERS PURSUE | False | By Peter Alfano | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/horse-racing-it-s-off-to-the-races-or-to-rest-for-the-breeders-cup.html | Horse Racing; It's Off to the Races (or to Rest) for the Breeders' Cup | False | By Steven Crist | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/panel-says-nsc-post-should-be-civilian-job.html | Panel Says N.S.C. Post Should Be Civilian Job | False | Special to the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/l-we-all-know-what-s-wrong-with-high-school-919387.html | We All Know What's Wrong With High School | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/where-school-is-more-than-school.html | Where School Is More Than School | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/business-and-the-law-big-courtroom-for-toxic-web.html | Business and the Law; Big Courtroom For Toxic Web | False | By Stephen Labaton | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/wildlife-fund-executive-named-to-smithsonian.html | Wildlife Fund Executive Named to Smithsonian | False | Special to the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/belgrade-raises-prices-freezes-wages.html | Belgrade Raises Prices, Freezes Wages | False | By David Binder, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/stendig-industries-reports-earnings-for-year-to-july-31.html | STENDIG INDUSTRIES reports earnings for Year to July 31 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/dimensional-medicine-reports-earnings-for-qtr-to-sept-30.html | DIMENSIONAL MEDICINE reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/li-hospital-investigates-11-cases.html | L.I. Hospital Investigates 11 Cases | False | By Sam Howe Verhovek | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/tso-financial-reports-earnings-for-qtr-to-sept-30.html | TSO FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/l-we-all-know-what-s-wrong-with-high-school-919187.html | We All Know What's Wrong With High School | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/sports-of-the-times-lt-s-great-chase.html | SPORTS OF THE TIMES; L.T.'S GREAT CHASE | False | By Dave Anderson | 1987-11-23 | TX 2-195330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/question-box.html | Question Box | False | Ray Corio | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/obituaries/petras-p-griskevicius-lithuanian-chief-63.html | Petras P. Griskevicius; Lithuanian Chief, 63 | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/theater/ballet-joffrey-in-4-works-by-arpino.html | Ballet: Joffrey in 4 Works by Arpino | False | By Jack Anderson | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/pakistani-persecution-charged.html | Pakistani Persecution Charged | False | By Marvine Howe | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/music-chamber-group.html | Music: Chamber Group | False | By Bernard Holland | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/american-science-engineering-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SCIENCE & ENGINEERING reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/nfl-williams-leads-redskins-by-lions.html | N.F.L.; Williams Leads Redskins By Lions | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/iowa-poll-shows-simon-and-dole-as-leaders.html | Iowa Poll Shows Simon and Dole as Leaders | False | By E.j. Dionne Jr., Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/short-term-auctions-to-fill-week.html | Short-Term Auctions to Fill Week | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/horse-racing-2-distaff-favorites-pull-out-of-event.html | HORSE RACING; 2 Distaff Favorites Pull Out of Event | False | By Steven Crist | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/starr-surgical-reports-earnings-for-qtr-to-sept-30.html | STARR SURGICAL reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/the-us-role-in-haitis-debacle.html | The U.S. Role in Haiti's Debacle | False | By Michael S. Hooper and Anne Manuel | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/watts-industries-reports-earnings-for-qtr-to-sept-30.html | WATTS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/dividend-meetings-799387.html | Dividend Meetings | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/bridge-for-some-options-traders-tournaments-are-diversion.html | Bridge: For Some Options Traders, Tournaments Are Diversion | False | By Alan Truscott | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/l-how-to-reach-out-and-vote-for-someone-916187.html | How to Reach Out and Vote for Someone | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/spy-scandal-us-embassy-still-troubled.html | Spy Scandal: U.S. Embassy Still Troubled | False | By Bill Keller, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/sports-world-specials-novel-recruits.html | SPORTS WORLD SPECIALS; Novel Recruits | False | By Robert Mcg. Thomas Jr. and Harold Faber | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/cadmus-communications-reports-earnings-for-qtr-to-sept-30.html | CADMUS COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/triangle-home-products-inc-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE HOME PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/waltham-corp-reports-earnings-for-qtr-to-sept-30.html | WALTHAM CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/quotation-of-the-day-906487.html | Quotation of the Day | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/bronx-residents-fighting-plans-of-a-developer.html | Bronx Residents Fighting Plans Of a Developer | False | By David W. Dunlap | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/knicks-learning-at-last.html | Knicks Learning At Last | False | By Sam Goldaper | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/us-policy-conflict-on-computers.html | U.S. Policy Conflict on Computers | False | By David E. Sanger | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/washington-talk-congress-taft-hartley-the-names-ring-a-bell-but-why.html | WASHINGTON TALK: CONGRESS; Taft? Hartley? The Names Ring a Bell, but Why? | False | By Warren Weaver Jr., Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/senate-nears-vote-on-a-housing-bill-reagan-vows-veto.html | SENATE NEARS VOTE ON A HOUSING BILL; REAGAN VOWS VETO | False | By Susan F. Rasky, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/brenner-companies-inc-reports-earnings-for-qtr-to-aug-31.html | BRENNER COMPANIES INC reports earnings for Qtr to Aug 31 | False | | 1987-11-23 | TX 2-195330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/washington-talk-not-smitten-with-smoot.html | Washington Talk; Not Smitten With Smoot | False | Special to the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/pretoria-raising-ante-in-angola-war.html | PRETORIA RAISING ANTE IN ANGOLA WAR | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/vast-cosmic-object-downgraded-to-a-mirage.html | Vast Cosmic Object Downgraded to a Mirage | False | By John Noble Wilford | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/on-your-own-skiing-when-skis-are-well-tuned-they-hum-as-they-glide.html | ON YOUR OWN: SKIING; WHEN SKIS ARE WELL TUNED, THEY HUM AS THEY GLIDE | False | By Janet Nelson | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/wheelabrator-technoloies-reports-earnings-for-qtr-to-sept-30.html | WHEELABRATOR TECHNOLOIES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/flare-inc-reports-earnings-for-qtr-to-sept.html | FLARE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/arden-international-kitchns-reports-earnings-for-qtr-to-sept-30.html | ARDEN INTERNATIONAL KITCHNS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/lawmakers-are-wary-of-delaying-benefit-rise.html | Lawmakers Are Wary Of Delaying Benefit Rise | False | By Wayne King, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/school-football-st-john-gains-final-in-upset.html | SCHOOL FOOTBALL; ST. JOHN GAINS FINAL IN UPSET | False | By Al Harvin | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-beatrice-reassigning-4-brands-to-west-coast.html | ADVERTISING; Beatrice Reassigning 4 Brands to West Coast | False | By Philip H. Dougherty | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/results-plus-876087.html | RESULTS PLUS | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/how-jersey-dealt-with-child-abuse.html | How Jersey Dealt With Child Abuse | False | By Joseph F. Sullivan, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/vmx-inc-reports-earnings-for-qtr-to-sept-30.html | VMX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/business-people-departure-at-case-unit-of-tenneco-is-surprise.html | BUSINESS PEOPLE; Departure at Case Unit Of Tenneco Is Surprise | False | By Peter H. Frank | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/jackson-supporters-block-efforts-by-black-democrats-on-strategy.html | Jackson Supporters Block Efforts By Black Democrats on Strategy | False | By Ron Smothers, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/first-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/brazil-parley-rebuffs-sarney.html | Brazil Parley Rebuffs Sarney | False | By Alan Riding, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/new-questions-about-louvre-pact.html | New Questions About Louvre Pact | False | By Steven Greenhouse, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/williams-a-l-corp-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS, A L CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/international-report-a-1.62-billion-deal-at-age-26.html | INTERNATIONAL REPORT; A $1.62 Billion Deal at Age 26 | False | By Kurt Eichenwald | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/earth-technology-reports-earnings-for-qtr-to-aug-28.html | EARTH TECHNOLOGY reports earnings for Qtr to Aug 28 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/topeka-journal-helping-hand-comforts-the-hungry.html | Topeka Journal; Helping Hand Comforts the Hungry | False | By Keith Schneider, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/mexico-city-journal-grandfather-fed-the-rabbits-as-he-battled-stalin.html | Mexico City Journal; Grandfather Fed the Rabbits as He Battled Stalin | False | By Larry Rohter, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/first-farwest-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST FARWEST CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/zehntel-inc-reports-earnings-for-qtr-to-sept-26.html | ZEHNTEL INC reports earnings for Qtr to Sept 26 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/giants-beat-eagles-on-allegre-s-kicks.html | Giants Beat Eagles On Allegre's Kicks | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/business-people-85-soviet-us-talk-led-to-first-joint-venture.html | BUSINESS PEOPLE; '85 Soviet-U.S. Talk Led To First Joint Venture | False | By Leslie Wayne | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/worlds-of-wonder-reports-earnings-for-qtr-to-sept-30.html | WORLDS OF WONDER reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/integrated-genetics-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED GENETICS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/international-recovery-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL RECOVERY reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/after-year-as-cooperative-hunts-point-assesses-gains.html | After Year as Cooperative, Hunts Point Assesses Gains | False | By Sam Howe Verhovek | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/washington-talk-briefing-senator-s-surprise.html | Washington Talk: Briefing; Senator's Surprise | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/southwest-water-company-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST WATER COMPANY reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/balchem-corp-reports-earnings-for-qtr-to-sept-30.html | BALCHEM CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/deficit-talks-politics-takes-seat-at-table.html | Deficit Talks: Politics Takes Seat at Table | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/communications-systems-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/converted-radioactive-waste-used-to-fertilize-in-oklahoma.html | Converted Radioactive Waste Used to Fertilize in Oklahoma | False | By Keith Schneider, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/ordeal-for-homeless-students-in-suburbs.html | Ordeal for Homeless Students in Suburbs | False | By Eric Schmitt, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/opera-don-pasquale.html | Opera: 'Don Pasquale' | False | By Will Crutchfield | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/obituaries/elizabeth-w-lawrence-hospital-review-council-member-78.html | Elizabeth W. Lawrence; Hospital Review Council Member, 78 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/junking-the-junkbond-market.html | Junking the Junk-Bond Market | False | By Louis Lowenstein | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/the-move-to-ban-chemical-weapons-big-strides-and-many-more-hurdles.html | The Move to Ban Chemical Weapons: Big Strides and Many More Hurdles | False | By Michael R. Gordon With Paul Lewis, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/inquiry-is-begun-on-blasts-in-texas.html | INQUIRY IS BEGUN ON BLASTS IN TEXAS | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/business-digest-monday-november-16-1987.html | BUSINESS DIGEST: MONDAY, NOVEMBER 16, 1987 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/plane-crashes-in-snow-at-denver-26-of-the-82-aboard-are-killed.html | Plane Crashes in Snow at Denver; 26 of the 82 Aboard Are Killed | False | By Thomas J. Knudson, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/accident-at-denver-is-latest-in-a-series-of-blows-for-airline.html | Accident at Denver Is Latest in a Series Of Blows for Airline | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/keeping-fit-just-how-far-and-how-fast-for-fitness.html | KEEPING FIT; Just How Far, And How Fast, For Fitness? | False | By William Stockton | 1987-11-23 | TX 2-195330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/equipment-company-of-america-reports-earnings-for-qtr-to-sept-30.html | EQUIPMENT COMPANY OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/style/judy-wolf-is-the-bride-of-dr-jeffrey-s-nevid.html | Judy Wolf Is the Bride Of Dr. Jeffrey S. Nevid | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advantage-cos-reports-earnings-for-qtr-to-sept-30.html | ADVANTAGE COS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/moscow-forum-audience-raises-questions-about-the-yeltsin-affair.html | MOSCOW FORUM AUDIENCE RAISES QUESTIONS ABOUT THE YELTSIN AFFAIR | False | By Philip Taubman, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/washington-talk-office-trade-representative-nimble-soldiers-commercial-wars.html | WASHINGTON TALK: OFFICE OF THE TRADE REPRESENTATIVE; Nimble Soldiers of the Commercial Wars | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/style/peter-bogyo-married-to-ahna-mccracken.html | Peter Bogyo Married To Ahna McCracken | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/11th-hour-pact-sought-on-jersey-beach-debris.html | 11th-Hour Pact Sought On Jersey Beach Debris | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/eaton-financial-corp-reports-earnings-for-qtr-to-sept-30.html | EATON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/moonshine-is-undermining-moscow-s-temperance.html | Moonshine Is Undermining Moscow's Temperance | False | By Francis X. Clines, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/business-people-dallas-chief-leaves-at-neiman-marcus.html | BUSINESS PEOPLE; Dallas Chief Leaves At Neiman-Marcus | False | By Peter H. Frank | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/first-connecticut-small-business-investment-reports-earnings-for-qtr-sept-30.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENT CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-bbdo-worldwide-gets-pepsi-international-job.html | ADVERTISING; BBDO Worldwide Gets Pepsi International Job | False | By Philip H. Dougherty | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/congress-says-el-salvador-misuses-us-aid.html | Congress Says El Salvador Misuses U.S. Aid | False | By Neil A. Lewis, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/american-city-business-jourals-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CITY BUSINESS JOURALS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/unidentified-woman-found-slain-in-bronx.html | Unidentified Woman Found Slain in Bronx | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/onion-field-killer-on-parole-is-arrested.html | 'Onion Field' Killer, On Parole, Is Arrested | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/family-shopping-network-reports-earnings-for-qtr-to-aug31.html | FAMILY SHOPPING NETWORK reports earnings for Qtr to Aug 31 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/tv-review-poor-little-rich-girl-on-hutton.html | TV Review; 'Poor Little Rich Girl,' on Hutton | False | By John J. O'Connor | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/wshington-talk-briefing-protecting-the-press.html | Wshington Talk: Briefing; Protecting the Press | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/star-technologies-reports-earnings-for-qtr-to-sept-30.html | STAR TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/theater/frankie-and-johnny-to-get-commercial-run.html | 'Frankie and Johnny' To Get Commercial Run | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/l-keep-old-glory-flying-in-equatorial-guinea-814887.html | Keep Old Glory Flying in Equatorial Guinea | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-o-rielly-leaves-year-old-shop.html | ADVERTISING; O'Rielly Leaves Year-Old Shop | False | By Philip H. Dougherty | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/no-to-a-veterans-department.html | No to a Veterans' Department | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/the-editorial-notebook-why-the-underclass-is-still-under.html | The Editorial Notebook; Why the Underclass Is Still Under | False | By Don Wycliff | 1987-11-23 | TX 2-195330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/a-mourning-ulster-abstains-from-violence.html | A Mourning Ulster Abstains From Violence | False | By Howell Raines, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/sports-world-specials-spring-tourists.html | Sports World Specials; Spring Tourists | False | By Robert Mcg. Thomas Jr. and Harold Faber | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/college-football-fordham-receives-chance-to-play-on.html | COLLEGE FOOTBALL; Fordham Receives Chance to Play On | False | By William N. Wallace | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/universal-health-realty-inome-trust-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL HEALTH REALTY INOME TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/joffrey-revives-a-nijinsky-classic.html | Joffrey Revives a Nijinsky Classic | False | By Jennifer Dunning | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/obituaries/pieter-menten-dies-nazi-war-criminal-was-collector-of-art.html | Pieter Menten Dies; Nazi War Criminal Was Collector of Art | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/books/critic-s-notebook-did-paco-s-story-deserve-its-award.html | Critic's Notebook; Did 'PACO'S STORY' DESERVE ITS AWARD? | False | By Michiko Kakutani | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/world/us-after-a-debate-accepts-soviet-offer-to-examine-radars.html | U.S., After a Debate, Accepts Soviet Offer To Examine Radars | False | By Michael R. Gordon, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/in-the-nation-how-we-got-here.html | IN THE NATION; How We Got Here | False | By Tom Wicker | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/hpsc-inc-reports-earnings-for-qtr-to-sept-30.html | HPSC INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/graphic-technology-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/gilbert-associates-inc-reports-earnings-for-qtr-to-sept-30.html | GILBERT ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/nba-nets-come-close-but-lose-again.html | N.B.A.; Nets Come Close But Lose Again | False | By Sam Goldaper, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/no-headline-900987.html | No Headline | False | By Nathaniel C. Nash, Special To the New York Times | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/ex-speaker-faces-surgery.html | EX-SPEAKER FACES SURGERY | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/instituform-east-reports-earnings-for-qtr-to-sept-30.html | INSTITUFORM EAST reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/executive-changes-901987.html | EXECUTIVE CHANGES | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/us/tornadoes-hit-eastern-texas-leaving-9-dead.html | Tornadoes Hit Eastern Texas, Leaving 9 Dead | False | AP | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/style/julie-t-hoover-weds-marvin-s-cohen.html | Julie T. Hoover Weds Marvin S. Cohen | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/market-place-using-odd-lots-as-an-indicator.html | Market Place; Using Odd Lots As an Indicator | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/theater/stage-breaking-the-code.html | STAGE: 'BREAKING THE CODE' | False | By Frank Rich | 1987-11-23 | TX 2-195330 | | |
| 1987-11-16 | 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/the-other-victims-four-case-studies-of-fatal-child-abuse.html | The Other Victims: Four Case Studies of Fatal Child Abuse | False | By Selwyn Raab | 1987-11-23 | TX 2-195330 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/meese-s-record-of-failure.html | Meese's Record of Failure | False | By John B. Oakes | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/books/israeli-writers-at-the-y.html | Israeli Writers at the Y | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/investor-s-title-reports-earnings-for-qtr-to-sept-30.html | INVESTOR'S TITLE reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/text-of-decision-by-supreme-court-in-securities-fraud-case.html | Text of Decision by Supreme Court in Securities Fraud Case | False | Special to the New York Times | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/medicore-inc-reports-earnings-for-qtr-to-sept-30.html | MEDICORE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/resorts-international-inc-reports-earnings-for-qtr-to-sept-30.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/leisure-concepts-reports-earnings-for-qtr-to-sept-30.html | LEISURE CONCEPTS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/reagn-wright-argument-grows-on-central-america-policy-role.html | Reagn-Wright Argument Grows On Central America Policy Role | False | By Steven V. Roberts, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/theater/acting-out-one-s-private-fears.html | ACTING OUT ONE'S PRIVATE FEARS | False | By Leslie Bennetts | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/leucadia-national-corp-reports-earnings-for-qtr-to-sept-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/walter-c-iooss-sr-jazz-bassist-73.html | Walter C. Iooss Sr.; Jazz Bassist, 73 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/bridge-covering-honor-with-honor-can-be-a-fiendish-problem.html | Bridge: Covering Honor With Honor Can Be a Fiendish Problem | False | By Alan Truscott | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/sports-people-doug-williams-to-start.html | Sports People; Doug Williams to Start | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/harold-e-vick-51-a-tenor-saxophonist.html | Harold E. Vick, 51, A Tenor Saxophonist | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/washington-talk-briefing-campaign-scorecard.html | WASHINGTON TALK: BRIEFING; Campaign Scorecard | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/chess-game-a-draw.html | Chess Game A Draw | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/chun-says-violence-threatens-election.html | Chun Says Violence Threatens Election | False | By Clyde Haberman, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-sept-30.html | PEC ISRAEL ECONOMIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/long-island-lighting-co-reports-earnings-for-12mo-sept-30.html | LONG ISLAND LIGHTING CO reports earnings for 12mo Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/the-doctor-s-world-when-the-mind-dies-but-the-brain-lives-on.html | THE DOCTOR'S WORLD; When the Mind Dies But the Brain Lives On | False | By Lawrence K. Altman, M.d. | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/vms-short-term-income-trust-reports-earnings-for-qtr-to-sept-30.html | VMS SHORT TERM INCOME TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/denver-inquiry-in-crash-centers-on-role-of-snow.html | Denver Inquiry In Crash Centers On Role of Snow | False | By Richard Witkin | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/farragut-mortgage-reports-earnings-for-qtr-to-sept-30.html | FARRAGUT MORTGAGE reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/sequa-corp-reports-earnings-for-qtr-to-sept-30.html | SEQUA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/justices-allow-scrutiny-of-agent-orange-data.html | JUSTICES ALLOW SCRUTINY OF AGENT ORANGE DATA | False | By Ben A. Franklin, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/ensource-inc-reports-earnings-for-qtr-to-sept-30.html | ENSOURCE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/at-annual-west-side-party-tenants-renew-ties.html | At Annual West Side Party, Tenants Renew Ties | False | By Hilary Stout | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/credit-markets-treasury-bonds-on-upside.html | CREDIT MARKETS; Treasury Bonds on Upside | False | By Michael Quint | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/topics-of-the-times-open-school-obligation.html | TOPICS OF THE TIMES; Open School Obligation | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-briefs-123687.html | COMPANY BRIEFS | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/edward-roesler-jr-82-ex-banking-executive.html | Edward Roesler Jr., 82, Ex-Banking Executive | False | | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/ex-general-in-panama-backs-accusations-against-leader.html | Ex-General in Panama Backs Accusations Against Leader | False | By Larry Rohter, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/music-noted-in-brief-harmonic-choir-offers-a-musical-alternative.html | MUSIC NOTED IN BRIEF; Harmonic Choir Offers A Musical Alternative | False | By Robert Palmer | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-sept-30.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/players-international-reports-earnings-for-qtr-to-sept-30.html | PLAYERS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-cnw-bid-raised-1-to-31-a-share.html | COMPANY NEWS; CNW Bid Raised $1, to $31 a Share | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/violin-nathan-milstein-plays-at-fisher-hall.html | Violin: Nathan Milstein Plays at Fisher Hall | False | By Michael Kimmelman | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/james-c-brennan-77-retired-bank-official.html | James C. Brennan, 77, Retired Bank Official | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/advertising-high-priced-new-hotel-begins-wide-campaign.html | ADVERTISING; High-Priced New Hotel Begins Wide Campaign | False | By Philip H. Dougherty | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/css-industries-reports-earnings-for-qtr-to-sept-30.html | CSS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/the-law-against-fraud.html | The Law Against Fraud | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/having-and-sharing-it-all.html | Having, and Sharing, It All | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/giuliani-sees-case-aiding-prosecution.html | Giuliani Sees Case Aiding Prosecution | False | By Stephen Labaton | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-sept-25.html | FLUKE, JOHN MANUFACTURING CO reports earnings for Qtr to Sept 25 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/petrominerals-corp-reports-earnings-for-qtr-to-sept-30.html | PETROMINERALS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/bishops-gathering-for-subdued-talks.html | BISHOPS GATHERING FOR SUBDUED TALKS | False | By Ari L. Goldman, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/garvey-in-second-senate-bid.html | Garvey in Second Senate Bid | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/1-how-many-in-babylon-002887.html | How Many in Babylon? | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/new-york-city-reaches-accord-with-jersey-on-floating-garbage.html | New York City Reaches Accord With Jersey on Floating Garbage | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/united-education-softare-reports-earnings-for-qtr-to-oct-31.html | UNITED EDUCATION & SOFTARE reports earnings for Qtr to Oct 31 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/executive-changes-051387.html | EXECUTIVE CHANGES | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/books/the-making-of-a-scholarly-best-seller.html | The Making of a Scholarly Best Seller | False | By Edwin McDowell | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/status-of-taylor-not-yet-determined.html | Status of Taylor Not Yet Determined | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/webb-names-chief.html | Webb Names Chief | False | Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/sikorsky-accused-of-compromising-copter-safety.html | Sikorsky Accused of Compromising Copter Safety | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/mesa-reports-its-holdings.html | Mesa Reports Its Holdings | False | Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-chemical-cuts-jobs-at-credit-card-unit.html | COMPANY NEWS; Chemical Cuts Jobs At Credit Card Unit | False | Special to the New York Times | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/news-summary-tuesday-november-17-1987.html | NEWS SUMMARY: TUESDAY, NOVEMBER 17, 1987 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/joseph-f-heffernan-opera-photographer-64.html | Joseph F. Heffernan; Opera Photographer, 64 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/head-of-school-accuses-police-of-mauling-her.html | Head of School Accuses Police Of Mauling Her | False | By David E. Pitt | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/bloomfield-savings-loan-reports-earnings-for-qtr-to-sept-30.html | BLOOMFIELD SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/sports-of-the-times-ewing-in-the-crunch.html | Sports of The Times; Ewing in the Crunch | False | By Ira Berkow | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/reports-of-the-iran-contra-committees-excerpts-from-the-minority-view.html | Reports of the Iran-Contra Committees: Excerpts From the Minority View | False | Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/jim-brewer-ex-dodger-reliever.html | Jim Brewer, Ex-Dodger Reliever | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/brown-tom-inc-reports-earnings-for-qtr-to-sept-30.html | BROWN, TOM INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/advertising-two-agencies-grow-abroad.html | ADVERTISING; Two Agencies Grow Abroad | False | By Philip H. Dougherty | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/aliens-balk-at-old-skeletons.html | Aliens Balk at Old 'Skeletons' | False | By Lydia Chavez | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/two-pesos-inc-reports-earnings-for-qtr-to-sept-30.html | TWO PESOS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/howard-fills-gap-in-jets-secondary.html | Howard Fills Gap In Jets' Secondary | False | By Joe Sexton, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/kuhlman-corp-reports-earnings-for-qtr-to-sept-30.html | KUHLMAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/m-i-schottenstein-homes-reports-earnings-for-qtr-to-sept-30.html | M-I SCHOTTENSTEIN HOMES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/oak-industries-inc-reports-earnings-for-qtr-to-sept-30.html | OAK INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/our-towns-playing-to-win-java-kittatinny-and-a-headache.html | Our Towns; Playing to Win: Java, Kittatinny And a Headache | False | By Michael Winerip | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/envirosafe-services-reports-earnings-for-qtr-to-sept-30.html | ENVIROSAFE SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/a-sincere-form-of-flattery.html | A Sincere Form of Flattery | False | By David E. Sanger | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/philip-crosby-associates-reports-earnings-for-qtr-to-sept-30.html | PHILIP CROSBY ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/lifecore-biomedical-reports-earnings-for-qtr-to-sept-30.html | LIFECORE BIOMEDICAL reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/unit-corp-reports-earnings-for-qtr-to-sept-30.html | UNIT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/tokyo-journal-like-it-or-not-japan-has-20000-fugitive-guests.html | Tokyo Journal; Like It or Not, Japan Has 20,000 Fugitive Guests | False | By Clyde Haberman, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/concert-new-wave-composers.html | CONCERT: NEW WAVE COMPOSERS | False | By Jon Pareles | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/recital-anthony-newman-inaugurates-a-church-organ.html | Recital: Anthony Newman Inaugurates a Church Organ | False | By Will Crutchfield | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/for-julie-andrews-the-sound-of-a-different-music.html | FOR JULIE ANDREWS, THE SOUND OF A DIFFERENT MUSIC | False | By Stephen Holden | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/lvi-group-reports-earnings-for-qtr-to-sept-30.html | LVI GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/omnicorp-ltd-reports-earnings-for-qtr-to-sept-30.html | OMNICORP LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/topics-of-the-times-smoking-out-smokers.html | TOPICS OF THE TIMES; Smoking Out Smokers | False | | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/europeans-ask-us-for-resolve.html | Europeans Ask U.S. for Resolve | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/tm-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TM COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/the-latest-concern-about-sex-the-perils-of-the-papilloma-virus.html | The Latest Concern About Sex: The Perils of the Papilloma Virus | False | By Philip M. Boffey | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/guy-f-atkinson-company-of-caliornia-reports-earnings-for-qtr-to-sept-30.html | GUY F ATKINSON COMPANY OF CALIORNIA reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/the-dance-charles-moore-ghana-to-vaudeville.html | The Dance: Charles Moore, Ghana to Vaudeville | False | By Jack Anderson | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/rent-a-wreck-of-america-reports-earnings-for-qtr-to-sept-30.html | RENT-A-WRECK OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/arizona-governor-on-tv-denies-breaking-law.html | Arizona Governor, on TV, Denies Breaking Law | False | Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/henderson-waived-by-knicks.html | HENDERSON WAIVED BY KNICKS | False | By Sam Goldaper | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/harmon-industries-reports-earnings-for-qtr-to-sept-30.html | HARMON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/spanish-trawler-carrying-34-missing-near-newfoundland.html | Spanish Trawler Carrying 34 Missing Near Newfoundland | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/music-noted-in-brief-niwata-and-tahmisian-violinist-and-pianist.html | MUSIC NOTED IN BRIEF; Niwata and Tahmisian, Violinist and Pianist | False | By Michael Kimmelman | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/music-noted-in-brief-cello-and-piano-pieces-by-bennington-teacher.html | MUSIC NOTED IN BRIEF; Cello-and-Piano Pieces By Bennington Teacher | False | By Bernard Holland | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/l-texas-supreme-court-gave-texaco-fair-and-equal-treatment-002787.html | Texas Supreme Court Gave Texaco Fair and Equal Treatment | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/market-place-global-bonds-high-returns.html | Market Place; Global Bonds: High Returns | False | By Anise C. Wallace | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/nrm-energy-co-reports-earnings-for-qtr-to-sept-30.html | NRM ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/enzo-biochem-co-reports-earnings-for-qtr-to-july-31.html | ENZO BIOCHEM CO reports earnings for Qtr to July 31 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/q-a-958987.html | Q&A | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-sept-30.html | ANDERSON JACOBSON INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/tv-sports-not-all-viewers-are-back-from-strike.html | TV SPORTS; Not All Viewers Are Back From Strike | False | By Michael Goodwin | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/business-people-charter-medical-gets-bid-by-chief.html | BUSINESS PEOPLE; Charter Medical Gets Bid by Chief | False | By Philip E. Ross | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/philistines-get-some-image-help.html | Philistines Get Some Image Help | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/saztec-international-reports-earnings-for-qtr-to-sept-30.html | SAZTEC INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/article-120487-no-title.html | Article 120487 -- No Title | False | By Geraldine Fabrikant | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/country-wide-transport-services-reports-earnings-for-qtr-to-sept-30.html | COUNTRY WIDE TRANSPORT SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/old-planes-restored-for-a-journey-into-the-past.html | Old Planes Restored for a Journey Into the Past | False | By Malcolm W. Browne | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/kenya-shuts-campus-after-battles-with-students.html | Kenya Shuts Campus After Battles With Students | False | Special to the New York Times | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/business-digest-tuesday-november-17-1987.html | BUSINESS DIGEST: TUESDAY, NOVEMBER 17, 1987 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/winans-s-optimistic-illusions-finally-shatter.html | Winans's Optimistic Illusions Finally Shatter | False | By James Sterngold | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/players-going-for-inner-gold.html | PLAYERS; Going For Inner Gold | False | By Michael Janofsky | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/budget-drive-slow-as-deadline-nears.html | BUDGET DRIVE SLOW AS DEADLINE NEARS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/lawrence-insurance-group-reports-earnings-for-qtr-to-sept-30.html | LAWRENCE INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/washington-talk-briefing-bearing-summit-gifts.html | WASHINGTON TALK: BRIEFING; Bearing Summit Gifts | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/patrick-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PATRICK INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/devil-rookie-eager-to-learn.html | Devil Rookie Eager to Learn | False | By Alex Yannis, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/trial-opens-for-colombian-in-drug-smuggling.html | Trial Opens for Colombian in Drug Smuggling | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/rouse-co-reports-earnings-for-qtr-to-sept-30.html | ROUSE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/berkey-inc-reports-earnings-for-qtr-to-sept-30.html | BERKEY INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/science-watch-zoos-act-to-restore-bali-s-birds.html | SCIENCE WATCH; Zoos Act To Restore Bali's Birds | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/graham-mccormick-oil-gas-partnership-reports-earnings-for-qtr-to-sept-30.html | GRAHAM-MCCORMICK OIL & GAS PARTNERSHIP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/diabetics-risk-from-exercise.html | Diabetics' Risk From Exercise | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/bruce-let-go-by-ohio-state.html | Bruce Let Go by Ohio State | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/integrated-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/after-a-half-century-in-office-carolinian-is-calling-it-quits.html | After a Half Century in Office, Carolinian Is Calling It Quits | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/tv-review-a-e-offers-the-story-of-fashion.html | TV Review; A&E OFFERS 'THE STORY OF FASHION' | False | By John Corry | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/hodgson-houses-inc-reports-earnings-for-qtr-to-sept-30.html | HODGSON HOUSES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/solidarity-assails-increase-in-prices.html | SOLIDARITY ASSAILS INCREASE IN PRICES | False | By John Tagliabue, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/first-essex-bancorp-reports-earnings-for-qtr-to-oct-31.html | FIRST ESSEX BANCORP reports earnings for Qtr to Oct 31 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/philadelphia-journal-aging-patrons-seal-restaurant-s-fate.html | Philadelphia Journal; AGING PATRONS SEAL RESTAURANT'S FATE | False | By William K. Stevens, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/nasd-acts-to-widen-public-access-to-market.html | N.A.S.D. Acts to Widen Public Access to Market | False | By Eric N. Berg | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/computer-products-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-gm-will-spin-off-diesel-engine-unit.html | COMPANY NEWS; G.M. Will Spin Off Diesel Engine Unit | False | Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/hearing-opens-on-airplane-crash-in-detroit.html | Hearing Opens on Airplane Crash in Detroit | False | AP | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/micron-products-reports-earnings-for-qtr-to-sept-30.html | MICRON PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/the-new-mystery-of-the-female-heart.html | The New Mystery of the Female Heart | False | By Gina Kolata | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/concert-pomerium-musices.html | Concert: Pomerium Musices | False | By Will Crutchfield | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/science-watch-expanding-oceans.html | SCIENCE WATCH; Expanding Oceans | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/transactions-173987.html | Transactions | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/bavarian-court-convicts-american-in-aids-case.html | Bavarian Court Convicts American in AIDS Case | False | By Serge Schmemann, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/nba-notebook-sparrow-fitting-in-with-bulls.html | N.B.A. Notebook; Sparrow Fitting In With Bulls | False | By Roy S. Johnson | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/turner-broadcasting-sysem-inc-reports-earnings-for-qtr-to-sept-30.html | TURNER BROADCASTING SYSEM INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/rock-squeeze-at-garden.html | Rock: Squeeze, At Garden | False | By Jon Pareles | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/idb-communications-group-reports-earnings-for-qtr-to-sept-30.html | IDB COMMUNICATIONS GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/ceramics-process-systems-reports-earnings-for-qtr-to-sept-30.html | CERAMICS PROCESS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/laser-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LASER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/eurotunnel-share-issue-succeeds.html | Eurotunnel Share Issue Succeeds | False | By Steve Lohr, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/the-speaker-of-state.html | The Speaker of State | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/tennessee-prisons-calm-as-building-goes-on.html | Tennessee Prisons Calm as Building Goes On | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/careers-managers-found-by-computer.html | Careers; Managers Found by Computer | False | By Elizabeth M. Fowler | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/big-fund-raisers-keep-gore-waiting.html | Big Fund-Raisers Keep Gore Waiting | False | By Richard L. Berke, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/hauserman-inc-reports-earnings-for-qtr-to-sept-30.html | HAUSERMAN INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/handouts-of-cheese-milk-and-rice-face-50-cut-next-year.html | Handouts of Cheese, Milk and Rice Face 50% Cut Next Year | False | By Robert Pear, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/hudson-general-corp-reports-earnings-for-qtr-to-sept-30.html | HUDSON GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/foreign-affairs-citizens-want-to-know.html | FOREIGN AFFAIRS; Citizens Want to Know | False | By Flora Lewis | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/pro-med-capital-reports-earnings-for-qtr-to-sept-30.html | PRO-MED CAPITAL reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/personal-computers-feedback-in-typing-program.html | PERSONAL COMPUTERS; Feedback In Typing Program | False | By Peter H. Lewis | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/organogenesis-inc-reports-earnings-for-qtr-to-sept-30.html | ORGANOGENESIS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/c-corrections-217487.html | CORRECTIONS | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/alatenn-resources-reports-earnings-for-12mo-sept-30.html | ALATENN RESOURCES reports earnings for 12mo Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/lansing-warren-93-ex-reporter.html | Lansing Warren, 93, Ex-Reporter | False | By James Barron | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/comtrex-systems-reports-earnings-for-qtr-to-sept-30.html | COMTREX SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/dick-clark-productions-reports-earnings-for-qtr-to-sept-30.html | DICK CLARK PRODUCTIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/loss-at-mco-and-maxxam.html | Loss at MCO And Maxxam | False | Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/kirschner-medical-reports-earnings-for-qtr-to-sept-30.html | KIRSCHNER MEDICAL reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/washington-talk-state-department-to-envoys-go-directly-to-congress.html | WASHINGTON TALK: STATE DEPARTMENT; To Envoys: Go Directly to Congress | False | By Elaine Sciolino, Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/o-rourke-seeks-10-rise-in-westchester-budget.html | O'Rourke Seeks 10% Rise in Westchester Budget | False | Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/4-ships-reported-raided-in-gulf.html | 4 Ships Reported Raided in Gulf | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/scouts-aide-held-in-sex-case.html | Scouts Aide Held in Sex Case | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/yeltsin-is-hospitalized-editor-of-izvestia-says.html | Yeltsin Is Hospitalized, Editor of Izvestia Says | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/us-aide-delayed-contra-arms-case.html | U.S. AIDE DELAYED CONTRA ARMS CASE | False | By Jon Nordheimer, Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/inside-134787.html | INSIDE | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/mitterrand-knew-of-iran-arms-sales.html | Mitterrand Knew of Iran Arms Sales | False | By Steven Greenhouse, Special to The New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/safeguards-seen-as-effective-in-hospitals-despite-li-case.html | Safeguards Seen as Effective In Hospitals Despite L.I. Case | False | By Robert D. McFadden | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/advertising-skepticism-on-saatchi-rumors.html | Advertising; Skepticism On Saatchi Rumors | False | BY Philip H. Dougherty | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/sportsman-s-guide-reports-earnings-for-qtr-to-sept-30.html | SPORTSMAN'S GUIDE reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/cronus-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/harry-greenwald-coin-meter-inventor-75.html | Harry Greenwald; Coin Meter Inventor, 75 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/igi-inc-reports-earnings-for-qtr-to-sept-30.html | IGI INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/commonwealth-savings-assn-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/nurse-accused-of-killing-li-patients-with-drugs.html | Nurse Accused of Killing L.I. Patients With Drugs | False | By Philip S. Gutis, Special to The New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/1-why-fulton-achieved-steamboat-success-003087.html | Why Fulton Achieved Steamboat Success | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MYLAN LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/experts-voice-hope-in-alzheimer-s-fight.html | EXPERTS VOICE HOPE IN ALZHEIMER'S FIGHT | False | By Harold M. Schmeck Jr. | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/carpenter-technology-corp-reports-earnings-for-qtr-to-sept-30.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/maxxam-group-inc-reports-earnings-for-qtr-to-sept-30.html | MAXXAM GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/salem-corp-reports-earnings-for-qtr-to-sept-30.html | SALEM CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/sports-people-too-much-glasnost.html | Sports People; Too Much Glasnost? | False | | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/results-plus-193487.html | Results Plus | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/vse-corp-reports-earnings-for-qtr-to-sept-30.html | VSE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/books/brodsky-to-read-in-queens.html | Brodsky to Read in Queens | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/turning-point-nears-in-production-of-fuel-for-hydrogen-bombs.html | Turning Point Nears In Production of Fuel For Hydrogen Bombs | False | By Matthew L. Wald | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/baruch-foster-corp-reports-earnings-for-qtr-to-sept-30.html | BARUCH-FOSTER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/elayne-h-varian-art-curator-and-show-organizer-dies-at-74.html | Elayne H. Varian, Art Curator And Show Organizer, Dies at 74 | False | By Grace Glueck | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/theater/stage-romance-romance-2-plays.html | Stage: 'Romance Romance,' 2 Plays | False | By Walter Goodman | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/prague-awaits-the-glasnost-invasion.html | Prague Awaits the Glasnost Invasion | False | By Henry Kamm, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/patrick-pete-reports-earnings-for-qtr-to-sept-30.html | PATRICK PETE reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-southmark-in-merger-pact.html | COMPANY NEWS; Southmark In Merger Pact | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/cash-american-investments-reports-earnings-for-qtr-to-sept-30.html | CASH AMERICAN INVESTMENTS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/an-unlucky-lottery-winner.html | An Unlucky Lottery Winner | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/in-a-tiny-town-news-of-crash-hits-everyone-special-to-the-new-york-times.html | In a Tiny Town, News of Crash Hits Everyone Special to The New York Times | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/cca-industries-reports-earnings-for-qtr-to-aug-31.html | CCA INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/ldbrinkman-corporation-reports-earnings-for-qtr-to-july-31.html | LDBRINKMAN CORPORATION reports earnings for Qtr to July 31 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/meyers-parking-system-reports-earnings-for-qtr-to-sept-30.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/advertising-prudential-real-estate-chooses-backer.html | ADVERTISING; Prudential Real Estate Chooses Backer | False | By Philip H. Dougherty | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/vms-strategic-land-trust-reports-earnings-for-qtr-to-sept-30.html | VMS STRATEGIC LAND TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/brooklyn-mother-accused-of-killing-daughter-2.html | Brooklyn Mother Accused of Killing Daughter, 2 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/diversified-human-reources-reports-earnings-for-qtr-to-sept-30.html | DIVERSIFIED HUMAN REOURCES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/new-york-city-to-sell-notes.html | NEW YORK CITY TO SELL NOTES | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/monarch-capital-corp-reports-earnings-for-qtr-to-sept-30.html | MONARCH CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/cocaine-trial-nears-for-west-virginia-mayor.html | COCAINE TRIAL NEARS FOR WEST VIRGINIA MAYOR | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/beverly-hilton-sold-once-more.html | Beverly Hilton Sold Once More | False | By Andrea Adelson, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/thermo-electron-corp-reports-earnings-for-qtr-to-sept-30.html | THERMO ELECTRON CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/washington-george-corp-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON, GEORGE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/c-corrections-142987.html | Corrections | False | | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/business-people-new-tiffany-strategy-pays-off-for-chairman.html | BUSINESS PEOPLE; New Tiffany Strategy Pays Off for Chairman | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/lsb-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LSB INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/business-and-health-kaiser-fears-aids-influx.html | Business and Health; Kaiser Fears AIDS Influx | False | By Glenn Kramon | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/wallace-g-taylor-corporate-treasurer-68.html | Wallace G. Taylor, Corporate Treasurer, 68 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/callahan-mining-corp-reports-earnings-for-qtr-to-sept-30.html | CALLAHAN MINING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/john-hancock-investors-trust-reports-earnings-for-qtr-to-sept-30.html | JOHN HANCOCK INVESTORS TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/peripherals-computer-bazaars.html | PERIPHERALS; Computer Bazaars | False | By L. R. Shannon | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/jones-intercable-inc-reports-earnings-for-qtr-to-aug-31.html | JONES INTERCABLE INC reports earnings for Qtr to Aug 31 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-2-chip-companies-announce-cutbacks.html | COMPANY NEWS; 2 Chip Companies Announce Cutbacks | False | By Lawrence M. Fisher, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/plenum-publishing-corp-reports-earnings-for-qtr-to-sept-30.html | PLENUM PUBLISHING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/international-capital-equipment-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL CAPITAL EQUIPMENT INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-problem-at-seabrook-utility.html | COMPANY NEWS; Problem at Seabrook Utility | False | By Matthew L. Wald, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/cosmo-communications-corp-reports-earnings-for-qtr-to-sept-30.html | COSMO COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/gop-iran-report-defends-president.html | G.O.P. IRAN REPORT DEFENDS PRESIDENT | False | By Philip Shenon, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/k-mark-corp-reports-earnings-for-qtr-to-oct-28.html | K MARK CORP reports earnings for Qtr to Oct 28 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/presidio-oil-co-reports-earnings-for-qtr-to-sept-30.html | PRESIDIO OIL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/runaway-locomotives-travel-30-miles-before-being-stopped.html | Runaway Locomotives Travel 30 Miles Before Being Stopped | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/goldfield-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDFIELD CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/susan-wagner-appeals.html | Susan Wagner Appeals | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/vms-mortgage-investors-lp-reports-earnings-for-qtr-to-sept-30.html | VMS MORTGAGE INVESTORS LP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/small-plane-crashes-on-hillside-in-wisconsin-killing-8-on-board.html | Small Plane Crashes on Hillside in Wisconsin, Killing 8 on Board | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/composers-on-stage-series-at-town-hall.html | 'Composers on Stage,' Series at Town Hall | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/black-witness-describes-beating-in-howard-beach.html | Black Witness Describes Beating in Howard Beach | False | By Joseph P. Fried | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/first-american-health-concepts-reports-earnings-for-qtr-to-july-31.html | FIRST AMERICAN HEALTH CONCEPTS reports earnings for Qtr to July 31 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/harken-oil-gas-inc-reports-earnings-for-qtr-to-sept-30.html | HARKEN OIL & GAS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/wrather-corp-reports-earnings-for-qtr-to-sept-30 | WRATHER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/bus-crash-in-spain-kills-10.html | Bus Crash in Spain Kills 10 | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/furnishings-2000-reports-earnings-for-qtr-to-sept-30.html | FURNISHINGS 2000 reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/after-a-brief-retirement-classic-winner-tries-again.html | After a Brief Retirement, Classic Winner Tries Again | False | By Steven Crist, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/ehrlich-bober-reports-earnings-for-qtr-to-sept-30.html | EHRLICH BOBER reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/mauna-loa-macadamia-parters-reports-earnings-for-qtr-to-sept-30.html | MAUNA LOA MACADAMIA PARTERS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/the-un-today-nov-17-1987.html | The U.N. Today: Nov. 17, 1987 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/new-york-city-seeks-to-acquire-times-sq-hotel.html | New York City Seeks to Acquire Times Sq. Hotel | False | By Josh Barbanel | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/new-storms-strike-gulf-coast-death-toll-at-12.html | New Storms Strike Gulf Coast; Death Toll at 12 | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHEASTERN MICHIGAN GAS ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-sept-30.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/disbarred-lawyer-is-sentenced-in-weapons-case.html | Disbarred Lawyer Is Sentenced in Weapons Case | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/style/by-design.html | By Design | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/mycogen-corp-reports-earnings-for-qtr-to-sept-30.html | MYCOGEN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/immucell-corp-reports-earnings-for-qtr-to-sept-30.html | IMMUCELL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/sec-files-payout-plan-on-levine.html | S.E.C. Files Payout Plan On Levine | False | By Alison Leigh Cowan | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-modern-bride-sold-for-50-million.html | COMPANY NEWS; Modern Bride Sold For $50 Million | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/l-what-the-market-needs-is-a-fed-it-can-trust-002687.html | What the Market Needs Is a Fed It Can Trust | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/o-neill-s-doctors-confident-as-he-faces-surgery.html | O'Neill's Doctors Confident as He Faces Surgery | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/2-named-to-key-campaign-posts-as-shakeup-of-dole-staff-begins.html | 2 Named to Key Campaign Posts As Shakeup of Dole Staff Begins | False | By Bernard Weinraub, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/john-hancock-income-securiies-corp-reports-earnings-for-qtr-to-sept-30.html | JOHN HANCOCK INCOME SECURIIES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/dow-up-14.09-in-moderate-trading.html | Dow Up 14.09 in Moderate Trading | False | By Lawrence J. de Maria | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/l-for-ukrainian-church-a-political-fate-002987.html | For Ukrainian Church, A Political Fate | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/praxis-biologics-reports-earnings-for-qtr-to-sept-30.html | PRAXIS BIOLOGICS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/california-water-service-co-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/books/books-of-the-times-029587.html | BOOKS OF THE TIMES | False | By John Gross | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/banner-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BANNER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-ftc-acts-to-bar-acquisition-by-dun.html | COMPANY NEWS; F.T.C. Acts to Bar Acquisition by Dun | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/quotations-of-the-day-217187.html | QUOTATIONS OF THE DAY | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/irt-corp-reports-earnings-for-qtr-to-sept-27.html | IRT CORP reports earnings for Qtr to Sept 27 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/sprouse-reitz-stores-reports-earnings-for-qtr-to-oct-27.html | SPROUSE-REITZ STORES reports earnings for Qtr to Oct 27 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/irt-property-co-reports-earnings-for-qtr-to-sept-30.html | IRT PROPERTY CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | ZENITH LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/washington-talk-campaign-trail-presidential-candidates-find-no-cure-for-absentee.html | WASHINGTON TALK: THE CAMPAIGN TRAIL; Presidential Candidates Find No Cure For 'Absentee Legislator Syndrome' | False | By Clifford D. May, Special To The New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/10th-st-privy-yields-artifacts.html | 10th St. Privy Yields Artifacts | False | By David W. Dunlap | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/sports-people-busy-hockey-whistles.html | Sports People; Busy Hockey Whistles | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/rare-turtles-are-beached.html | Rare Turtles Are Beached | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/new-attitude-of-arabs-a-challenge-eban-says.html | New Attitude of Arabs a Challenge, Eban Says | False | By Thomas L. Friedman, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/first-federal-savings-loan-austin-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN (AUSTIN) reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/joseph-m-white-pharmaceutical-consultant-67.html | Joseph M. White; Pharmaceutical Consultant, 67 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/political-memo-jackson-and-robertson-bookends-of-88-race.html | Political Memo; JACKSON AND ROBERTSON: 'BOOKENDS' OF '88 RACE | False | By Michael Oreskes | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/l-moscow-was-caught-between-cuba-and-us-002587.html | Moscow Was Caught Between Cuba and U.S. | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/jason-inc-reports-earnings-for-qtr-to-sept-30.html | JASON INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/key-rates-230087.html | KEY RATES | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/gateway-communications-reports-earnings-for-qtr-to-sept-30.html | GATEWAY COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/mcmahon-is-hot-but-elway-is-hotter.html | McMahon Is Hot, But Elway Is Hotter | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/major-decisions-in-insider-trading-law.html | Major Decisions in Insider Trading Law | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/style/the-sexy-look-why-now.html | The Sexy Look: Why Now? | False | By Bernadine Morris | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/food-shortage-cited-in-15-african-countries.html | Food Shortage Cited in 15 African Countries | False | By Sheila Rule, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/copley-properties-reports-earnings-for-qtr-to-sept-30.html | COPLEY PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/science-watch-seeing-inside-rocks.html | SCIENCE WATCH; 'Seeing' Inside Rocks | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/novar-electronics-corporation-reports-earnings-for-qtr-to-sept-30.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/insider-trial-winds-down.html | Insider Trial Winds Down | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/music-noted-in-brief-folk-songs-reset-for-chamber-society.html | Music Noted in Brief; Folk Songs Reset For Chamber Society | False | By Bernard Holland | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/6-arrested-in-violence-against-cabbies.html | 6 Arrested in Violence Against Cabbies | False | By Esther Iverem | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/to-fitness-inc-reports-earnings-for-qtr-to-sept-30.html | TO-FITNESS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/us-shelter-corp-reports-earnings-for-qtr-to-sept-30.html | US SHELTER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/jackson-citing-klan-threat-renews-a-call-for-protection.html | Jackson, Citing Klan Threat, Renews a Call for Protection | False | AP | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/put-more-teeth-in-parole.html | Put More Teeth in Parole | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/music-noted-in-brief-three-string-players-of-vienna-symphony.html | MUSIC NOTED IN BRIEF; Three String Players Of Vienna Symphony | False | By Michael Kimmelman | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/starrett-housing-corp-reports-earnings-for-qtr-to-sept-30.html | STARRETT HOUSING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/justices-8-0-back-us-on-conviction-of-wall-st-writer.html | JUSTICES, 8-0, BACK U.S. ON CONVICTION OF WALL ST. WRITER | False | By Stuart Taylor Jr., Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/production-rose-0.6-in-october.html | PRODUCTION ROSE 0.6% IN OCTOBER | False | By Robert D. Hershey Jr., Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/evert-drained-and-tired-loses-to-hanika-6-46-4.html | EVERT, DRAINED AND TIRED, LOSES TO HANIKA, 6-4,6-4 | False | By Peter Alfano | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/style/patterns-089487.html | Patterns | False | Michael Gross | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/russians-reported-to-be-withholding-key-missile-data.html | RUSSIANS REPORTED TO BE WITHHOLDING KEY MISSILE DATA | False | By James M. Markham, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/insider-definition-in-new-law-urged.html | 'Insider' Definition In New Law Urged | False | By Nathaniel C. Nash, Special To the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/oecd-sharply-reduces-us-growth-forecast.html | O.E.C.D. Sharply Reduces U.S. Growth Forecast | False | By Steven Greenhouse, Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/world/israel-says-arab-boat-taken.html | Israel Says Arab Boat Taken | False | Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/nurse-known-as-dedicated-worker.html | Nurse Known as Dedicated Worker | False | By Eric Schmitt, Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/connecticut-governor-is-tested-for-his-fever.html | Connecticut Governor Is Tested for His Fever | False | Special to the New York Times | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/networks-vs-birth-control.html | Networks vs. Birth Control | False | By Lawrence Lader | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/quotations-of-the-day-217087.html | Quotations of the Day | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/panatech-research-and-development-corp-reports-earnings-for-qtr-to-sept-30.html | PANATECH RESEARCH AND DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-sept-30.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/science/about-education-measuring-knowledge.html | ABOUT EDUCATION; Measuring knowledge | False | By Fred M. Hechinger | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/candidate-scrutiny-giving-next-generation-pause.html | CANDIDATE SCRUTINY GIVING NEXT GENERATION PAUSE | False | By Crystal Nix | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/candela-laser-reports-earnings-for-qtr-to-sept-30.html | CANDELA LASER reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/conquest-exploration-co-reports-earnings-for-qtr-to-sept-30.html | CONQUEST EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/offshore-logistics-inc-reports-earnings-for-qtr-to-sept-30.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/rockwood-holding-co-reports-earnings-for-qtr-to-sept-30.html | ROCKWOOD HOLDING CO reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/computer-entry-systems-reports-earnings-for-qtr-to-sept-30.html | COMPUTER ENTRY SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-sept-30.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/at-last-deficit-magic-004287.html | At Last, Deficit Magic | False | By Jay G. Baris | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/tele-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TELE-COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/associated-communications-corp-reports-earnings-for-qtr-to-sept-30.html | ASSOCIATED COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/business/publicker-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-17 | 1987-11-17 | https://www.nytimes.com/1987/11/17/us/washington-talk-briefing-simon-cites-character.html | WASHINGTON TALK: BRIEFING; Simon Cites Character | False | | 1987-11-23 | TX 2-195329 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/sports-people-patriots-to-be-sold.html | Sports People; Patriots to Be Sold | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/big-b-inc-reports-earnings-for-qtr-to-oct-24.html | BIG B INC reports earnings for Qtr to Oct 24 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/style/at-the-nations-table-seattle.html | At the Nation's Table; Seattle | False | By Schuyler Ingle | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/coachmen-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/sports-people-hearns-hagler-near.html | Sports People; Hearns-Hagler Near | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/concert-marlboro-group.html | Concert: Marlboro Group | False | By Will Crutchfield | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/education-colleges-open-new-minority-drives.html | EDUCATION: COLLEGES OPEN NEW MINORITY DRIVES | False | By Edward B. Fiske | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Frase | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/letters-menu-alternatives.html | Letters; Menu Alternatives | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/tv-reviews-hoover-vs-the-kennedys-mini-series-on-channel-11.html | TV REVIEWS; 'HOOVER VS. THE KENNEDYS', MINI-SERIES ON CHANNEL 11 | False | By John Corry | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/us-appeals-court-backs-schools-in-drug-tests-without-suspicion.html | U.S. Appeals Court Backs Schools in Drug Tests Without Suspicion | False | By Robert Pear, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/style/at-the-nations-table-atlanta.html | At the Nation's Table; Atlanta | False | By Liza Nelson | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/business-technology-a-new-iud-on-the-way-as-suits-linger.html | BUSINESS TECHNOLOGY; A New IUD on the Way as Suits Linger | False | By Barnaby J. Feder | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/sports-people-griffin-relents.html | Sports People; Griffin Relents | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/arthur-e-b-tanner-legislator-78.html | Arthur E. B. Tanner; Legislator, 78 | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/convicted-drug-dealer-freed-in-error-in-78-held-in-queens.html | Convicted Drug Dealer, Freed in Error in '78, Held in Queens | False | By James Barron | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/at-the-nation-s-table-san-francisco.html | At the Nation's Table; San Francisco | False | By Jeannette Ferrary | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/6-victims-from-connecticut-identified-in-wisconsin-crash.html | 6 Victims From Connecticut Identified in Wisconsin Crash | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/inside-502887.html | INSIDE | False | | 1987-11-30 | TX 2-211325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/advertising-gift-cheque-campaign-for-american-express.html | ADVERTISING; Gift Cheque Campaign For American Express | False | By Philip H. Dougherty | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/economic-scene-stocks-fall-business-rises.html | Economic Scene; Stocks Fall, Business Rises | False | By Leonard Silk | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/at-the-nation-s-table-boston.html | At the Nation's Table; Boston | False | By Nancy Harmon Jenkins | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/washington-talk-briefing-with-kemp-bork.html | Washington Talk: Briefing; With Kemp, Bork? | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/knicks-change-course.html | Knicks Change Course | False | By Roy S. Johnson, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-dun-bradstreet-withdraws-its-bid.html | COMPANY NEWS; Dun & Bradstreet Withdraws Its Bid | False | By Alison Leigh Cowan | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/advertising-a-magazine-on-addictions.html | ADVERTISING; A Magazine On Addictions | False | By Philip H. Dougherty | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/home-depot-inc-reports-earnings-for-qtr-to-nov-1.html | HOME DEPOT INC reports earnings for Qtr to Nov 1 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/metro-datelines-no-warrants-needed-to-give-urine-tests.html | METRO DATELINES; No Warrants Needed To Give Urine Tests | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/dow-falls-2685-as-deficit-talks-lag.html | DOW FALLS 26.85 AS DEFICIT TALKS LAG | False | By Lawrence J. de Maria | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/plan-blocked-for-tower-atop-landmark.html | Plan Blocked for Tower Atop Landmark | False | By David W. Dunlap | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/panel-denounces-cost-of-antimissile-research.html | Panel Denounces Cost of Antimissile Research | False | By David E. Sanger | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/bear-stearns-companies-reports-earnings-for-qtr-to-oct-30.html | BEAR STEARNS COMPANIES reports earnings for Qtr to Oct 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/observer-breakfast-of-wimps.html | OBSERVER; Breakfast of Wimps | False | By Russell Baker | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/pse-inc-reports-earnings-for-qtr-to-sept-30.html | PSE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/for-emigrants-to-soviet-best-and-worst-of-times.html | For Emigrants to Soviet, Best and Worst of Times | False | By Francis X. Clines, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/budget-negotiators-report-they-re-close-to-accord-cutting-deficit-by-30-billion.html | Budget Negotiators Report They're Close To Accord Cutting Deficit by $30 Billion | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/movies/sanitizing-a-novel-for-the-screen.html | Sanitizing a Novel for the Screen | False | By Aljean Harmetz, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/currency-markets-dollar-down-sharply-amid-budget-doubts.html | CURRENCY MARKETS; Dollar Down Sharply Amid Budget Doubts | False | By H. J. Maidenberg | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/trump-urged-to-head-gala-of-democrats.html | Trump Urged To Head Gala Of Democrats | False | By Fox Butterfield | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/movies/film-retrospective-at-french-institute.html | Film Retrospective At French Institute | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/dayton-hudson-corp-reports-earnings-for-qtr-to-oct-31.html | DAYTON HUDSON CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/comforts-of-a-southern-thanksgiving.html | COMFORTS OF A SOUTHERN THANKSGIVING | False | By Craig Claiborne | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/nba-bird-injured-in-loss.html | N.B.A.; Bird Injured in Loss | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/mueller-paul-co-reports-earnings-for-qtr-to-sept-30.html | MUELLER, PAUL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/republic-american-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AMERICAN reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/the-last-place-to-cut-the-budget.html | The Last Place to Cut the Budget | False | | 1987-11-30 | TX 2-211325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/ashton-tate-corp-reports-earnings-for-qtr-to-sept-30.html | ASHTON-TATE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/bell-is-named-american-league-mvp.html | Bell Is Named American League M.V.P. | False | By Michael Martinez | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/kean-proposes-a-cleanup-plan-for-jersey-shore.html | Kean Proposes A Cleanup Plan For Jersey Shore | False | By Joseph F. Sullivan, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/house-approves-bill-to-lift-curbs-on-federal-employees-in-politics.html | House Approves Bill to Lift Curbs On Federal Employees in Politics | False | By Robert Pear, Special to the New York Timesap | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/vornado-inc-reports-earnings-for-qtr-to-sept-30.html | VORNADO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/food-notes-304387.html | FOOD NOTES | False | By Florence Fabricant | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/park-is-searched-after-report-about-a-young-girl.html | Park Is Searched After Report About a Young Girl | False | By Esther Iverem | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/jim-brewer-ex-dodger-reliever.html | Jim Brewer, Ex-Dodger Reliever | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/psal-forfeits-upheld.html | P.S.A.L. Forfeits Upheld | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/prince-and-princess-visit-bomb-survivors.html | PRINCE AND PRINCESS VISIT BOMB SURVIVORS | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/howard-beach-witness-holds-to-story-of-attack.html | Howard Beach Witness Holds to Story of Attack | False | By Joseph P. Fried | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/the-un-today-nov-18-1987.html | The U.N. Today: Nov. 18, 1987 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/opto-mechanik-inc-reports-earnings-for-qtr-to-sept-30.html | OPTO MECHANIK INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/us-facilities-reports-earnings-for-qtr-to-sept-30.html | US FACILITIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/3-pillow-makers-cited-for-trade-infractions.html | 3 Pillow Makers Cited For Trade Infractions | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/60-minute-gourmet-249987.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/carolco-pictures-reports-earnings-for-qtr-to-sept-30.html | CAROLCO PICTURES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/slaying-inquiry-builds-against-li-nurse.html | Slaying Inquiry Builds Against L.I. Nurse | False | By Philip S. Gutis, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/quake-hurts-3-in-nicaragua-thousands-flee-their-homes.html | Quake Hurts 3 in Nicaragua; Thousands Flee Their Homes | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/bundesbank-s-optimistic-chief.html | Bundesbank's Optimistic Chief | False | By Serge Schmemann, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/for-hungarian-yeltsin-s-fall-is-a-reminder-of-things-past.html | For Hungarian, Yeltsin's Fall Is a Reminder of Things Past | False | By Henry Kamm, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/to-cut-the-deficit-keep-87-tax-rates.html | To Cut the Deficit, Keep '87 Tax Rates | False | By Dale Bumpers | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/it-s-not-so-easy-for-navratilova.html | IT'S NOT SO EASY FOR NAVRATILOVA | False | By Peter Alfano | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-earnings-rise-at-3-retailers.html | COMPANY NEWS; Earnings Rise at 3 Retailers | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/greenville-journal-it-s-harvest-time-for-christmas-tree-farmers.html | Greenville Journal; It's Harvest Time for Christmas Tree Farmers | False | By William E. Schmidt, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/from-just-one-man-a-dynasty-of-cellarers.html | From Just One Man, A Dynasty of Cellarers | False | By Frank J. Prial | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/music-chamber-works-by-the-da-capo-players.html | Music: Chamber Works By the Da Capo Players | False | By Donal Henahan | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/ralph-rice-boyer-former-nuclear-official-83.html | Ralph Rice Boyer; Former Nuclear Official, 83 | False | | 1987-11-30 | TX 2-211325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/anita-brielke-stafford-executive-61.html | Anita Brielke Stafford; Executive, 61 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/sports-people-lineman-has-surgery.html | Sports People; Lineman Has Surgery | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/house-approves-plan-to-elevate-va-status.html | House Approves Plan To Elevate V.A. Status | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/silver-king-mines-reports-earnings-for-qtr-to-sept-30.html | SILVER KING MINES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/gw-utilities-reports-earnings-for-qtr-to-sept-30.html | GW UTILITIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/national-media-reports-earnings-for-qtr-to-sept-30.html | NATIONAL MEDIA reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/education-lessons.html | EDUCATION: LESSONS | False | By Michael Norman | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-sept-30.html | MCGRATH RENTCORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/fearsome-and-intimidating-texts.html | 'FEARSOME AND INTIMIDATING TEXTS | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/l-a-wealth-of-worries-about-federal-deficits-612687.html | A Wealth of Worries About Federal Deficits | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/movies/film-holocaust-s-birth-wannsee-conference.html | FILM: HOLOCAUST'S BIRTH, 'WANNSEE CONFERENCE' | False | By Vincent Canby | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/to-indianians-if-it-s-not-hearty-it-s-not-food.html | To Indianians, if It's Not Hearty, It's Not Food | False | By Joan Nathan | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/poetry-and-music-in-evening-at-y.html | Poetry and Music In Evening at Y | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/terrence-des-pres-47-a-writer-and-professor.html | Terrence Des Pres, 47, A Writer and Professor | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/about-new-york-ah-such-tastes-a-chef-s-spirit-is-triumphant.html | About New York; Ah, Such Tastes: A Chef's Spirit Is Triumphant | False | By Gregory Jaynes | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/price-communications-reports-earnings-for-qtr-to-sept-30.html | PRICE COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-sept-30.html | HEALTHSOUTH REHABILITATION reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/maxco-inc-reports-earnings-for-qtr-to-sept-30.html | MAXCO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/quantech-electronics-reports-earnings-for-qtr-to-sept-30.html | QUANTECH ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/about-real-estate-at-last-a-5th-ave-hotel-gets-ready-for-reopening.html | About Real Estate; At Last, a 5th Ave. Hotel Gets Ready for Reopening | False | By Richard D. Lyons | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/nasd-fills-top-board-job.html | N.A.S.D. Fills Top Board Job | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/coast-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | COAST SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-carbide-settlement-on-bhopal-is-seen.html | COMPANY NEWS; Carbide Settlement On Bhopal Is Seen | False | By Thomas J. Lueck | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/quotation-of-the-day-538887.html | Quotation of the Day | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/livingwell-inc-reports-earnings-for-qtr-to-sept-30.html | LIVINGWELL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/c-corrections-545287.html | Corrections | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/m-a-com-inc-reports-earnings-for-qtr-to-oct-3.html | M/A-COM INC reports earnings for Qtr to Oct 3 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/bid-to-dismiss-silver-suit-fails.html | Bid to Dismiss Silver Suit Fails | False | | 1987-11-30 | TX 2-211325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/telecommunications-netork-reports-earnings-for-qtr-to-sept-30.html | TELECOMMUNICATIONS NETORK reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/ortega-vs-contra-aid-sandinistas-near-a-victory.html | Ortega vs. Contra Aid: Sandinistas Near a Victory? | False | By Stephen Kinzer, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/congress-reaches-arms-compromise-with-white-house.html | CONGRESS REACHES ARMS COMPROMISE WITH WHITE HOUSE | False | By Michael R. Gordon, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/soviet-hints-move-on-afghan-accord.html | SOVIET HINTS MOVE ON AFGHAN ACCORD | False | By David K. Shipler, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/education-increasingly-college-interview-is-out.html | EDUCATION; INCREASINGLY, COLLEGE INTERVIEW IS OUT | False | By Deirdre Carmody | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/court-view-seen-as-bar-to-leaks.html | Court View Seen as Bar To Leaks | False | By Stephen Labaton | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/at-t-proposes-3.6-rate-cut-for-long-distance-to-start-jan-1.html | A.T.&T. Proposes 3.6% Rate Cut For Long Distance, to Start Jan. 1 | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/l-the-genetic-factor-in-coronary-disease-330887.html | The Genetic Factor in Coronary Disease | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/helen-hallet-kennedy-civic-leader-80.html | Helen Hallet Kennedy; Civic Leader, 80 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/national-patent-developent-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PATENT DEVELOPENT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/deer-season-a-time-for-counting-herds.html | Deer Season: A Time for Counting Herds | False | By Sue M. Halpern | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/metro-datelines-painter-dies-in-fall-from-jersey-bridge.html | METRO DATELINES; Painter Dies in Fall From Jersey Bridge | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/panama-foes-gird-for-long-struggle.html | PANAMA FOES GIRD FOR LONG STRUGGLE | False | By Larry Rohter, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/joseph-c-brennan-77-retired-bank-official.html | Joseph C. Brennan, 77, Retired Bank Official | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/c-corrections-635987.html | Corrections | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/court-of-appeals-backs-police-officers-ouster.html | Court of Appeals Backs Police Officers' Ouster | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/advertising-actmedia-growing.html | ADVERTISING; Actmedia Growing | False | By Philip H. Dougherty | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/sandinistas-and-contras-accused-of-rights-abuses.html | Sandinistas and Contras Accused of Rights Abuses | False | By Michael Freitag | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/metro-datelines-gov-o-neill-better-will-undergo-tests.html | METRO DATELINES; Gov. O'Neill Better; Will Undergo Tests | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/essay-o-day-minus-300.html | ESSAY; O-Day Minus 300 | False | By William Safire | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/lee-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | LEE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/letters-in-praise-of-pageants.html | Letters; In Praise of Pageants | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/2-white-racists-convicted-in-killing-of-radio-host.html | 2 White Racists Convicted in Killing of Radio Host | False | Special to the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/executive-changes-352387.html | EXECUTIVE CHANGES | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/l-letter-on-foreign-aid-trickle-up-is-no-drop-in-the-bucket-431587.html | Letter: On Foreign Aid; Trickle-Up Is No Drop in the Bucket | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/jet-in-emergency-landing.html | Jet in Emergency Landing | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/mehl-reactivated-by-jets.html | Mehl Reactivated by Jets | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-citibank-s-plan-for-branches.html | COMPANY NEWS; Citibank's Plan For Branches | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/low-dollar-lifts-us-sales.html | LOW DOLLAR LIFTS U.S. SALES | False | By Richard W. Stevenson, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/l-homesteading-projects-potential-for-housing-rehabilitation-330287.html | Homesteading Projects' Potential For Housing Rehabilitation | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/letters-the-best-bread.html | Letters; The Best Bread | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/bookmaker-sets-odds-on-cuomo-bid-in-88.html | Bookmaker Sets Odds On Cuomo Bid in '88 | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/international-american-homes-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL AMERICAN HOMES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/a-cult-champagne-in-europe-comes-to-america-at-100.html | A Cult Champagne in Europe Comes to America at $100 | False | By Howard G. Goldberg | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/c-corrections-504187.html | Corrections | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/business-people-insurance-consultant-gets-posts-at-uslife.html | BUSINESS PEOPLE; Insurance Consultant Gets Posts at USLife | False | By Daniel F. Cuff | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/ivy-league-eases-standards-to-bolster-columbia-football.html | Ivy League Eases Standards To Bolster Columbia Football | False | By Robert Mcg. Thomas Jr. | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/advertising-agencies-greet-new-business.html | Advertising; Agencies Greet New Business | False | By Philip H. Dougherty | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/legislators-seek-bistate-council-on-the-economy.html | Legislators Seek Bistate Council On the Economy | False | By Thomas J. Lueck | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/boeing-pension-fund-shifting-out-of-stocks.html | Boeing Pension Fund Shifting Out of Stocks | False | By Anise C. Wallace | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/gypsies-not-welcome-romans-say.html | Gypsies Not Welcome! Romans Say | False | By Roberto Suro, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/letters-overburdened-painters.html | Letters; Overburdened Painters | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/finance-new-issues-system-energy-yield-is-14-on-7-year-bonds.html | FINANCE/NEW ISSUES; System Energy Yield Is 14% on 7-Year Bonds | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/simon-now-a-credible-candidate-still-faces-an-issue-of-electability.html | Simon, Now a Credible Candidate, Still Faces an Issue of Electability | False | By Robin Toner, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/finance-new-issues-563687.html | FINANCE/NEW ISSUES; | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/mco-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | MCO HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/mai-basic-four-reports-earnings-for-qtr-to-sept-30.html | MAI BASIC FOUR reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/iran-says-iraqis-raided-a-nuclear-plant.html | Iran Says Iraqis Raided a Nuclear Plant | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/industrial-capacity-is-up-to-81.3.html | Industrial Capacity Is Up to 81.3% | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/dirk-bell-kuzmier-lawyer-61.html | Dirk Bell Kuzmier; Lawyer, 61 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/greek-police-break-up-an-anti-us-protest.html | Greek Police Break Up An Anti-U.S. Protest | False | Special to the New York Times | 1987-11-30 | TX 2-211325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/runaway-train-chief-left-to-get-candy-bar.html | Runaway Train Chief Left to Get Candy Bar | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-bear-stearns-manages-to-post-a-tiny-profit.html | COMPANY NEWS; Bear Stearns Manages To Post a Tiny Profit | False | By Leonard Sloane | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/paul-derringer-former-reds-pitcher-81.html | Paul Derringer; Former Reds Pitcher, 81 | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/market-place-street-weighs-nasd-plan.html | Market Place; Street Weighs N.A.S.D. Plan | False | By James Sterngold | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/islanders-win-4-3-with-4-in-3d-period.html | Islanders Win, 4-3, With 4 in 3d Period | False | By Joe Sexton, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/kms-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KMS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/new-york-s-new-culture-chief.html | New York's New Culture Chief | False | By Nan Robertson | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-western-union-again-delays-vote.html | COMPANY NEWS; Western Union Again Delays Vote | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/strong-quake-in-alaska.html | Strong Quake in Alaska | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/al-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | AL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/metropolitan-diary-280387.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/cp-national-corp-reports-earnings-for-12mo-sept-30.html | CP NATIONAL CORP reports earnings for 12mo Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/clear-guilt-unclear-law.html | Clear Guilt, Unclear Law | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/charleston-wva-mayor-admits-cocaine-guilt.html | Charleston, W.Va., Mayor Admits Cocaine Guilt | False | Special to the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/koch-backs-unit-to-fight-corruption.html | Koch Backs Unit to Fight Corruption | False | By Selwyn Raab | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/shamir-has-no-regrets-on-israel-s-iran-arms-role.html | Shamir Has No Regrets on Israel's Iran Arms Role | False | Special to the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/encor-energy-reports-earnings-for-qtr-to-sept-30.html | ENCOR ENERGY reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/japan-cuts-overseas-investment.html | Japan Cuts Overseas Investment | False | By Susan Chira, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/medical-technology-reports-earnings-for-qtr-to-sept-30.html | MEDICAL TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/books/books-of-the-times-387187.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/a-home-style-thanksgiving-that-avoids-all-the-fuss.html | A Home-Style Thanksgiving That Avoids All the Fuss | False | By Florence Fabricant | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/washington-talk-briefing-parting-shot.html | Washington Talk: Briefing; Parting Shot | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/piano-cherkassky.html | PIANO: CHERKASSKY | False | By John Rockwell | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/finance-new-issues/yields-5.20-7.75-on-missouri-bonds.html | FINANCE/NEW ISSUES; Yields 5.20%-7.75% On Missouri Bonds | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/a-wealth-of-worries-about-federal-deficits-let-reagan-lead-613687.html | A WEALTH OF WORRIES ABOUT FEDERAL DEFICITS; Let Reagan Lead | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/trivializing-the-iran-contra-affair.html | Trivializing the Iran-Contra Affair | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/angelica-corp-reports-earnings-for-qtr-to-oct-31.html | ANGELICA CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/tjx-cos-reports-earnings-for-qtr-to-sept-30.html | TJX COS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/pilots-in-crash-had-little-dc-9-time.html | Pilots in Crash Had Little DC-9 Time | False | By Richard Witkin | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/nebraska-suffers-scouting-setback.html | Nebraska Suffers Scouting Setback | False | By Malcolm Moran | 1987-11-30 | TX 2-211325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/key-rates-559187.html | KEY RATES | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/nhl-red-wings-win-1-0.html | N.H.L.; Red Wings Win, 1-0 | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/finance-new-issues-rates-up-a-bit-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Up a Bit At Citicorp Sale | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/weinberger-departs-to-the-cannon-s-roar.html | Weinberger Departs To the Cannon's Roar | False | By Richard Halloran, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/honeybee-inc-reports-earnings-for-qtr-to-sept-30.html | HONEYBEE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/medical-action-industries-reports-earnings-for-qtr-to-sept-30.html | MEDICAL ACTION INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/walter-f-thomas-77-retired-bank-executive.html | Walter F. Thomas, 77, Retired Bank Executive | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-harte-hanks-sets-sale-of-businesses.html | COMPANY NEWS; Harte-Hanks Sets Sale of Businesses | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/l-image-and-reality-of-contras-character-330487.html | Image and Reality Of Contras' Character | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/business-people-ex-head-of-lotus-forms-a-company.html | BUSINESS PEOPLE; Ex-Head of Lotus Forms a Company | False | By David E. Sanger | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/kasparov-puzzle-why-so-passive.html | Kasparov Puzzle: Why So Passive? | False | By Robert Byrne | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/eating-well.html | Eating Well | False | By Marian Burros | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/russian-predicts-arms-accord-soon.html | RUSSIAN PREDICTS ARMS ACCORD SOON | False | By James M. Markham, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/kenya-charges-a-plot-by-the-klan.html | Kenya Charges a Plot by the Klan | False | By Sheila Rule, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/total-research-reports-earnings-for-qtr-to-sept-30.html | TOTAL RESEARCH reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/housing-measure-blocked-in-senate.html | HOUSING MEASURE BLOCKED IN SENATE | False | By Susan F. Rasky, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/metro-datelines-nussbaum-is-taken-to-another-hospital.html | METRO DATELINES; Nussbaum Is Taken To Another Hospital | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/business-technology-advances-rebuilding-planes-to-cut-airport-noise.html | BUSINESS TECHNOLOGY: Advances; Rebuilding Planes to Cut Airport Noise | False | By Agis Salpukas | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/jo-jo-white-makes-a-return-at-41-with-a-helping-hand-as-his-goal.html | Jo Jo White Makes a Return at 41 With a Helping Hand as His Goal | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/troubled-bronx-school-s-fate-now-rests-with-students.html | Troubled Bronx School's Fate Now Rests With Students | False | By Sam Howe Verhovek | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/credit-markets-interest-rates-turn-mixed.html | CREDIT MARKETS; Interest Rates Turn Mixed | False | By Michael Quint | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/l-not-so-elementary-619187.html | Not So Elementary | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/tv-reviews-buster-keaton-hard-act-to-follow.html | TV Reviews; 'BUSTER KEATON: HARD ACT TO FOLLOW' | False | By John J. O'Connor | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/soviet-gets-glimpses-of-us-on-canvas.html | Soviet Gets Glimpses of U.S. on Canvas | False | By Francis X. Clines, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/wimbledon-profit-at-12.5-million.html | Wimbledon Profit At $12.5 Million | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/federated-department-stores-inc-reports-earnings-for-qtr-to-oct-31.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/de-gustibus-foraging-in-the-refrigerator.html | DE GUSTIBUS; Foraging in the Refrigerator | False | By Marian Burros | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/reagan-confidant-urged-pardons-in-iran-case.html | Reagan Confidant Urged Pardons in Iran Case | False | By Richard L. Berke, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/epa-seeks-delay-in-using-sanctions-of-pollution-law.html | E.P.A. SEEKS DELAY IN USING SANCTIONS OF POLLUTION LAW | False | By Philip Shabecoff, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/next-week.html | NEXT WEEK | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/at-the-nation-s-table-chicago.html | At the Nation's Table; Chicago | False | By Dennis Ray Wheaton | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/texaco-creditors-offer-to-help-settle-dispute.html | Texaco Creditors Offer To Help Settle Dispute | False | By Lee A. Daniels | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/cardinal-s-views-assailed-by-jews.html | CARDINAL'S VIEWS ASSAILED BY JEWS | False | By Ari L. Goldman, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/gerber-scientific-inc-reports-earnings-for-qtr-to-oct-31.html | GERBER SCIENTIFIC INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/jamesway-corp-reports-earnings-for-qtr-to-oct-31.html | JAMESWAY CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/gillis-purcell-canadian-journalist-82.html | Gillis Purcell; Canadian Journalist, 82 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/abused-boy-s-mother-said-to-want-custody.html | Abused Boy's Mother Said to Want Custody | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/bruce-s-ouster-is-questioned.html | Bruce's Ouster Is Questioned | False | By Michael Goodwin | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/gdansk-journal-mood-over-dockyards-is-new-mirror-for-poland.html | Gdansk Journal; Mood Over Dockyards Is New Mirror for Poland | False | By John Tagliabue, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/greeks-show-basketball-skill.html | Greeks Show Basketball Skill | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-oct-31.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/more-german-growth-urged.html | More German Growth Urged | False | Special to the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/wright-his-latin-role-contested-signs-a-peace-pact-with-shultz.html | Wright, His Latin Role Contested, Signs a 'Peace' Pact With Shultz | False | By Joel Brinkley, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/guidelines-for-healthful-meals.html | Guidelines for Healthful Meals | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/news-summary-wednesday-november-18-1987.html | NEWS SUMMARY: WEDNESDAY, NOVEMBER 18, 1987 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/ireene-wicker-hammer-dies-86-storyteller-to-millions-of-children.html | Ireene Wicker Hammer Dies, 86; Storyteller to Millions of Children | False | By Nan Robertson | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/nuclear-metals-inc-reports-earnings-for-qtr-to-sept-30.html | NUCLEAR METALS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/washington-talk-briefing-ortega-snowed-in.html | Washington Talk; Briefing; Ortega Snowed In | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/l-the-genetic-factor-in-coronary-disease-619687.html | The Genetic Factor in Coronary Disease | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/reading-bates-corp-reports-earnings-for-qtr-to-sept-30.html | READING & BATES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/breeders-cup-notebook-eclipse-award-at-stake-for-lukas-and-whittingham.html | Breeders' Cup Notebook; Eclipse Award at Stake for Lukas and Whittingham | False | By Steven Crist, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/the-tentacles-of-soviet-reform.html | The Tentacles of Soviet Reform | False | By Jerry F. Hough | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/cuomo-says-kirk-told-him-his-no-was-plain-enough.html | Cuomo Says Kirk Told Him His 'No' Was Plain Enough | False | Special to the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/neoax-inc-reports-earnings-for-qtr-to-sept30.html | NEOAX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/transactions-517487.html | Transactions | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/towle-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | TOWLE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/movies/film-la-vie-est-belle.html | Film: 'La Vie Est Belle' | False | By Janet Maslin | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/washington-talk-national-women-s-political-caucus-carrying-word-women-s-agenda.html | Washington Talk: National Women's Political Caucus; Carrying Word of a Women's Agenda | False | By Barbara Gamarekian, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/the-dance-showcase-of-11-works.html | The Dance: Showcase Of 11 Works | False | By Jack Anderson | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/howell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/style/avoiding-pitfalls-of-the-holiday-feast.html | Avoiding Pitfalls Of the Holiday Feast | False | By Jonathan Probber | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/donald-moss-dance-manager-38.html | Donald Moss; Dance Manager, 38 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/business-technology-a-golf-ball-that-avoids-the-woods.html | BUSINESS TECHNOLOGY; A Golf Ball That Avoids the Woods? | False | By Peter H. Lewis | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/mischer-corp-reports-earnings-for-qtr-to-sept-30.html | MISCHER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/us-arrests-14-as-members-of-cocaine-ring.html | U.S. Arrests 14 as Members of Cocaine Ring | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/washington-talk-justice-department-conservative-ranks-no-longer-in-step-on-meese.html | Washington Talk: Justice Department; Conservative Ranks No Longer in Step on Meese | False | By Philip Shenon, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/us-tv-broadcasts-banned-bbc-data.html | U.S. TV BROADCASTS BANNED BBC DATA | False | By Alex S. Jones | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-jones-intercable-to-buy-4-systems.html | COMPANY NEWS; Jones Intercable To Buy 4 Systems | False | Special to the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/st-louis-fete-marks-reopening-of-museum-wing.html | St. Louis Fete Marks Reopening of Museum Wing | False | By Isabel Wilkerson, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/sports-of-the-times-too-much-in-love.html | Sports of The Times; Too Much in Love? | False | By Ira Berkow | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/bridge-longtime-league-counsel-poses-a-question-of-law.html | Bridge: Longtime League Counsel Poses a Question of Law | False | By Alan Truscott | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/tokyo-market-memberships.html | Tokyo Market Memberships | False | AP | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-spear-leeds-seeks-more-of-allegheny.html | COMPANY NEWS; Spear, Leeds Seeks More of Allegheny | False | Special to the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/world/soviet-confirms-that-yeltsin-is-ill-and-in-hospital.html | Soviet Confirms That Yeltsin Is Ill and in Hospital | False | Special to the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/the-pop-life-404287.html | The Pop Life | False | By Jon Pareles | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/town-s-outdoor-holiday-feast-draws-150-from-far-and-near.html | Town's Outdoor Holiday Feast Draws 150 From Far and Near | False | B | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/eating-out-with-martina-navratilova-pasta-and-fruit-a-lunch-of-champions.html | Eating Out With Martina Navratilova; Pasta and Fruit: A Lunch of Champions | False | By Bryan Miller | 1987-11-30 | TX 2-211325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/a-wealth-of-worries-about-federal-deficits-613887.html | A Wealth of Worries About Federal Deficits | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/penney-jc-co-inc-reports-earnings-for-qtr-to-sept-30.html | PENNEY, JC CO INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/climbers-plan-to-place-devices-atop-everest.html | Climbers Plan to Place Devices Atop Everest | False | By John Noble Wilford | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/forest-oil-corp-reports-earnings-for-qtr-to-sept-30.html | FOREST OIL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/directly-from-italy-to-broadway.html | Directly From Italy to Broadway | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/us/washington-talk-briefing-organotins-read-this.html | Washington Talk: Briefing; Organotins: Read This | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/business-digest-wednesday-november-18-1987.html | BUSINESS DIGEST: WEDNESDAY, NOVEMBER 18, 1987 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/sports-people-tests-for-larouche.html | Sports People; Tests for Larouche | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/nets-finally-win.html | NETS FINALLY WIN | False | By Sam Goldaper, Special To the New York Times | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/personal-health-290087.html | Personal Health | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-18 | 1987-11-18 | https://www.nytimes.com/1987/11/18/business/restaurant-associates-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RESTAURANT ASSOCIATES INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211325 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/royale-airlines-reports-earnings-for-qtr-to-sept-30.html | ROYALE AIRLINES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-oct-24.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to Oct 24 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/cbs-to-sell-record-unit-to-sony.html | CBS to Sell Record Unit To Sony | False | By Geraldine Fabrikant | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/iran-contra-report-arms-hostages-contras-secret-foreign-policy-unraveled.html | IRAN-CONTRA REPORT; Arms, Hostages and Contras: How a Secret Foreign Policy Unraveled | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/dow-rises-by-16.91-in-erratic-session.html | Dow Rises by 16.91 In Erratic Session | False | By Phillip H. Wiggins | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/votrax-inc-reports-earnings-for-qtr-to-sept-30.html | VOTRAX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/a-taxing-rule-sends-youths-to-social-security.html | A Taxing Rule Sends Youths to Social Security | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/breeders-draws-85-starters.html | Breeders' Draws 85 Starters | False | By Steven Crist | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/graf-struts-her-no-1-stuff-in-47-minutes.html | GRAF STRUTS HER NO. 1 STUFF IN 47 MINUTES | False | By Peter Alfano | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/argentina-loan-plans.html | Argentina Loan Plans | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/a-lag-cited-in-finishing-high-school.html | A Lag Cited In Finishing High School | False | By Jane Perlez | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/market-place-merck-squibb-rivalry-s-effect.html | Market Place; Merck-Squibb Rivalry's Effect | False | By Vartanig G. Vartan | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/southwest-realty-ltd-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST REALTY LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/micro-healthsystems-reports-earnings-for-qtr-to-sept-30.html | MICRO HEALTHSYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/occupational-medical-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | OCCUPATIONAL MEDICAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/heart-federal-savings-loan-reports-earnings-for.html | HEART FEDERAL SAVINGS & LOAN reports earnings for | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/energy-ventures-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY VENTURES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-key-sections-of-document-the-making-of-a-political-crisis.html | THE IRAN-CONTRA REPORT; Key Sections of Document: The Making of a Political Crisis | False | Special to the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/disparities-cited-at-howard-beach-trial.html | Disparities Cited at Howard Beach Trial | False | JOSEPH P. FRIED | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/circle-express-reports-earnings-for-qtr-to-sept-30.html | CIRCLE EXPRESS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/taylor-50-50-to-play-for-giants.html | Taylor 50-50 to Play for Giants | False | By Frank Litsky, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/enscor-inc-reports-earnings-for-qtr-to-sept-30.html | ENSCOR INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/william-m-swartz-retired-businessman-75.html | William M. Swartz; Retired Businessman, 75 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/k-v-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | K-V PHARMACEUTICAL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/memtek-corp-reports-earnings-for-qtr-to-sept-30.html | MEMTEK CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/leeco-diagnostic-inc-reports-earnings-for-qtr-to-sept-30.html | LEECO DIAGNOSTIC INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/us-and-israel-at-odds-on-arab-s-ouster.html | U.S. and Israel at Odds on Arab's Ouster | False | By Thomas L Friedman, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/company-news-colorado-s-troubled-banks-special-to-the-new-york-times.html | COMPANY NEWS; Colorado's Troubled Banks Special to The New York Times | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/wilson-brothers-reports-earnings-for-qtr-to-sept-30.html | WILSON BROTHERS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/for-grandfather-clocks-spare-but-gentle-care.html | For Grandfather Clocks, Spare but Gentle Care | False | By Michael Varese | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/wendt-bristol-co-reports-earnings-for-qtr-to-sept-30.html | WENDT-BRISTOL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-report-was-a-group-effort.html | THE IRAN-CONTRA REPORT; REPORT WAS A GROUP EFFORT | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/health-some-tricks-to-aid-memory.html | Health; Some Tricks To Aid Memory | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/toys-r-us-co-reports-earnings-for-qtr-to-sept-30.html | TOYS 'R' US CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/currents-revisionist-look-at-prairie-architect.html | CURRENTS; REVISIONIST LOOK AT PRAIRIE ARCHITECT | False | By Joseph Giovannini | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/smith-barney-reports-loss.html | Smith Barney Reports Loss | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/lucky-stores-inc-reports-earnings-for-qtr-to-nov-1.html | LUCKY STORES INC reports earnings for Qtr to Nov 1 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/pvc-container-corp-reports-earnings-for-qtr-to-sept-30.html | PVC CONTAINER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/franklin-telecommunicaions-reports-earnings-for-qtr-to-sept-30.html | FRANKLIN TELECOMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/currents-happy-birthday-art-furniture.html | CURRENTS; HAPPY BIRTHDAY, ART FURNITURE | False | By Jospeh Giovannini | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/army-past-shadows-seoul-candidate.html | Army Past Shadows Seoul Candidate | False | By Clyde Haberman, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/bruce-robert-industries-reports-earnings-for-qtr-to-sept-30.html | BRUCE, ROBERT INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/usr-industries-inc-reports-earnings-for-qtr-to-sept-30.html | USR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/designer-whispers-fashion-listers.html | Designer Whispers, Fashion Listers | False | By Michael Gross | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/l-common-sense-and-safety-in-jetliner-small-aircraft-encounters-690987.html | Common Sense and Safety in Jetliner-Small Aircraft Encounters | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/house-approves-compromise-on-military-spending.html | House Approves Compromise on Military Spending | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/aldus-corp-reports-earnings-for-qtr-to-sept-30.html | ALDUS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/ex-italy-chief-revives-his-former-coalition.html | Ex-Italy Chief Revives His Former Coalition | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/farm-banks-improve.html | Farm Banks Improve | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/universal-holding-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/heart-surgery-for-betty-ford.html | Heart Surgery for Betty Ford | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/yale-harvard-build-up-grows.html | Yale, Harvard Build-Up Grows | False | By William N. Wallace, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/c-corrections-915587.html | CORRECTIONS | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/iran-contra-report-abrams-weinberger-cast-iran-contra-drama.html | THE IRAN-CONTRA REPORT; From Abrams to Weinberger: The Cast of the Iran-Contra Drama | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/uas-automation-reports-earnings-for-qtr-to-sept-30.html | UAS AUTOMATION reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/schools-panel-ends-role-in-hirings.html | Schools Panel Ends Role in Hirings | False | By Jane Perlez | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/care-enterprises-reports-earnings-for-qtr-to-sept-30.html | CARE ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/manhattan-national-corp-reports-earnings-for-qtr-to-sept-30.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/baker-hughes-reports-earnings-for-qtr-to-sept-30.html | BAKER HUGHES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/islanders-humbled-in-defeat.html | ISLANDERS HUMBLED IN DEFEAT | False | By Joe Sexton, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/in-the-nation-always-with-us.html | IN THE NATION; Always With Us | False | By Tom Wicker | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/cabaret-sylvia-syms-sings.html | Cabaret: Sylvia Syms Sings | False | By John S. Wilson | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/poll-finds-cuomo-preferred-by-democrats-in-california.html | Poll Finds Cuomo Preferred By Democrats in California | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/a-designer-in-untrodden-byways.html | A Designer In Untrodden Byways | False | By Patricia Leigh Brown | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/hei-inc-reports-earnings-for-qtr-to-aug-31.html | HEI INC reports earnings for Qtr to Aug 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/news-summary-thursday-november-19-1987.html | NEWS SUMMARY: THURSDAY, NOVEMBER 19, 1987 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/the-intricacies-of-african-strip-weaving.html | The Intricacies of African Strip Weaving | False | By Barbara Gamarekian, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/gaming-technology-inc-reports-earnings-for-qtr-to-sept-30.html | GAMING & TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/metro-datelines-hasidic-group-wins-suit-on-rabbi-s-bookks.html | Metro Datelines; Hasidic Group Wins Suit on Rabbi's Bookks | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/yigal-shiloh-israeli-archeologist.html | Yigal Shiloh, Israeli Archeologist | False | By Wolfgang Saxon | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/michael-lekakis-sculptor-of-abstract-works.html | Michael Lekakis, Sculptor of Abstract Works | False | By Douglas C. McGill | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-faith-in-arms-merchants.html | THE IRAN-CONTRA REPORT; 'FAITH IN ARMS MERCHANTS' | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/indepth-data-reports-earnings-for-qtr-to-sept-30.html | INDEPTH DATA reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/savoy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SAVOY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/micros-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MICROS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/sunworld-airlines-reports-earnings-for-qtr-to-sept-30.html | SUNWORLD AIRLINES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/strong-quake-in-alaska.html | Strong Quake in Alaska | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/iran-contra-report-worst-past-for-president-worst-past-for-president-damage.html | THE IRAN-CONTRA REPORT: WORST IS PAST FOR PRESIDENT; Worst Is Past For President: Damage to Reputation Was Done Long Ago | False | By Joel Brinkley, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/racketeering-suit-filed-against-ptl-ministry.html | Racketeering Suit Filed Against PTL Ministry | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/bridge-head-of-us-league-faced-counterpart-from-britain.html | Bridge: Head of U.S. League Faced Counterpart From Britain | False | By Alan Truscott | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/rex-noreco-inc-reports-earnings-for-qtr-to-oct-31.html | REX-NORECO INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/company-news-chrysler-raises-some-1988-prices.html | COMPANY NEWS; Chrysler Raises Some 1988 Prices | False | Special to the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-spending-the-money.html | THE IRAN-CONTRA REPORT; SPENDING THE MONEY | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/lee-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | LEE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/amos-comay-jewish-cultural-leader-72.html | Amos Comay; Jewish Cultural Leader, 72 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/handicapping-the-breeders-cup.html | Handicapping the Breeders' Cup | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/city-ballet-the-season-opens.html | City Ballet: The Season Opens | False | By Anna Kisselgoff | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/irancontra-affair-as-congress-slept.html | Iran-Contra Affair: As Congress Slept | False | By Scott Armstrong | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/american-real-estate-parters-lp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN REAL ESTATE PARTERS LP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/truce-and-consequences-in-washington.html | Truce and Consequences in Washington | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/metro-datelines-winner-of-lottery-is-charged-in-thefts.html | Metro Datelines; Winner of Lottery Is Charged in Thefts | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/calendar-canal-tour-and-decorations.html | Calendar: Canal Tour and Decorations | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/eased-rules-for-athletes-upset-many-at-columbia.html | Eased Rules for Athletes Upset Many at Columbia | False | By Steven Erlanger | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/sports-people-gullickson-negotiates.html | SPORTS PEOPLE; Gullickson Negotiates | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/university-given-order-on-research.html | UNIVERSITY GIVEN ORDER ON RESEARCH | False | By Katherine Bishop, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/transactions-866387.html | Transactions | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/mystery-death-at-li-hospital-torments-son.html | Mystery Death At L.I. Hospital Torments Son | False | By Eric Schmitt | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/european-steel-quotas.html | EUROPEAN STEEL QUOTAS | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/antoine-magnin-86-french-chef-noted-for-wood-fire-cuisine-dies.html | Antoine Magnin, 86, French Chef Noted for Wood-Fire Cuisine, Dies | False | By Bryan Miller | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/energy-development-parters-lp-reports-earnings-for-qtr-to-sept-30.html | ENERGY DEVELOPMENT PARTERS LP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/american-medical-alert-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL ALERT reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/after-the-fall-yeltsin-gets-a-top-industry-post.html | After the Fall, Yeltsin Gets a Top Industry Post | False | By Philip Taubman, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/zayre-corp-reports-earnings-for-qtr-to-oct-31.html | ZAYRE CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/douglas-computer-international-reports-earnings-for-qtr-to-sept-30.html | DOUGLAS COMPUTER INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/currents-design-to-honor-space-pioneers.html | CURRENTS; DESIGN TO HONOR SPACE PIONEERS | False | By Joseph Giovannini | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | WIENER ENTERPRISES INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/warfare-in-queens-gop-reported-crippling-its-leadership.html | Warfare in Queens G.O.P. Reported Crippling Its Leadership | False | By Frank Lynn | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/citizens-utilities-co-reports-earnings-for-qtr-to-sept-30.html | CITIZENS UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/general-physics-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL PHYSICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/canandaigua-wine-co-reports-earnings-for-qtr-to-aug-31.html | CANANDAIGUA WINE CO reports earnings for Qtr to Aug 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/carbide-and-india-strive-for-bhopal-fund-accord.html | Carbide and India Strive for Bhopal Fund Accord | False | By Sanjoy Hazarika, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/russian-immigrant-dies-gangland-style-in-car-in-brooklyn.html | Russian Immigrant Dies Gangland-Style In Car in Brooklyn | False | By Esther Iverem | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/shelly-associates-reports-earnings-for-qtr-to-sept-30.html | SHELLY ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/wessex-corp-reports-earnings-for-qtr-to-sept-30.html | WESSEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/dominion-securities-reports-earnings-for.html | DOMINION SECURITIES reports earnings for | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/charter-co-reports-earnings-for-qtr-to-sept-30.html | CHARTER CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/sports-people-bay-talks-to-michigan.html | SPORTS PEOPLE; Bay Talks to Michigan | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/un-toning-down-an-anti-israeli-resolution.html | U.N. Toning Down an Anti-Israeli Resolution | False | By Paul Lewis, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/russians-give-us-more-missile-data.html | RUSSIANS GIVE U.S. MORE MISSILE DATA | False | By Michael R. Gordon, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/semtech-corp-reports-earnings-for-qtr-to-sept-30.html | SEMTECH CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/leslie-fay-to-buy-albert-nipon-inc.html | Leslie Fay to Buy Albert Nipon Inc. | False | By Geraldine Fabrikant | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/pinnacle-pete-reports-earnings-for-qtr-to-sept-30.html | PINNACLE PETE reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-the-minority-report.html | THE IRAN-CONTRA REPORT; THE MINORITY REPORT | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/verdix-corp-reports-earnings-for-qtr-to-sept-30.html | VERDIX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/toro-company-reports-earnings-for-qtr-to-oct-30.html | TORO COMPANY reports earnings for Qtr to Oct 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/polymer-research-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | POLYMER RESEARCH CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/health-personal-health.html | Health; Personal Health | False | Jane E. Brody | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/american-cablesystems-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CABLESYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/consumer-rates-yields-fall-is-slowing.html | CONSUMER RATES; Yields' Fall Is Slowing | False | By H.j. Maidenberg | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/talking-deals-joint-ventures-in-soviet-union.html | Talking Deals; Joint Ventures In Soviet Union | False | By Leslie Wayne | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/no-to-verity-from-japan.html | 'No' to Verity From Japan | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/theater/the-stage-fun-2-one-act-plays.html | The Stage: 'Fun,' 2 One-Act Plays | False | By Walter Goodman | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/washington-talk-briefing-a-macneil-lehrer-town.html | Washington Talk: Briefing; A MacNeil-Lehrer Town | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/telebyte-technology-reports-earnings-for-qtr-to-sept-30.html | TELEBYTE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/key-rates-922487.html | KEY RATES | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/sony-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | SONY CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/opera-charpentier-s-acteon-by-canadian-troupe.html | Opera: Charpentier's 'Acteon' by Canadian Troupe | False | By Donal Henahan | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/bohemia-inc-reports-earnings-for-qtr-to-oct-31.html | BOHEMIA INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/alexander-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/rowley-scher-reprographics-reports-earnings-for-qtr-to-sept-30.html | ROWLEY-SCHER REPROGRAPHCS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/security-financial-group-reports-earnings-for-qtr-to-sept-30.html | SECURITY FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/merrimac-industries-reports-earnings-for-qtr-to-oct-10.html | MERRIMAC INDUSTRIES reports earnings for Qtr to Oct 10 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/dawson-named-mvp.html | Dawson Named M.V.P. | False | By Michael Martinez | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/business-digest-thursday-november-19-1987.html | BUSINESS DIGEST: THURSDAY, NOVEMBER 19, 1987 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/frederick-r-kearns-ex-canadair-executive-63.html | Frederick R. Kearns; Ex-Canadair Executive, 63 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/doc-optics-corp-reports-earnings-for-qtr-to-sept-30.html | DOC OPTICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-two-books-will-be-sold.html | THE IRAN-CONTRA REPORT; TWO BOOKS WILL BE SOLD | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/recall-verification-in-arizona.html | Recall Verification in Arizona | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/cardinal-seeks-to-clarify-remarks-about-jews.html | Cardinal Seeks to Clarify Remarks About Jews | False | By Ari L. Goldman, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/farmstead-telephone-group-reports-earnings-for-qtr-to-sept-30.html | FARMSTEAD TELEPHONE GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/l-murdoch-s-london-sunday-times-hardly-toes-the-thatcher-line-691787.html | Murdoch's London Sunday Times Hardly Toes the Thatcher Line | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-sept-30.html | MCFARLAND ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/nhl-whalers-triumph.html | N.H.L.; Whalers Triumph | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/invention-design-engineerng-associates-reports-earnings-for-year-to-july-31.html | INVENTION, DESIGN, ENGINEERNG ASSOCIATES reports earnings for Year to July 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/the-1970-s-industrial-look-what-became-of-high-tech.html | The 1970's Industrial Look: What Became of High Tech? | False | By Suzanne Slesin; the Writer of This Article Is the Assistant Editor of the Home Section and Is A Co-Author ofHigh-Tech: the Industrial Style and Source Book For the Home'' (Clarkson N. Potter, 1978). | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/quarex-industries-reports-earnings-for-qtr-to-oct-2.html | QUAREX INDUSTRIES reports earnings for Qtr to Oct 2 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/fair-isaac-co-reports-earnings-for-qtr-to-sept-30.html | FAIR, ISAAC & CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/regional-exchanges-grumble.html | Regional Exchanges Grumble | False | By Julia M. Flynn, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/quantronix-corp-reports-earnings-for-qtr-to-sept-30.html | QUANTRONIX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/university-genetics-reports-earnings-for-qtr-to-july-31.html | UNIVERSITY GENETICS reports earnings for Qtr to July 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/fay-s-drug-co-reports-earnings-for-qtr-to-oct-31.html | FAYS DRUG CO reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/two-geochemists-win-prizes-in-earth-science.html | Two Geochemists Win Prizes in Earth Science | False | Special to the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/westvaco-corp-reports-earnings-for-qtr-to-oct-31.html | WESTVACO CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/quotation-of-the-day-915087.html | Quotation of the Day | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/craft-world-international-reports-earnings-for-qtr-to-sept-30.html | CRAFT WORLD INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/mestek-inc-reports-earnings-for-qtr-to-sept-30.html | MESTEK INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/c3-inc-reports-earnings-for-qtr-to-sept-30.html | C3 INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/metalbanc-corp-reports-earnings-for-qtr-to-sept-30.html | METALBANC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/citicorp-drops-financial-corp.html | Citicorp Drops Financial Corp. | False | Special to the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/american-pacific-mint-reports-earnings-for.html | AMERICAN PACIFIC MINT reports earnings for | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/metro-datelines-us-jury-indicts-man-in-youth-sex-case.html | Metro Datelines; U.S. Jury Indicts Man In Youth-Sex Case | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-oct-31.html | PAUL HARRIS STORES INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/westwood-group-reports-earnings-for-qtr-to-sept-30.html | WESTWOOD GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/business-people-manager-is-leaving-retirement-fund.html | BUSINESS PEOPLE; Manager Is Leaving Retirement Fund | False | By Anise C. Wallace | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/l-all-in-the-game-690087.html | All in the Game | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/tierco-group-inc-reports-earnings-for-qtr-to-sept-30.html | TIERCO GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/stressing-safety-when-choosing-toys.html | Stressing Safety When Choosing Toys | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/lift-the-mccarran-walter-lid.html | Lift the McCarran-Walter Lid | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/bonn-expected-to-take-new-steps-to-aid-growth.html | Bonn Expected to Take New Steps to Aid Growth | False | By Steven Greenhouse, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/theater/baby-musical-at-st-bart-s.html | 'Baby,' Musical, at St. Bart's | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-arms-for-contras-38-profit-vs-no-profit.html | THE IRAN-CONTRA REPORT; ARMS FOR CONTRAS: 38% PROFIT VS. NO PROFIT | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-the-law-and-the-devil.html | THE IRAN-CONTRA REPORT; THE LAW AND THE DEVIL | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/armada-corp-reports-earnings-for-qtr-to-sept-30.html | ARMADA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/parent-child.html | PARENT & CHILD | False | By Dr. Lawrence Kutner | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/iran-contra-report-us-aides-say-panama-general-proposed-sabotage-nicaragua.html | THE IRAN-CONTRA REPORT; U.S. Aides Say Panama General Proposed Sabotage in Nicaragua | False | By Stephen Engelberg, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/court-allows-suffolk-to-exhume-bodies.html | Court Allows Suffolk to Exhume Bodies | False | By Philip S. Gutis, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/fluorocarbon-co-reports-earnings-for-qtr-to-oct-31.html | FLUOROCARBON CO reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/health-parents-of-premature-infants-thrust-into-a-life-saving-role.html | Health; Parents of Premature Infants Thrust Into a Life-Saving Role | False | By Philip M. Boffey, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/kuwait-has-10-of-bp-price-put-at-900-million.html | KUWAIT HAS 10% OF B.P.; PRICE PUT AT $900 MILLION | False | By Steve Lohr, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/duncan-findlay-87-ex-insurance-executive.html | Duncan Findlay, 87, Ex-Insurance Executive | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/health-psychology-when-do-a-therapist-s-actions-cross-over-the-line.html | Health Psychology; When Do a Therapist's Actions Cross Over the Line? | False | By Daniel Goleman | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/washington-talk-budget-politics-how-to-win-elections-don-t-cut-the-deficits.html | Washington Talk: Budget Politics; How to Win Elections: Don't Cut the Deficits | False | By E. J. Dionne Jr., Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/obstetrician-in-queens-shot-to-death-in-office.html | Obstetrician in Queens Shot to Death in Office | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-sept-30.html | CONVENIENT FOOD MART INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/cardinal-industries-reports-earnings-for-qtr-to-sept-30.html | CARDINAL INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/jazz-new-york-strings.html | Jazz: New York Strings | False | By Stephen Holden | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/neatness-children-would-rather-live-without-it-teaching-habits-that-help.html | Neatness: Children Would Rather Live Without It; Teaching Habits That Help | False | By Elaine Louie | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/quest-medical-inc-reports-earnings-for-qtr-to-sept-30.html | QUEST MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/cuomo-s-son-in-law-rethinks-political-spoofs.html | Cuomo's Son-in-Law Rethinks Political Spoofs | False | By Susan Heller Anderson | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/medicine-shoppe-international-reports-earnings-for-qtr-to-sept-30.html | MEDICINE SHOPPE INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/sports-people-indians-rehire-edwards.html | SPORTS PEOPLE; Indians Rehire Edwards | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-sept-30.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/eastex-energy-reports-earnings-for-qtr-to-sept-30.html | EASTEX ENERGY reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/books/books-of-the-times-696487.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-deniability-over-accountability.html | THE IRAN-CONTRA REPORT; DENIABILITY OVER ACCOUNTABILITY | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/finance-new-issues-thomson-mckinnon-sells-partnership-units.html | FINANCE/NEW ISSUES; Thomson McKinnon Sells Partnership Units | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/where-to-find-it-dried-flower-designs-for-year-round-color.html | WHERE TO FIND IT; Dried-Flower Designs For Year-Round Color | False | By Daryln Brewer | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/company-news-amfac-considers-a-restructuring.html | COMPANY NEWS; Amfac Considers A Restructuring | False | Special to the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/seoul-journal-it-s-clubby-it-s-thrifty-and-it-can-cover-the-bills.html | SEOUL JOURNAL; IT'S CLUBBY, IT'S THRIFTY AND IT CAN COVER THE BILLS | False | By Susan Chira, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/garden-is-to-be-replanted-to-15-plan.html | Garden Is to Be Replanted To '15 Plan | False | By Paula Deitz | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/currents-international-antiques-center-opens-its-doors-with-a-gala.html | CURRENTS; INTERNATIONAL ANTIQUES CENTER OPENS ITS DOORS WITH A GALA | False | By Joseph Giovannini | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/waning-japan-labor-groups-will-join-in-a-super-union.html | Waning Japan Labor Groups Will Join in a 'Super Union' | False | By Clyde Haberman, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/house-postpones-vote-on-welfare.html | HOUSE POSTPONES VOTE ON WELFARE | False | By Julie Johnson, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/gephardt-s-southern-strategy-starts-with-a-good-showing-in-the-north.html | Gephardt's Southern Strategy Starts With a Good Showing in the North | False | By Warren Weaver Jr., Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/mpsi-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MPSI SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/lane-telecommunications-reports-earnings-for-qtr-to-sept-30.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/timeout-for-kasparov-in-chess-title-match.html | Timeout for Kasparov In Chess Title Match | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/new-hampshire-poll-shows-bush-leading-dole-40-27.html | New Hampshire Poll Shows Bush Leading Dole, 40-27% | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/rock-star-cleared-of-assault.html | Rock Star Cleared of Assault | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/cortronic-corp-reports-earnings-for-qtr-to-sept-30.html | CORTRONIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | DOME PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/north-east-insurance-reports-earnings-for-qtr-to-sept-30.html | NORTH EAST INSURANCE reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/ceradyne-inc-reports-earnings-for-qtr-to-sept-30.html | CERADYNE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/in-cradle-of-aids-theory-a-defensive-africa-sees-a-disguise-for-racism.html | In Cradle of AIDS Theory, a Defensive Africa Sees a Disguise for Racism | False | By James Brooke, Special to The New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/hathaway-corp-reports-earnings-for-qtr-to-sept-30.html | HATHAWAY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/healthways-systems-reports-earnings-for-qtr-to-sept-30.html | HEALTHWAYS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/results-plus-865587.html | RESULTS PLUS | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/sports-people-back-on-trial.html | SPORTS PEOPLE; Back on Trial | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/theater/stage-blood-sports-from-england.html | Stage: 'Blood Sports,' From England | False | By Mel Gussow | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/first-federal-savings-loan-chattaooga-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN (CHATTAOOGA) reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/drug-dealer-s-ferrari-sold-for-1.6-million.html | Drug Dealer's Ferrari Sold for $1.6 Million | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/company-news-first-city-group-acts-to-halt-bailout.html | COMPANY NEWS; First City Group Acts to Halt Bailout | False | By Thomas C. Hayes, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/lima-s-16-papers-are-soldiers-in-political-wars.html | Lima's 16 Papers Are Soldiers in Political Wars | False | By Alan Riding, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/biological-mother-is-granted-custody-of-boy-in-abuse-case.html | Biological Mother Is Granted Custody of Boy in Abuse Case | False | By Kirk Johnson | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/law-s-stradivarius-inside-trader-ruling-saves-mail-law-key-tool-for-federal.html | Law's 'Stradivarius'; Inside Trader Ruling Saves Mail Law As Key Tool for Federal Prosecutors | False | By Stuart Taylor Jr., Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/rangers-back-on-right-track.html | Rangers Back on Right Track | False | By Robin Finn, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/scat-hovercraft-reports-earnings-for-qtr-to-sept-30.html | SCAT HOVERCRAFT reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/vr-business-brokers-reports-earnings-for-qtr-to-sept-30.html | VR BUSINESS BROKERS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/abroad-at-home-the-peace-scare.html | ABROAD AT HOME; The Peace Scare | False | By Anthony Lewis | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/elsinore-corp-reports-earnings-for-qtr-to-sept-30.html | ELSINORE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/l-the-young-also-burden-a-working-population-769687.html | The Young Also Burden a Working Population | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/san-marino-journal-east-meets-west-in-upscale-suburb.html | San Marino Journal; East Meets West In Upscale Suburb | False | By Robert Reinhold, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/advertising-earle-palmer-brown-acquires-spiro-agency.html | Advertising Earle Palmer Brown Acquires Spiro Agency | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/raymond-rohauer-archivist-of-classics-from-silent-film-era.html | Raymond Rohauer, Archivist of Classics From Silent Film Era | False | By Andrew L. Yarrow | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/jacques-anquetil-former-cyclist-53.html | Jacques Anquetil; Former Cyclist, 53 | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/business-myopia-about-children.html | Business Myopia About Children | False | By Edward F. Zigler and Rita E. Watson | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/c-corrections-863987.html | Corrections | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/washington-talk-briefing-exhibit-a-new-york.html | Washington Talk: Briefing; Exhibit A: New York | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/great-american-communications-reports-earnings-for-qtr-to-sept-30.html | GREAT AMERICAN COMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/nba-cheeks-helps-76ers-end-3-loss-streak.html | N.B.A.; CHEEKS HELPS 76ERS END 3-LOSS STREAK | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/patlex-corp-reports-earnings-for-qtr-to-sept-30.html | PATLEX CORP reports earnings for qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/cocaine-jury-is-told-defendant-viewed-hitler-as-his-hero.html | Cocaine Jury Is Told Defendant Viewed Hitler as His Hero | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/the-young-also-burden-a-working-population-973887.html | THE YOUNG ALSO BURDEN A WORKING POPULATION | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/rada-electronic-reports-earnings-for-qtr-to-sept-30.html | RADA ELECTRONIC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/court-orders-reinstating-teacher-with-aids.html | Court Orders Reinstating Teacher With AIDS | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/nmr-of-america-reports-earnings-for-qtr-to-sept-30.html | NMR OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/proffitts-inc-reports-earnings-for-qtr-to-sept-30.html | PROFFITT'S INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/theater/a-lush-musical-by-villa-lobos.html | A Lush Musical by Villa-Lobos | False | By Stephen Holden | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-president-has-cooperated-fitzwater-says.html | THE IRAN-CONTRA REPORT; 'President Has Cooperated,' Fitzwater Says | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/oil-imports-a-problem-again.html | Oil Imports a Problem Again | False | By Louis Uchitelle | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/the-laws-unfaithfully-executed.html | The Laws, Unfaithfully Executed | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/nomura-no-1-in-japan.html | Nomura No. 1 in Japan | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/cadema-corp-reports-earnings-for-qtr-to-sept-30.html | CADEMA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/james-river-corp-reports-earnings-for-qtr-to-oct-25.html | JAMES RIVER CORP reports earnings for Qtr to Oct 25 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/hemodynamics-reports-earnings-for-qtr-to-sept-30.html | HEMODYNAMICS reports earnings for qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/graphic-scanning-corp-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/japan-air-lines-offering.html | Japan Air Lines Offering | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/brazil-plans-a-debt-swap.html | Brazil Plans a Debt Swap | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/company-news-sears-disney-in-venture.html | COMPANY NEWS; Sears, Disney In Venture | False | Special to the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/bipartisan-qualms-create-new-doubts-about-plan-on-deficit.html | Bipartisan Qualms Create New Doubts About Plan on Deficit | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/hers.html | HERS | False | By Lore Segal | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/us-study-of-plunge-under-way.html | U.S. Study Of Plunge Under Way | False | By James Sterngold | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/the-dance-greenberg-s-macguffin.html | The Dance: Greenberg's 'MacGuffin' | False | By Jack Anderson | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-what-the-enterprise-was.html | THE IRAN-CONTRA REPORT; WHAT 'THE ENTERPRISE WAS | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/advertising-four-new-campaigns-are-starting-for-coors.html | Advertising; Four New Campaigns Are Starting for Coors | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-steering-to-failure.html | THE IRAN-CONTRA REPORT; 'Steering To Failure' | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-sept.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/essex-communications-reports-earnings-for-qtr-to-sept-30.html | ESSEX COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/satellite-music-network-inc-reports-earnings-for-qtr-to-sept-30.html | SATELLITE MUSIC NETWORK INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/currents-in-los-angeles-an-art-nouveau-fantasy.html | CURRENTS; IN LOS ANGELES, AN ART NOUVEAU FANTASY | False | By Joseph Giovannini | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-the-countries-have-numbers.html | THE IRAN-CONTRA REPORT; THE COUNTRIES HAVE NUMBERS | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/umpire-is-killed-in-auto-mishap.html | Umpire Is Killed In Auto Mishap | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/house-panel-clears-bill-on-family-leave-policy.html | House Panel Clears Bill On Family Leave Policy | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/damson-energy-corp-reports-earnings-for-qtr-to-sept-30.html | DAMSON ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/democrats-praise-effort-on-trump.html | DEMOCRATS PRAISE EFFORT ON TRUMP | False | By Susan F. Rasky, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/general-refractories-co-reports-earnings-for-qtr-to-sept-30.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/new-job-bias-law-urged-for-ulster.html | NEW JOB BIAS LAW URGED FOR ULSTER | False | By Howell Raines, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/football-alive-and-well-at-villanova.html | Football Alive and Well at Villanova | False | By Jack Cavanaugh | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/pentron-corp-reports-earnings-for-qtr-to-sept-30.html | PENTRON CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/yes-to-tibbetts-gardens.html | Yes to Tibbetts Gardens | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/stratamer-reports-earnings-for-qtr-to-sept-30.html | STRATAMER reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/cambridge-analytical-asociates-reports-earnings-for-qtr-to-sept-30.html | CAMBRIDGE ANALYTICAL ASOCIATES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/tv-reviews-laguna-heat-on-hbo.html | TV Reviews; 'Laguna Heat,' On HBO | False | By John J. O'Connor | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/executive-changes-873287.html | EXECUTIVE CHANGES | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/let-banks-enter-securities-field-greenspan-says.html | Let Banks Enter Securities Field, Greenspan Says | False | By Nathaniel C. Nash, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/park-in-queens-to-get-80-million-restoration.html | Park in Queens to Get $80 Million Restoration | False | By Susan Heller Anderson | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/study-details-risk-to-women-smokers.html | STUDY DETAILS RISK TO WOMEN SMOKERS | False | By Warren E. Leary, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/regal-international-inc-reports-earnings-for-qtr-to-sept-30.html | REGAL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/consumers-financial-corporation-reports-earnings-for-qtr-to-sept-30.html | CONSUMERS FINANCIAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/outdoors-effects-of-marine-licenses.html | OUTDOORS; Effects of Marine Licenses | False | By Nelson Bryant | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/neatness-children-would-rather-live-without-it-voices-of-the-counterculture.html | NEATNESS: CHILDREN WOULD RATHER LIVE WITHOUT IT; VOICES OF THE COUNTERCULTURE | False | By Lisa W. Foderaro | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/international-mobile-mahines-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL MOBILE MAHINES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/energy-north-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGYNORTH INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/police-still-searching-park-for-a-young-girl.html | Police Still Searching Park for a Young Girl | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/gemcraft-inc-reports-earnings-for-qtr-to-sept-30.html | GEMCRAFT INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/walker-energy-partners-reports-earnings-for-qtr-to-sept-30.html | WALKER ENERGY PARTNERS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/sooner-defense-of-fla-reports-earnings-for-qtr-to-sept-30.html | SOONER DEFENSE OF FLA reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/injured-jet-defense-is-bracing-for-bills.html | Injured Jet Defense Is Bracing for Bills | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/peso-hit-by-panic-in-mexico.html | Peso Hit By Panic in Mexico | False | By Larry Rohter, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/smokers-hide-and-drag-harder-as-society-makes-them-outcasts.html | Smokers Hide and Drag Harder As Society Makes Them Outcasts | False | By Trish Hall | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/washington-talk-briefing-wright-s-new-caution.html | Washington Talk: Briefing; Wright's New Caution | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/microbilt-corp-reports-earnings-for-qtr-to-oct-31.html | MICROBILT CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/credit-markets-treasury-issues-move-slowly.html | CREDIT MARKETS; Treasury Issues Move Slowly | False | By Michael Quint | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/critic-s-notebook-raked-stages-and-scoreless-dance.html | Critic's Notebook; RAKED STAGES AND SCORELESS DANCE | False | By Jack Anderson | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/o-neill-undergoes-cancer-surgery.html | ONEILL UNDERGOES CANCER SURGERY | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/makarova-narrates-ballerina.html | Makarova Narrates 'Ballerina' | False | By Jennifer Dunning | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/32-are-killed-in-fire-at-london-subway-80-reported-injured.html | 32 Are Killed in Fire At London Subway; 80 Reported Injured | False | By Howell Raines, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/devils-win-on-verbeek-s-goal.html | Devils Win on Verbeek's Goal | False | By Alex Yannis, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/new-yorkers-urge-plan-for-museum.html | New Yorkers Urge Plan for Museum | False | By Clifford D. May, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/sports-people-much-too-quick.html | SPORTS PEOPLE; Much Too Quick | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/metro-matters-a-suburb-tries-to-anticipate-the-year-2000.html | Metro Matters; A Suburb Tries To Anticipate The Year 2000 | False | By Sam Roberts | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-sept-30.html | PUNTA GORDA ISLES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/hogan-systems-reports-earnings-for-qtr-to-sept-30.html | HOGAN SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/a-suspect-in-2-murders-is-killed-by-a-detective.html | A Suspect in 2 Murders Is Killed by a Detective | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/cerberonics-inc-reports-earnings-for-qtr-to-sept-30.html | CERBERONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/metro-datelines-a-colon-problem-for-gov-o-neill.html | Metro Datelines; A Colon Problem For Gov. O'Neill | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/crash-inquiry-focusing-on-taxiing-mix-up.html | Crash Inquiry Focusing on Taxiing Mix-Up | False | By Richard Witkin | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/pan-atlantic-re-reports-earnings-for-qtr-to-sept-30.html | PAN ATLANTIC RE reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/business-people-founder-regains-helm-at-hbj-publications.html | BUSINESS PEOPLE; Founder Regains Helm At HBJ Publications | False | By Philip E. Ross | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/nestor-inc-reports-earnings-for-qtr-to-sept-30.html | NESTOR INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/advertising-serious-hunting-by-ogilvy.html | Advertising; Serious Hunting By Ogilvy | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/the-city-gardener-gifts-for-gardeners-fanciful-and-useful.html | THE CITY GARDENER; Gifts for Gardeners: Fanciful and Useful | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/national-standard-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL-STANDARD CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/starts-in-housing-fall-8-in-month-to-hit-4-year-low.html | STARTS IN HOUSING FALL 8% IN MONTH TO HIT 4-YEAR LOW | False | By Peter T. Kilborn, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/american-midland-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MIDLAND CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/spectran-corp-reports-earnings-for-qtr-to-sept-30.html | SPECTRAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/parkway-co-reports-earnings-for-qtr-to-sept-30.html | PARKWAY CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/ansel-e-mcl-talbert-aviation-writer.html | Ansel E. McL. Talbert; Aviation Writer | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/northview-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHVIEW CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/the-girl-in-the-well-outpolls-the-men-in-the-race.html | The Girl in the Well Outpolls the Men in the Race | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/rock-sting-in-preview-of-world-tour.html | Rock: Sting in Preview of World Tour | False | By Jon Pareles | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/rock-the-saqqara-dogs.html | Rock: The Saqqara Dogs | False | By Jon Pareles | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/prints-set-price-records-in-2-auctions.html | PRINTS SET PRICE RECORDS IN 2 AUCTIONS | False | By Rita Reif | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/smokers-hide-drug-harder-society-makes-them-outcasts-tips-for-those-trying-quit.html | SMOKERS HIDE AND DRAG HARDER AS SOCIETY MAKES THEM OUTCASTS; Tips for Those Trying to Quit | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/senate-approves-water-projects.html | SENATE APPROVES WATER PROJECTS | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/unifirst-corp-reports-earnings-for-qtr-to-aug29.html | UNIFIRST CORP reports earnings for Qtr to Aug 29 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/books/publishing-paco-author-plans-a-nonfiction-work.html | Publishing; 'Paco' Author Plans a Nonfiction Work | False | By Edwin McDowell | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/altron-inc-reports-earnings-for-qtr-to-sept-30.html | ALTRON INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/washington-talk-deficit-reduction-automatic-cuts-what-they-ll-affect.html | Washington Talk: Deficit Reduction; Automatic Cuts: What They'll Affect | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/3ci-inc-reports-earnings-for-qtr-to-sept-30.html | 3CI INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/medar-inc-reports-earnings-for-qtr-to-sept-30.html | MEDAR INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/currency-markets-dollar-ends-day-mixed-gold-prices-edge-down.html | CURRENCY MARKETS; Dollar Ends Day Mixed; Gold Prices Edge Down | False | By H. J. Maidenberg | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/major-video-reports-earnings-for-qtr-to-oct-31.html | MAJOR VIDEO reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/house-approves-plan-to-raise-va-status.html | House Approves Plan To Raise V.A. Status | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/markitstar-inc-reports-earnings-for-qtr-to-sept-30.html | MARKITSTAR INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/first-executive-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/latvian-protest-reported-curbed.html | LATVIAN PROTEST REPORTED CURBED | False | By Felicity Barringer, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/iran-contra-report-says-president-bears-ultimate-responsibility-for-wrongdoing.html | IRAN-CONTRA REPORT SAYS PRESIDENT BEARS 'ULTIMATE RESPONSIBILITY' FOR WRONGDOING; 'CABAL OF ZEALOTS' | False | By David E. Rosenbaum, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/l-overriding-need-for-philippine-land-reform-690587.html | Overriding Need for Philippine Land Reform | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-walsh-sees-little-effect-of-report-on-his-inquiry.html | THE IRAN-CONTRA REPORT; Walsh Sees Little Effect Of Report on His Inquiry | False | By Philip Shenon, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/knicks-waste-28-point-lead.html | Knicks Waste 28-Point Lead | False | By Roy S. Johnson, Special To the New York Times | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/national-lampoon-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL LAMPOON INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/ftc-opposes-merger-by-owens-and-brockway.html | F.T.C. Opposes Merger by Owens and Brockway | False | By Alison Leigh Cowan | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/sports-of-the-times-tim-brown-s-heisman-trophy.html | Sports of The Times; Tim Brown's Heisman Trophy | False | By Dave Anderson | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/pacific-silver-reports-earnings-for-qtr-to-sept-30.html | PACIFIC SILVER reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/berkshire-gas-co-reports-earnings-for-qtr-to-sept-30.html | BERKSHIRE GAS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/american-locker-group-reports-earnings-for-qtr-to-sept-30.html | AMERICAN LOCKER GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/concord-fabrics-reports-earnings-for-year-to-aug-30.html | CONCORD FABRICS reports earnings for Year to Aug 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/finance-briefs-739587.html | FINANCE BRIEFS | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/q-a-698487.html | Q&A | False | By Bernard Gladstone | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-oct-31.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/inside-850787.html | INSIDE | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/micro-display-systems-reports-earnings-for-qtr-to-sept-30.html | MICRO DISPLAY SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/three-tons-of-cocaine-seized-by-us-in-florida-warehouse.html | Three Tons of Cocaine Seized By U.S. in Florida Warehouse | False | AP | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/north-american-national-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-un-today-nov-19-1987.html | The U.N. Today: Nov. 19, 1987 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/first-american-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/business/small-budget-cut-may-hurt-markets.html | SMALL BUDGET CUT MAY HURT MARKETS | False | By Robert A. Bennett | 1987-11-30 | TX 2-200631 | | |
| 1987-11-19 | 1987-11-19 | https://www.nytimes.com/1987/11/19/us/15-of-people-with-aids-survive-5-years.html | 15% of People With AIDS Survive 5 Years | False | By Gina Kolata | 1987-11-30 | TX 2-200631 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/business-people-champion-international-selects-next-president.html | BUSINESS PEOPLE; Champion International Selects Next President | False | By Daniel F. Cuff | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/a-reporter-brings-glasnost-to-connecticut.html | A Reporter Brings Glasnost to Connecticut | False | By Richard L. Madden | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/movies/film-teen-wolf-too-family-curse.html | Film: 'Teen Wolf Too,' Family Curse | False | By Caryn James | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/c-corrections-242687.html | Corrections | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/company-news-crazy-eddie-deficit-in-inventory-found.html | COMPANY NEWS; Crazy Eddie Deficit In Inventory Found | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/more-killings-laid-to-police-in-argentina.html | More Killings Laid to Police In Argentina | False | By Shirley Christian, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/l-starting-children-on-a-lifelong-reading-habit-written-words-value-293187.html | Starting Children on a Lifelong Reading Habit; Written Words' Value | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/li-man-found-slain-near-queens-highway.html | L.I. Man Found Slain Near Queens Highway | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | By David Margolick | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/rosario-hopes-stock-keeps-rebounding.html | Rosario Hopes Stock Keeps Rebounding | False | By Phil Berger | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/inside-140587.html | INSIDE | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/detective-cites-an-admission-of-beating-in-howard-beach.html | Detective Cites an Admission Of Beating in Howard Beach | False | By Joseph P. Fried | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/obituaries/william-a-sutherland-law-firm-founder-91.html | William A. Sutherland; Law Firm Founder, 91 | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/mr-gorbachev-and-congress.html | Mr. Gorbachev and Congress | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/auctions.html | Auctions | False | Rita Reif | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/the-bar-from-courtroom-wars-battle-fatigue.html | THE BAR; From Courtroom Wars, Battle Fatigue | False | By Douglas Martin | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/advertising-mccann-gets-studio-work.html | ADVERTISING; McCann Gets Studio Work | False | By Philip H. Dougherty | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/wayne-newton-libel-award-is-cut-to-5-million-by-judge.html | Wayne Newton Libel Award Is Cut to $5 Million by Judge | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/art-people.html | Art People | False | Douglas C. McGill | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/numbers-game-flourishes-despite-lotteries-and-raids.html | Numbers Game Flourishes Despite Lotteries and Raids | False | By Howard W. French | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/college-drug-test-barred.html | College Drug Test Barred | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/united-nations-journal-on-world-stage-a-wake-and-a-villain-in-the-wings.html | United Nations Journal; On World Stage, a Wake, and a Villain in the Wings | False | By Paul Lewis, Special to the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/shultz-is-expected-to-meet-shevardnadze-next-week.html | Shultz Is Expected to Meet Shevardnadze Next Week | False | By Michael R. Gordon, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/tv-weekend-three-wimsey-dramatizations-on-13.html | TV Weekend; Three Wimsey Dramatizations, on 13 | False | By John J. O'Connor | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/talks-held-by-bell-howell.html | Talks Held By Bell & Howell | False | By Robert J. Cole | 1987-11-30 | TX 2-196531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/business-people-2-chosen-to-lead-new-gillette-units.html | BUSINESS PEOPLE; 2 Chosen to Lead New Gillette Units | False | By Leonard Sloane | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/jets-will-get-a-close-look-at-bennett.html | Jets Will Get a Close Look at Bennett | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/l-let-moscow-expose-stalin-s-wave-of-terror-046987.html | Let Moscow Expose Stalin's Wave of Terror | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/mexico-reassures-public-on-economy-tourists-face-mixed-picture.html | MEXICO REASSURES PUBLIC ON ECONOMY; Tourists Face Mixed Picture | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/delta-jet-lands-in-honolulu-after-losing-power-in-engine.html | Delta Jet Lands in Honolulu After Losing Power in Engine | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/credit-markets-treasury-prices-up-slightly.html | CREDIT MARKETS; Treasury Prices Up Slightly | False | By H. J. Maidenberg | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/new-york-bonds-upgraded-despite-worries-on-economy.html | New York Bonds Upgraded Despite Worries on Economy | False | By Michael Quint | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/l-starting-children-on-a-lifelong-reading-habit-television-s-influence-294187.html | Starting Children on a Lifelong Reading Habit; Television's Influence | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/art-martin-kippenberger-sculptures.html | Art: Martin Kippenberger Sculptures | False | By Roberta Smith | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/topics-of-the-times-cruelty-in-the-name-of-life.html | Topics of The Times; Cruelty in the Name of Life | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/the-un-today-nov-20-1987.html | The U.N. Today; Nov. 20, 1987 | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/dance-armitage-ballet.html | Dance: Armitage Ballet | False | By Anna Kisselgoff | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/advid-a-key-to-college.html | 'Advid,' A Key to College | False | By Shareen Brysac | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/issue-for-88-who-is-george-bush.html | Issue for '88: Who Is George Bush? | False | By Gerald M. Boyd, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/c-corrections-242787.html | Corrections | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/citing-bias-order-us-curbs-yonkers-on-aid-to-builders.html | CITING BIAS ORDER, U.S. CURBS YONKERS ON AID TO BUILDERS | False | By James Feron | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/doubles-match-steals-show.html | Doubles Match Steals Show | False | By Peter Alfano | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/news-summary-friday-november-20-1987.html | NEWS SUMMARY: FRIDAY, NOVEMBER 20, 1987 | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/obituaries/elizabeth-corday-producer-75.html | Elizabeth Corday Producer, 75 | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/business-digest-friday-november-20-1987.html | BUSINESS DIGEST: FRIDAY, NOVEMBER 20, 1987 | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/canada-accord-on-drug-bill.html | Canada Accord On Drug Bill | False | Special to the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/c-corrections-144487.html | Corrections | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/perfect-11-0-ending-for-lockbaum-era.html | Perfect 11-0 Ending For Lockbaum Era | False | By William N. Wallace, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/obituaries/dr-samuel-engle-burr-jr-professor-89.html | Dr. Samuel Engle Burr Jr.; Professor, 89 | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/report-doubles-the-estimate-of-us-radiation-exposure.html | Report Doubles the Estimate Of U.S. Radiation Exposure | False | By Warren E. Leary, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/nba-tbs-extension.html | N.B.A.-TBS Extension | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/for-collectors-new-sites-for-antiquities-and-art.html | For Collectors, New Sites For Antiquities and Art | False | By Rita Reif | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/company-news-duro-test-refusal.html | COMPANY NEWS; Duro-Test Refusal | False | Special to the New York Times | 1987-11-30 | TX 2-196531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/washington-talk-briefing-weinberger-postscript.html | Washington Talk: Briefing; Weinberger Postscript | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/players-the-quarterback-who-s-now-crucial.html | PLAYERS; The Quarterback Who's Now Crucial | False | By Malcolm Moran | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/sports-people-paiement-demoted.html | Sports People; Paiement Demoted | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/foreign-affairs-views-from-miami.html | FOREIGN AFFAIRS; Views From Miami | False | By Flora Lewis | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/1931-bugatti-fetches-record-price-in-london.html | 1931 Bugatti Fetches Record Price in London | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/washington-talk-iran-contra-hearings-all-over-but-clearing-pieces-history.html | Washington Talk: The Iran-contra Hearings; ALL OVER BUT THE CLEARING-OUT OF PIECES OF HISTORY | False | By Susan F. Rasky, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/russians-tour-us-chemical-arms-stockpile.html | Russians Tour U.S. Chemical Arms Stockpile | False | By Thomas J. Knudson, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/on-the-surest-footing.html | On the Surest Footing | False | By Gerald Eskenazi | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/koch-modifies-proposal-for-new-units-in-bronx.html | Koch Modifies Proposal For New Units in Bronx | False | By Alan Finder | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/tiffany-treasures-and-homey-wares-in-modernism-show.html | TIFFANY TREASURES AND HOMEY WARES IN MODERNISM SHOW | False | By Rita Reif | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/movies/film-honeymoon-frenchwoman-in-manhattan.html | Film: 'Honeymoon,' Frenchwoman in Manhattan | False | By Janet Maslin | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/new-attack-on-iranian-nuclear-plant-is-reported.html | New Attack on Iranian Nuclear Plant Is Reported | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/contras-spurning-bid-for-cease-fire.html | CONTRAS SPURNING BID FOR CEASE-FIRE | False | By James Lemoyne, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/bid-fails-to-block-custody-of-boy.html | Bid Fails to Block Custody of Boy | False | By Kirk Johnson | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/results-plus-214187.html | Results Plus | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/56-hurt-as-bus-rams-into-store-after-collision.html | 56 HURT AS BUS RAMS INTO STORE AFTER COLLISION | False | By Dennis Hevesi | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/washington-talk-briefing-experts-declined.html | Washington Talk: Briefing; Experts Declined | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/theater/stage-house-arrest.html | Stage: 'House Arrest' | False | By Frank Rich | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/westfield-symphony.html | Westfield Symphony | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/simon-discovers-it-s-lonely-at-the-top.html | Simon Discovers It's Lonely at the Top | False | By Michael Oreskes, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/tv-weekend-lives-of-amerasian-children-studied-on-abc-s-20-20.html | TV WEEKEND; Lives of Amerasian Children Studied on ABC's '20/20' | False | By John Corry | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/mexico-reassures-public-on-economy.html | MEXICO REASSURES PUBLIC ON ECONOMY | False | By Larry Rohter, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/savvy-record-chief-for-sony.html | Savvy Record Chief for Sony | False | By Geraldine Fabrikant | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/pop-jazz-marcovicci-essence-of-romance.html | POP/JAZZ; MARCOVICCI: ESSENCE OF ROMANCE | False | By Stephen Holden | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/company-news-singer-in-talks.html | COMPANY NEWS; Singer in Talks | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/gas-company-to-cut-rates.html | Gas Company to Cut Rates | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/deaver-s-client-tells-of-business-call-from-plane.html | Deaver's Client Tells of Business Call From Plane | False | By Ben A. Franklin, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/obituaries/godfrey-bloch-manufacturer-86.html | Godfrey Bloch; Manufacturer, 86 | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/ftc-pursuing-trump.html | F.T.C. PURSUING TRUMP | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/concert-julie-andrews.html | Concert: Julie Andrews | False | By Stephen Holden | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/books/books-of-the-times-005087.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/de-larrocha-recital.html | DE LARROCHA RECITAL | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/the-budget-deficit-disgrace.html | The Budget Deficit Disgrace | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/executive-changes-198587.html | EXECUTIVE CHANGES | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/occidental-in-joint-deal-to-build-plant-in-soviet.html | Occidental in Joint Deal To Build Plant in Soviet | False | By Andrea Adelson, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/key-rates-242887.html | KEY RATES | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/violin-piano-duo.html | Violin-Piano Duo | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/the-board-of-education-plays-truant.html | The Board of Education Plays Truant | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/if-reagan-were-fdr.html | If Reagan Were F.D.R. | False | By Roger C. Altman | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/season-of-worry-for-el-paso-stores.html | Season of Worry for El Paso Stores | False | By Thomas C. Hayes, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/movies/film-jean-renoir.html | Film: 'Jean Renoir' | False | By Vincent Canby | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/topics-of-the-times-fashion-footnote.html | Topics of The Times; fashion Footnote | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/the-law-in-brief-new-lawyers-where-they-work.html | THE LAW: IN BRIEF; NEW LAWYERS: WHERE THEY WORK | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/louisiana-governor-elect-acts-early.html | Louisiana Governor-Elect Acts Early | False | By Ronald Smothers, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/company-news-1155-gm-layoffs.html | COMPANY NEWS; 1,155 G.M. LAYOFFS | False | Special to the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/advertising-lintas-s-hot-idea-for-lipton.html | Advertising Lintas's 'Hot' Idea For Lipton | False | By Philip H. Dougherty | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/rangers-lose-to-stars.html | Rangers Lose To Stars | False | By Robin Finn, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/british-plan-inquiry-into-subway-fire.html | British Plan Inquiry Into Subway Fire | False | By Howell Raines, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/theater/dynamic-acting-duos-on-new-york-stages.html | DYNAMIC ACTING DUOS ON NEW YORK STAGES | False | By Mel Gussow | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/jewish-anger-with-vatican-brings-postponement-of-talks.html | Jewish Anger With Vatican Brings Postponement of Talks | False | By Ari L. Goldman, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/piedmont-orders-warning-devices-for-airliners.html | Piedmont Orders Warning Devices for Airliners | False | By Richard Witkin, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/taylor-remains-a-question-mark.html | Taylor Remains A Question Mark | False | By Frank Litsky, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/bridge-book-by-australian-expert-is-filled-with-good-advice.html | Bridge: Book by Australian Expert Is Filled With Good Advice | False | By Alan Truscott | 1987-11-30 | TX 2-196531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/c-corrections-242387.html | Corrections | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/nhl-rookie-scores-4-goals.html | N.H.L.; Rookie Scores 4 Goals | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/movies/film-boy-from-calabria.html | Film: 'Boy From Calabria' | False | By Vincent Canby | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/our-towns-amid-growling-14-neurotics-try-to-defeat-angst.html | Our Towns; Amid Growling, 14 Neurotics Try To Defeat Angst | False | By Michael Winerip | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/in-the-night.html | IN THE NIGHT | False | By Stephen Holden | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/coach-has-2-winners.html | Coach Has 2 Winners | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/transactions-138487.html | Transactions | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/theater/on-stage.html | On Stage | False | Enid Nemy | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/goldman-sachs-layoffs.html | Goldman, Sachs Layoffs | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/l-starting-children-on-a-lifelong-reading-habit-textbooks-objectives-295887.html | Starting Children on a Lifelong Reading Habit; Textbooks' Objectives | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/sports-of-the-times-cup-running-over-with-lasix.html | Sports of The Times; Cup Running Over With Lasix? | False | By Steven Crist | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/defendent-tells-of-one-night-in-the-hospital-ward.html | DEFENDENT TELLS OF ONE NIGHT IN THE HOSPITAL WARD | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/official-support-growing-for-haitian-election.html | Official Support Growing for Haitian Election | False | By Joseph B. Treaster, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/savings-envisioned-in-home-aids-care.html | SAVINGS ENVISIONED IN HOME AIDS CARE | False | Special to the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/l-starting-children-on-a-lifelong-reading-habit-090887.html | Starting Children on a Lifelong Reading Habit | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/company-news-wherehouse-bid.html | COMPANY NEWS; Wherehouse Bid | False | Special to the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/art-gothic-sculpture-of-giovanni-pisano-at-met.html | Art: Gothic Sculpture of Giovanni Pisano at Met | False | By Michael Brenson | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/obituaries/lee-byung-chull-77-industrialist-of-korea.html | Lee Byung Chull, 77, Industrialist of Korea | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/lincoln-journal.html | Lincoln Journal | False | By William Robbins, Special To The New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/lebanese-suspect-linked-to-85-twa-hijacking.html | Lebanese Suspect Linked to '85 T.W.A. Hijacking | False | Special to the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/movies/film-last-emperor-an-epic.html | Film: 'Last Emperor,' an Epic | False | By Vincent Canby | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/former-belfast-councilman-critically-hurt-in-a-shooting.html | Former Belfast Councilman Critically Hurt in a Shooting | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/c-corrections-242587.html | Corrections | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/new-compound-seen-as-weapon-against-tumors.html | New Compound Seen as Weapon Against Tumors | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/upi-picks-team-of-new-editors.html | U.P.I. PICKS TEAM OF NEW EDITORS | False | By Alex S. Jones | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/l-recycling-of-new-york-city-s-garbage-is-safer-than-incineration-046587.html | Recycling of New York City's Garbage Is Safer Than Incineration | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/monk-and-mcferrin-harmonize-in-brooklyn.html | Monk and McFerrin Harmonize in Brooklyn | False | By Robert Palmer | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/company-news-allegis-to-prepay-big-boeing-note.html | COMPANY NEWS; Allegis to Prepay Big Boeing Note | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/economic-scene-assumptions-of-us-growth.html | Economic Scene; Assumptions Of U.S. Growth | False | By Leonard Silk | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/movies/film-prince-in-sign-o-the-times.html | Film: Prince in 'Sign o' the Times' | False | By Janet Maslin | 1987-11-30 | TX 2-196531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/gop-leaders-oppose-address-by-gorbachev.html | G.O.P. Leaders Oppose Address By Gorbachev | False | By Bernard Weinraub, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/sports-people-alcohol-awareness.html | Sports People; Alcohol Awareness | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/knicks-beaten-as-nets-rally.html | KNICKS BEATEN AS NETS RALLY | False | By Sam Goldaper, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/judge-removes-a-juror-holding-out-for-acquittal.html | Judge Removes a Juror Holding Out for Acquittal | False | By Leonard Buder | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/villa-lobos-concert.html | Villa-Lobos Concert | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/record-federal-bailout-for-texas-savings-unit.html | Record Federal Bailout For Texas Savings Unit | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/pressure-on-broker-fees-seen.html | Pressure On Broker Fees Seen | False | By Anise C. Wallace | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/us-communists-may-not-field-a-1988-slate.html | U.S. Communists May Not Field a 1988 Slate | False | By Marvine Howe | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/washington-talk-briefing-not-off-the-record.html | Washington Talk: Briefing; Not Off the Record | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/18th-century-music.html | 18th-Century Music | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/restaurants-002587.html | Restaurants | False | By Bryan Miller | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/reagan-planning-to-cut-spending-on-deadline-today.html | REAGAN PLANNING TO CUT SPENDING ON DEADLINE TODAY | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/3-officials-sue-koch-on-shelters.html | 3 OFFICIALS SUE KOCH ON SHELTERS | False | By George James | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/washington-talk-briefing-irs-snips-snacks.html | Washington Talk: Briefing; I.R.S. Snips Snacks | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/senate-unit-votes-to-end-panama-aid.html | SENATE UNIT VOTES TO END PANAMA AID | False | By Neil A. Lewis, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/jersey-parkway-plans-to-double-its-25-cent-tolls.html | Jersey Parkway Plans to Double Its 25-Cent Tolls | False | By Joseph F. Sullivan | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/seizing-of-truants-upheld.html | Seizing of Truants Upheld | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/art-paintings-and-drawings-by-andre-derain.html | Art: Paintings and Drawings by Andre Derain | False | By John Russell | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/sec-submits-plan-on-insider-trading.html | S.E.C. Submits Plan On Insider Trading | False | By Nathaniel C. Nash, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/dining-out-guide-thanksgiving.html | Dining Out Guide: Thanksgiving | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/sports-people-world-cup-bid.html | Sports People; World Cup Bid | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/campus-rally-for-yeltsin-a-rare-sight.html | Campus Rally for Yeltsin, a Rare Sight | False | By Francis X. Clines, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/obituaries/thomas-w-eglin-55-dean-at-lawrenceville.html | Thomas W. Eglin, 55, Dean at Lawrenceville | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/movies/films-from-the-30-s.html | Films From the 30's | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/us-doctor-challenged-on-brazil-radiation-aid.html | U.S. Doctor Challenged on Brazil Radiation Aid | False | By Marlise Simons, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/movies/film-streisand-in-nuts.html | Film: Streisand In 'Nuts' | False | By Janet Maslin | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/new-intimidation-in-chile.html | New Intimidation in Chile | False | By Ariel Dorfman | 1987-11-30 | TX 2-196531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/reagan-and-democrats-split-on-using-pressure-on-haiti.html | Reagan and Democrats Split On Using Pressure on Haiti | False | By Elaine Sciolino, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/bundesbank-s-rate-silence.html | Bundesbank's Rate Silence | False | Special to the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/a-british-policy-on-hemophiliacs-and-doctors-infected-with-aids.html | A British Policy on Hemophiliacs And Doctors Infected With AIDS | False | By Steve Lohr, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/l-capitol-gains-taxes-the-long-and-short-of-it-297387.html | Capitol Gains Taxes: the Long and Short of It | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/l-capital-gains-taxes-the-long-and-short-of-it-091187.html | Capital Gains Taxes: the Long and Short of It | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/us-catholic-bishops-set-policy-backing-central-american-talks.html | U.S. Catholic Bishops Set Policy Backing Central American Talks | False | By Ari L. Goldman, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/biden-says-final-vote-on-court-nominee-is-unlikely-until-february.html | Biden Says Final Vote on Court Nominee Is Unlikely Until February | False | By Linda Greenhouse, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/obituaries/christopher-wilmarth-44-dies-sculptor-is-an-apparent-suicide.html | Christopher Wilmarth, 44, Dies; Sculptor Is an Apparent Suicide | False | By Robert D. McFadden | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/world/what-the-iran-contra-committees-wish-they-had-done-differently.html | What the Iran-Contra Committees Wish They Had Done Differently | False | By Stephen Engelberg With David E. Rosenbaum, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/washington-talk-the-summit-meeting-capital-trying-to-squeeze-in-visitors.html | Washington Talk: The Summit Meeting: Capital Trying to Squeeze In Visitors | False | By Barbara Gamarekian, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/uncovered-short-sales-down-8.8-on-big-board.html | Uncovered Short Sales Down 8.8% on Big Board | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/nfl-matchups-quarterback-is-a-sore-spot.html | N.F.L. Matchups; Quarterback Is a Sore Spot | False | By Gerald Eskenazi | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/43.77-drop-sends-dow-below-1900.html | 43.77 Drop Sends Dow Below 1,900 | False | By Phillip H. Wiggins | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/movies/film-loyalties-on-friends.html | Film: 'Loyalties,' On Friends | False | By Vincent Canby | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/advertising-award-and-job-set-by-magazine-publishers.html | ADVERTISING; Award and Job Set By Magazine Publishers | False | By Philip H. Dougherty | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/business/about-real-estate-a-20-s-feature-returns-the-servants-quarters.html | About Real Estate; A 20's Feature Returns: The Servants' Quarters | False | By Andree Brooks | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/plan-for-school-review-is-criticized-by-cuomo.html | Plan for School Review Is Criticized by Cuomo | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/nurse-in-li-deaths-indicted-on-3-assault-counts.html | Nurse in L.I. Deaths Indicted on 3 Assault Counts | False | By Philip S. Gutis, Special To the New York Times | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/us/senate-waste-proposal-upsets-house-panels.html | Senate Waste Proposal Upsets House Panels | False | AP | 1987-11-30 | TX 2-196531 | | |
| 1987-11-20 | 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/quotation-of-the-day-241387.html | Quotation of the Day | False | | 1987-11-30 | TX 2-196531 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/watsco-inc-reports-earnings-for-qtr-to-oct-31.html | WATSCO INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/goldman-sachs-chief-names-2-vice-chairman.html | Goldman, Sachs Chief Names 2 Vice Chairmen | False | By Robert J. Cole | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/business-digest-saturday-november-21-1987.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 21, 1987 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/top-40-for-the-shave-crowd.html | Top 40 for 'the Shave Crowd' | False | By James Hirsch | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/mmr-holding-reports-earnings-for-qtr-to-sept-30.html | MMR HOLDING reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/sports-people-nba-building-code.html | SPORTS PEOPLE; N.B.A. Building Code | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/c-corrections-579987.html | Corrections | False | | 1987-11-30 | TX 2-211324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/editors-note-526887.html | Editors' Note | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/l-wait-on-a-new-high-court-justice-till-after-88-595587.html | Wait on a New High Court Justice Till After '88 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/c-corrections-526387.html | CORRECTIONS | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/steinberg-inc-reports-earnings-for-qtr-to-oct-17.html | STEINBERG INC reports earnings for Qtr to Oct 17 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/raid-by-police-frees-kidnapped-girl-5-in-spain.html | Raid by Police Frees Kidnapped Girl, 5, in Spain | False | By Paul Delaney, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/dyansen-corp-reports-earnings-for-qtr-to-sept30.html | DYANSEN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/shultz-as-prosecution-witness-makes-some-big-points-for-deaver.html | Shultz, as Prosecution Witness, Makes Some Big Points for Deaver | False | By Ben A. Franklin, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/music-pavarotti-gives-master-class.html | Music Pavarotti Gives Master Class | False | By Bernard Holland | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/lowe-s-cos-reports-earnings-for-qtr-to-oct-31.html | LOWE'S COS reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/radiation-level-is-cut-outside-plant-in-queens.html | Radiation Level Is Cut Outside Plant in Queens | False | By David E. Pitt | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/production-operators-reports-earnings-for-qtr-to-sept-30.html | PRODUCTION OPERATORS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/begley-co-reports-earnings-for-qtr-to-sept-30.html | BEGLEY CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/theater/actors-get-3-year-pact.html | Actors Get 3-Year Pact | False | By Jeremy Gerard | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/officer-leaving-pacific-post.html | Officer Leaving Pacific Post | False | Special to the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/sports-people-carlesimo-retiring.html | SPORTS PEOPLE; Carlesimo Retiring | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/new-york-approves-plan-to-build-750-apartments-for-middle-class.html | New York Approves Plan to Build 750 Apartments for Middle Class | False | By George James | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/quotations-of-the-day-579687.html | Quotations of the Day | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/organized-groups-flock-to-iowa-trying-to-gain-influence-in-88-campaign.html | Organized Groups Flock to Iowa Trying to Gain Influence in '88 Campaign | False | By Michael Oreskes, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/technology-for-communicaions-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY FOR COMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/drawbacks-found-in-deficit-package.html | Drawbacks Found in Deficit Package | False | By Peter T. Kilborn | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/obituaries/marian-van-tuyl-a-dancer-educator-and-writer-is-dead.html | Marian Van Tuyl, A Dancer, Educator And Writer, Is Dead | False | By Jennifer Dunning | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/theater/holiday-mahabharata.html | Holiday 'Mahabharata' | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/dyatron-corp-reports-earnings-for-qtr-to-sept-30.html | DYATRON CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/dow-up-on-budget-pact-but-wall-st-is-cautious.html | Dow Up on Budget Pact, But Wall St. Is Cautious | False | By Lawrence J. de Maria | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/optical-specialties-reports-earnings-for-qtr-to-sept-26.html | OPTICAL SPECIALTIES reports earnings for Qtr to Sept 26 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/terra-mines-reports-earnings-for-qtr-to-sept-30.html | TERRA MINES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/mr-reagan-s-deficit-and-history.html | Mr. Reagan's Deficit, and History | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/on-site-test-monitoring-questioned.html | On-Site Test Monitoring Questioned | False | By Michael R. Gordon, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/circus-big-apple-version-in-1-ring-at-lincoln-center.html | Circus: Big Apple Version, In 1 Ring at Lincoln Center | False | By Richard F. Shepard | 1987-11-30 | TX 2-211324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/foodmaker-inc-reports-earnings-for-qtr-to-sept-27.html | FOODMAKER INC reports earnings for Qtr to Sept 27 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/its-not-elitist-for-hunters-to-pay-a-fee.html | It's Not Elitist for Hunters to Pay a Fee | False | By Jo Kwong and Jane S. Shaw | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/cyanotech-corp-reports-earnings-for-qtr-to-sept-30.html | CYANOTECH CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/norstan-reports-earnings-for-qtr-to-oct-31.html | NORSTAN reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/figure-in-winans-case-guilty.html | Figure In Winans Case Guilty | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/observer-tears-in-the-ruins.html | OBSERVER; Tears In the Ruins | False | By Russell Baker | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/transcript-of-comments-by-the-principals-on-agreement-to-reduce-deficit.html | Transcript of Comments by the Principals on Agreement to Reduce Deficit | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/the-college-showdowns-yale-and-harvard-do-the-unexpected.html | THE COLLEGE SHOWDOWNS; Yale and Harvard Do the Unexpected | False | By William N. Wallace, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/ovonic-imaging-systems-reports-earnings-for-qtr-to-sept-30.html | OVONIC IMAGING SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/theater/stage-at-american-place-that-serious-he-man-ball.html | Stage: At American Place, 'That Serious He-Man Ball' | False | By Mel Gussow | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/westernworld-samuel-comunications-reports-earnings-for-qtr-to-sept-30.html | WESTERNWORLD-SAMUEL COMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/the-winners-take-a-lot.html | The Winners Take a Lot | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/kewaunee-scientific-reports-earnings-for-qtr-to-oct-31.html | KEWAUNEE SCIENTIFIC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/sports-people-tcu-runner-banned.html | SPORTS PEOPLE; T.C.U. Runner Banned | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/patents-fasterchip-procedure.html | Patents; Faster-Chip Procedure | False | By Stacy V. Jones | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/style/consumers-world-copies-of-popular-toys-are-often-hazardous.html | CONSUMERS' WORLD; Copies of Popular Toys Are Often Hazardous | False | By Craig Wolff | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/stifel-financial-reports-earnings-for-qtr-to-oct-30.html | STIFEL FINANCIAL reports earnings for Qtr to Oct 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/aids-test-is-weighed-in-sex-cases.html | AIDS Test Is Weighed In Sex Cases | False | By Ronald Sullivan | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/consumer-prices-up-by-0.4.html | Consumer Prices Up By 0.4% | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/letter-on-government-cabinet-should-have-a-veterans-seat-448887.html | Letter: On Government; Cabinet Should Have a Veterans' Seat | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/l-entitlements-do-not-equate-with-welfare-293687.html | Entitlements Do Not Equate With Welfare | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/the-college-showdowns-agony-and-ecstasy-for-syracuse-fans.html | THE COLLEGE SHOWDOWNS; Agony and Ecstasy for Syracuse Fans | False | By Joe Sexton, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/equatorial-communications-reports-earnings-for-qtr-to-sept-30.html | EQUATORIAL COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/for-dairy-farmers-debt-sadness-and-loss.html | For Dairy Farmers, Debt, Sadness and Loss | False | By Harold Faber | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/credit-markets-treasury-bond-prices-climb.html | CREDIT MARKETS; Treasury Bond Prices Climb | False | By H. J. Maidenberg | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/company-news-british-airways-revises-offer.html | COMPANY NEWS; British Airways Revises Offer | False | | 1987-11-30 | TX 2-211324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/music-gunnar-idenstam.html | Music: Gunnar Idenstam | False | By Bernard Holland | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/cuts-seen-at-nyu-business-school.html | Cuts Seen at N.Y.U. Business School | False | By Eric N. Berg | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/style/mary-riordan-and-timothy-gollin-wed-in-houston.html | Mary Riordan and Timothy Gollin Wed in Houston | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/carnegie-hall-tower-on-its-way.html | Carnegie Hall Tower On Its Way | False | By Michael Kimmelman | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/boy-2-is-crushed-to-death-by-tombstone-in-cemetery.html | Boy, 2, Is Crushed to Death By Tombstone in Cemetery | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/further-revival-of-jets-regulars.html | Further Revival Of Jets' Regulars | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/illegal-aliens-need-more-time-to-emerge-294587.html | Illegal Aliens Need More Time to Emerge | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/texaco-spurns-bid-by-pennzoil.html | Texaco Spurns Bid By Pennzoil | False | By Lee A. Daniels | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/curbs-on-cia-said-opposed.html | Curbs on C.I.A. Said Opposed | False | By Richard L. Berke, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/your-money-tax-swapping-confusion.html | Your Money; Tax-Swapping Confusion | False | By Leonard Sloane | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/style/consumers-world-coping-with-personal-records.html | CONSUMERS' WORLD; COPING: With Personal Records | False | By Gary Klott | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/bolipata-piano-recital.html | Bolipata Piano Recital | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/texas-utilities-reports-earnings-for-year-to-oct-31.html | TEXAS UTILITIES reports earnings for Year to Oct 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/belem-journal-an-amazon-tribe-braves-the-wilds-of-city-life.html | Belem Journal; An Amazon Tribe Braves the Wilds of City Life | False | By Marlise Simons, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/company-news-guinness-seeking-stock-buyback.html | COMPANY NEWS; Guinness Seeking Stock Buyback | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/president-s-proclamation.html | President's Proclamation | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/atwood-oceanics-reports-earnings-for-year-to-sept-30.html | ATWOOD OCEANICS reports earnings for Year to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/movies/film-date-with-an-angel.html | Film: 'Date With an Angel' | False | By Janet Maslin | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/gwc-corp-reports-earnings-for-qtr-to-sept-30.html | GWC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/physicians-insurance-co-of-ohio-reports-earnings-for-qtr-to-sept-30.html | PHYSICIANS INSURANCE CO OF OHIO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/rockefeller-gift-stirs-warm-soviet-response.html | Rockefeller Gift Stirs Warm Soviet Response | False | By Barbara Gamarekian, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/del-laboratories-reports-earnings-for-qtr-to-sept-30.html | DEL LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/pansophic-systems-reports-earnings-for-qtr-to-oct-31.html | PANSOPHIC SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/inside-533387.html | INSIDE | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/browning-ferris-industries-reports-earnings-for-qtr-to-sept-30.html | BROWNING-FERRIS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/obituaries/john-a-mccandless-investment-manager-82.html | John A. McCandless, Investment Manager, 82 | False | | 1987-11-30 | TX 2-211324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/management-co-entertainment-reports-earnings-for-qtr-to-sept-30.html | MANAGEMENT CO ENTERTAINMENT reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/volkswagen-to-shut-us-plant.html | Volkswagen to Shut U.S. Plant | False | By John Holusha, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/devils-and-rangers-come-out-on-top-rangers-4-jets-3.html | Devils and Rangers Come Out on Top; RANGERS 4, JETS 3 | False | By Robin Finn, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/verity-warns-japan-on-curb.html | Verity Warns Japan on Curb | False | Special to the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/vicon-industries-reports-earnings-for-qtr-to-sept-30.html | VICON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/currency-markets-dollar-little-changed-precious-metals-climb.html | CURRENCY MARKETS; Dollar Little Changed; Precious Metals Climb | False | By Kenneth N. Gilpin | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/ormand-industries-reports-earnings-for-qtr-to-sept-30.html | ORMAND INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/plane-s-engines-had-normal-power.html | PLANE'S ENGINES HAD NORMAL POWER | False | By Richard Witkin | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/northeast-opens-drive-to-cut-back-ozone-pollution.html | NORTHEAST OPENS DRIVE TO CUT BACK OZONE POLLUTION | False | By Matthew L. Wald | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/merger-at-tulane-university.html | Merger at Tulane University | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/new-york-working-and-learning.html | New York Working and Learning | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/from-agreement-to-law.html | From Agreement to Law | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/books/article-457287-no-title.html | Article 457287 -- No Title | False | By Edwin McDowell | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/wacoal-corp-reports-earnings-for-year-to-aug-31.html | WACOAL CORP reports earnings for Year to Aug 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/officials-criticize-new-plan-for-a-task-force-on-schools.html | Officials Criticize New Plan For a Task Force on Schools | False | By Deirdre Carmody | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/the-un-today-nov-21-1987.html | The U.N. Today: Nov. 21, 1987 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/clarinet-and-voice.html | Clarinet and Voice | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/for-soviet-mezzo-politics-and-music-aren-t-in-tune.html | For Soviet Mezzo, Politics And Music Aren't in Tune | False | By G. S. Bourdain | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/stung-on-yeltsin-gorbachev-renews-his-call-for-change.html | Stung on Yeltsin, Gorbachev Renews His Call for Change | False | By Philip Taubman, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/tax-rises-expected-primarily-for-corporations-and-the-rich.html | Tax Rises Expected Primarily for Corporations and the Rich | False | By Gary Klott, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/pan-atlantic-re-reports-earnings-for-qtr-to-sept-30.html | PAN ATLANTIC RE reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/key-rates-577287.html | KEY RATES | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/oshap-technologies-reports-earnings-for-qtr-to-sept-30.html | OSHAP TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/silent-1925-phantom-at-donnell-library.html | Silent 1925 'Phantom' At Donnell Library | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/amfac-ousts-its-president.html | Amfac Ousts Its President | False | Special to the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/officials-arrest-six-in-crack-selling-ring.html | Officials Arrest Six In Crack-Selling Ring | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/style/consumers-world-bargain-forecast-christmas-and-beyond.html | CONSUMERS' WORLD; Bargain Forecast, Christmas and Beyond | False | By Michael Decoursy Hinds | 1987-11-30 | TX 2-211324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/l-stop-the-clock-597787.html | Stop the Clock | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/peter-serkin-recital.html | Peter Serkin Recital | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/aids-virus-in-pregnancy-studied.html | AIDS Virus in Pregnancy Studied | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/icot-corp-reports-earnings-for-qtr-to-oct-31.html | ICOT CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/electronic-associates-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/books/books-of-the-times-woman-as-witches.html | BOOKS OF THE TIMES; Woman as Witches | False | By Michiko Kakutani | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/sports-people-bruce-would-return.html | SPORTS PEOPLE; Bruce Would Return | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/moderate-governor-pleases-new-mexico.html | Moderate Governor Pleases New Mexico | False | By Peter Applebome, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/yonkers-unsure-how-to-satisfy-judge-s-ruling.html | Yonkers Unsure How to Satisfy Judge's Ruling | False | By James Feron, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/this-year-in-moscow-a-kosher-feast.html | This Year in Moscow, a Kosher Feast | False | By Francis X. Clines, Special to the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/watch-the-gate-in-construction.html | 'Watch the Gate' in Construction | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/lewis-palmer-g-co-reports-earnings-for-qtr-to-oct-31.html | LEWIS, PALMER G, CO reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/hadron-inc-reports-earnings-for-qtr-to-sept-30.html | HADRON INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/oppenheimer-capital-l-p-reports-earnings-for-qtr-to-oct-31.html | OPPENHEIMER CAPITAL L P reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/the-daily-news-and-guild-have-tentative-pact.html | The Daily News And Guild Have Tentative Pact | False | By Alex S. Jones | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/liberals-vs-cuomo-debating-his-record.html | Liberals vs. Cuomo: Debating His Record | False | By Jeffrey Schmalz | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/ncaa-to-proceed-with-drug-testing.html | N.C.A.A. to Proceed With Drug Testing | False | By Michael Goodwin | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/books/two-novelists-awarded-strauss-livings-for-88.html | Two Novelists Awarded Strauss Livings for '88 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/company-news-bilzerian-talks-on-singer-bid.html | COMPANY NEWS; Bilzerian Talks On Singer Bid | False | Special to the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/qubix-graphic-systems-reports-earnings-for-qtr-to-sept-30.html | QUBIX GRAPHIC SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/dec-14-hearings-set-on-judge-kennedy.html | DEC. 14 HEARINGS SET ON JUDGE KENNEDY | False | By Linda Greenhouse, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/us-and-havana-agree-to-restore-immigration-pact.html | U.S. AND HAVANA AGREE TO RESTORE IMMIGRATION PACT | False | By Neil A. Lewis, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/obituaries/harry-liman-dress-manufacturer-89.html | Harry Liman, Dress Manufacturer, 89 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/movies/tv-king-of-the-birds-offered-on-channel-13.html | TV: 'King of the Birds' Offered on Channel 13 | False | By John Corry | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/bio-rad-laboratories-reports-earnings-for-qtr-to-sept-30.html | BIO-RAD LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/fonar-corp-reports-earnings-for-qtr-to-sept-30.html | FONAR CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/the-college-showdowns-nebraska-will-try-to-stay-no-1.html | THE COLLEGE SHOWDOWNS; Nebraska Will Try to Stay No. 1 | False | By Malcolm Moran, Special to the New York Times | 1987-11-30 | TX 2-211324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/electro-nucleonics-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-NUCLEONICS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/us-and-laos-in-accord-on-the-missing.html | U.S. and Laos in Accord on the Missing | False | By Barbara Crossette, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/nit-seton-hall-gains.html | N.I.T.; Seton Hall Gains | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/baldwin-technology-reports-earnings-for-qtr-to-sept-30.html | BALDWIN TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/silver-state-mining-reports-earnings-for-qtr-to-sept-30.html | SILVER STATE MINING reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/haig-the-old-warrior-in-new-battles.html | Haig, the Old Warrior, in New Battles | False | By Maureen Dowd, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/laclede-gas-reports-earnings-for-qtr-to-sept-30.html | LACLEDE GAS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/saints-try-to-limit-euphoria.html | Saints Try to Limit Euphoria | False | By Frank Litsky, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/about-new-york-getting-personal-and-eating-tripe-among-the-stars.html | About New York; Getting Personal And Eating Tripe Among the Stars | False | By Gregory Jaynes | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/carmike-cinemas-reports-earnings-for-qtr-to-sept-24.html | CARMIKE CINEMAS reports earnings for Qtr to Sept 24 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/big-texas-bailout-seen-as-start-of-aid-effort.html | Big Texas Bailout Seen As Start of Aid Effort | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/chicago-party-spurns-ex-mayor-in-clerk-bid.html | Chicago Party Spurns Ex-Mayor in Clerk Bid | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/learning-style-of-minorities-to-be-studied.html | Learning Style Of Minorities To Be Studied | False | By Mark A. Uhlig | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/mta-urges-end-to-one-way-toll-on-verrazano.html | M.T.A. Urges End to One-Way Toll on Verrazano | False | By Howard W. French | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/petrie-stores-reports-earnings-for-qtr-to-oct-31.html | PETRIE STORES reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/white-house-yields-to-protest-on-gorbachev-and-congress.html | White House Yields to Protest On Gorbachev and Congress | False | By Steven V. Roberts, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/brooklyn-man-is-held-in-killing-of-a-doctor.html | Brooklyn Man Is Held In Killing of a Doctor | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/news-summary-saturday-november-21-1987.html | NEWS SUMMARY: SATURDAY, NOVEMBER 21, 1987 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/unimed-inc-reports-earnings-for-qtr-to-sept-30.html | UNIMED INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/obituaries/brand-blanshard-is-dead-at-95-teacher-and-writer-of-philosophy.html | Brand Blanshard Is Dead at 95; Teacher and Writer of Philosophy | False | By Susan Heller Anderson | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/galaxy-carpet-mills-reports-earnings-for-qtr-to-oct-3.html | GALAXY CARPET MILLS reports earnings for Qtr to Oct 3 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/patents-reducing-aircraft-friction.html | Patents; Reducing Aircraft Friction | False | By Stacy V. Jones | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/un-passes-measures-to-combat-apartheid.html | U.N. Passes Measures to Combat Apartheid | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/guggenheim-decision-appealed-by-coalition.html | Guggenheim Decision Appealed by Coalition | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/patents-a-method-to-detect-certain-cancers.html | Patents; A Method to Detect Certain Cancers | False | By Stacy V. Jones | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/ross-industries-reports-earnings-for-qtr-to-sept-30.html | ROSS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/company-news-bank-of-new-york-trims-bid-for-irving.html | COMPANY NEWS; Bank of New York Trims Bid for Irving | False | By Eric N. Berg | 1987-11-30 | TX 2-211324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/movies/film-flowers-in-the-attic-from-v-c-andrews-novel.html | Film: 'Flowers in the Attic,' From V. C. Andrews Novel | False | By Walter Goodman | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/after-6-weeks-prosecution-rests-in-howard-beach-trial.html | After 6 Weeks, Prosecution Rests in Howard Beach Trial | False | By Joseph P. Fried | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/andrew-corp-reports-earnings-for-qtr-to-sept-30.html | ANDREW CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/cities-group-says-us-policies-hurt-development-efforts.html | Cities Group Says U.S. Policies Hurt Development Efforts | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/breeders-cup-coastal-clash.html | Breeders' Cup: Coastal Clash | False | By Steven Crist, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/l-encouraging-a-us-space-launch-service-293987.html | Encouraging a U.S. Space-Launch Service | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/tv-for-cowboy-fans.html | TV for Cowboy Fans | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/bogert-oil-co-reports-earnings-for-qtr-to-sept-30.html | BOGERT OIL CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/japanese-call-move-on-budget-an-important-step.html | Japanese Call Move on Budget an Important Step | False | By Susan Chira, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/mexican-holiday-calms-peso-chaos.html | Mexican Holiday Calms Peso Chaos | False | By Larry Rohter, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/asea-group-reports-earnings-for-qtr-to-sept-30.html | ASEA GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/two-salvador-rebels-plan-to-return-home-to-test-latin-treaty.html | Two Salvador Rebels Plan to Return Home To Test Latin Treaty | False | By James Lemoyne, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/oshkosh-truck-reports-earnings-for-qtr-to-sept-30.html | OSHKOSH TRUCK reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/dance-at-joyce-theater-american-ballroom-group.html | Dance: At Joyce Theater, American Ballroom Group | False | By Jack Anderson | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/property-capital-trust-reports-earnings-for-qtr-to-oct-31.html | PROPERTY CAPITAL TRUST reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/here-s-where-the-ax-will-fall-today.html | Here's Where the Ax Will Fall Today | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/agreement-signed-to-reduce-deficit-30-billion-in-1988.html | AGREEMENT SIGNED TO REDUCE DEFICIT $30 BILLION IN 1988 | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/tenneco-units-get-new-chiefs.html | Tenneco Units Get New Chiefs | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/shamir-is-offering-to-meet-hussein.html | SHAMIR IS OFFERING TO MEET HUSSEIN | False | By David K. Shipler, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/concert-dresden-orchestra.html | Concert: Dresden Orchestra | False | By John Rockwell | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/devils-and-rangers-come-out-on-top-devils-5-blackhawks-2.html | Devils and Rangers Come Out on Top; DEVILS 5, BLACKHAWKS 2 | False | By Alex Yannis, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/bridge-more-than-2000-entrants-converge-for-fall-nationals.html | Bridge:; More Than 2,000 Entrants Converge for Fall Nationals | False | By Alan Truscott, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/boy-s-presence-renews-mother-s-confidence.html | Boy's Presence Renews Mother's Confidence | False | By Robert D. McFadden | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/republic-resources-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC RESOURCES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/sports-people-cubs-pick-zimmer.html | SPORTS PEOPLE; Cubs Pick Zimmer | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/style/consumers-world-hygiene-in-nail-salons-termed-risk.html | CONSUMERS' WORLD; Hygiene in Nail Salons Termed Risk | False | By Deborah Blumenthal | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/biotechnology-development-reports-earnings-for-qtr-to-sept-30.html | BIOTECHNOLOGY DEVELOPENT reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/j-r-ewing-and-captain-furillo-in-paris.html | J. R. Ewing and Captain Furillo in Paris | False | By Henry Giniger | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/hana-biologics-reports-earnings-for-qtr-to-sept30.html | HANA BIOLOGICS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/transactions-527387.html | Transactions | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/oshawa-group-reports-earnings-for-qtr-to-oct-31.html | OSHAWA GROUP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/company-news-nbc-and-turner-in-venture-talks.html | COMPANY NEWS; NBC and Turner In Venture Talks | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/chancellor-corp-reports-earnings-for-qtr-to-sept30.html | CHANCELLOR CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/l-parking-non-violation-looking-glass-hearing-294487.html | Parking Non-Violation, Looking-Glass Hearing | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/met-opera-traviata-with-two-stars-out-with-the-flu.html | Met Opera: 'Traviata,' With Two Stars Out With the Flu | False | By Michael Kimmelman | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/2-promoted-at-seafirst.html | 2 Promoted At Seafirst | False | Special to the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/allis-chalmers-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIS-CHALMERS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/sports-of-the-times-backward-can-be-forward.html | SPORTS OF THE TIMES; Backward Can Be Forward | False | By Ira Berkow | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/elgin-natl-indus-reports-earnings-for-qtr-to-sept-30.html | ELGIN NATL INDUS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/lcs-indus-reports-earnings-for-qtr-to-sept30.html | LCS INDUS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/judge-denies-bail-for-nurse-suspected-in-li-hospital-deaths.html | Judge Denies Bail for Nurse Suspected in L.I. Hospital Deaths | False | By Philip S. Gutis, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/deltona-corp-reports-earnings-for-qtr-to-sept-30.html | DELTONA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/chess-game-adjourned.html | Chess Game Adjourned | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/patents-phone-booth-ads.html | Patents; Phone Booth Ads | False | By Stacy V. Jones | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/boulanger-remembered.html | Boulanger Remembered | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/l-timerman-did-not-link-his-arrest-and-imprisonment-to-anti-semitism-449287.html | Timerman Did Not Link His Arrest and Imprisonment to Anti-Semitism | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/sigma-designs-reports-earnings-for-qtr-to-sept-30.html | SIGMA DESIGNS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/music/music-bernstein-conducts-mahler-and-schubert.html | Music: Bernstein Conducts Mahler and Schubert | False | By Donal Henahan | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/computer-sciences-reports-earnings-for-qtr-to-oct-2.html | COMPUTER SCIENCES reports earnings for Qtr to Oct 2 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/sports-people-colgate-coach-quits.html | SPORTS PEOPLE; Colgate Coach Quits | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/l-wait-on-a-new-high-court-justice-till-after-88-in-defense-of-ginsburg-294287.html | Wait on a New High Court Justice Till After '88; In Defense of Ginsburg | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/navratilova-out-in-6-4-7-5-upset.html | Navratilova Out In 6-4, 7-5 Upset | False | By Peter Alfano | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/us/reagan-opposes-indoor-clean-air-bill.html | Reagan Opposes Indoor Clean-Air Bill | False | By Philip Shabecoff, Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/company-news-pentane-may-add-to-tesoro-offer.html | COMPANY NEWS; Pentane May Add To Tesoro Offer | False | Special to the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/army-tank-contract.html | Army Tank Contract | False | AP | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/company-news-employee-benefit-changes-by-ford.html | COMPANY NEWS; Employee Benefit Changes by Ford | False | Special to the New York Times | 1987-11-30 | TX 2-211324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/for-a-broader-new-york-policy-on-aids.html | For a Broader New York Policy on AIDS | False | By David N. Dinkins | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/style/guidepost-the-danger-of-debt-how-much-is-too-much.html | GUIDEPOST; The Danger of Debt: How Much Is Too Much? | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/hallmark-adds-univision.html | Hallmark Adds Univision | False | Special to the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/world/top-arms-control-official-quits-criticizes-haste-in-seeking-treaty.html | Top Arms-Control Official Quits; Criticizes Haste in Seeking Treaty | False | By John H. Cushman Jr., Special To the New York Times | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/tpa-of-america-reports-earnings-for-qtr-to-sept-30.html | TPA OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/style/christopher-keating-weds-jeanne-conte-a-copywriter.html | Christopher Keating Weds Jeanne Conte, a Copywriter | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/patents-controlling-engines-with-fuel-mixtures.html | Patents; Controlling Engines With Fuel Mixtures | False | By Stacy V. Jones | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/results-plus-555087.html | RESULTS PLUS | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/north-atlantic-industries-reports-earnings-for-qtr-to-sept-30.html | NORTH ATLANTIC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-21 | 1987-11-21 | https://www.nytimes.com/1987/11/21/business/fairfield-noble-corp-reports-earnings-for-qtr-to-sept-30.html | FAIRFIELD-NOBLE CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-211324 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/gardening-2-easily-forced-bulbs-to-brighten-winter.html | GARDENING; 2 Easily Forced Bulbs to Brighten Winter | False | By Carl Totemeier | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/redevelopment-regaining-momentum-in-asbury-park.html | Redevelopment Regaining Momentum in Asbury Park | False | By Philip Lutz | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/danny-kaye-s-widow-backs-theater.html | Danny Kaye's Widow Backs Theater | False | By Kathleen Teltsch | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/antiques-gleaming-jewelry-from-three-eras.html | ANTIQUES; Gleaming Jewelry From Three Eras | False | By Rita Reif | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/sports-of-the-times-a-bit-of-a-chill-in-the-ivy-league.html | Sports of The Times; A Bit of a Chill in the Ivy League | False | By Ira Berkow | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-syracuse-is-added-attraction.html | COLLEGE FOOTBALL; SYRACUSE IS ADDED ATTRACTION | False | By Gordon S. White Jr., Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/bearings-called-cause-of-london-subway-fire.html | BEARINGS CALLED CAUSE OF LONDON SUBWAY FIRE | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/for-paralyzed-officer-a-new-home.html | For Paralyzed Officer, a New Home | False | By Eric Schmitt, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/all-year-schools-complex-debate-in-los-angeles.html | All-Year Schools: Complex Debate in Los Angeles | False | By Robert Reinhold, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/banks-await-move-to-complete-interstate-rules.html | BANKS AWAIT MOVE TO COMPLETE INTERSTATE RULES | False | By Robert A. Hamilton | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/1-an-ugly-feeling-921087.html | AN UGLY FEELING | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-basketball-sloppy-knicks-get-their-2d-victory.html | PRO BASKETBALL; Sloppy Knicks Get Their 2d Victory | False | By Roy S. Johnson, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-journal-the-classic-county.html | WESTCHESTER JOURNAL; THE CLASSIC COUNTY | False | By Gary Kriss | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/california-spa-town-with-an-earthy-touch.html | California Spa Town With an Earthy Touch | False | By Rita D. Jacobs | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/weapons-builders-face-new-tests-as-us-retrenches.html | Weapons Builders Face New Tests As U.S. Retrenches | False | By John Rather | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/underwear-magnate-rules-out-an-88-bid.html | Underwear Magnate Rules Out an '88 Bid | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/headliners-a-killer-nurse.html | HEADLINERS; A Killer Nurse? | False | | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/lie-detectors-used-despite-illegality.html | Lie Detectors Used, Despite Illegality | False | By Lynn Mautner | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-soccer-defensive-error-sinks-seton-hall.html | COLLEGE SOCCER; Defensive Error Sinks Seton Hall | False | By Alex Yannis, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/agency-faces-rising-child-abuse-reports.html | AGENCY FACES RISING CHILD ABUSE REPORTS | False | By Tessa Melvin | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/new-jersey-opinion-unbalancing-the-scales-of-justice.html | NEW JERSEY OPINION; Unbalancing the Scales of Justice | False | By Joel R. Jacobson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/music-taking-the-measure-of-vladimer-feltsman.html | MUSIC; TAKING THE MEASURE OF VLADIMER FELTSMAN | False | By Donal Henahan | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/about-men-a-love-affair.html | About Men; A Love Affair | False | By John Walters | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/odd-ones-out.html | ODD ONES OUT | False | By Elizabeth Tallent | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/states-act-to-provide-health-care-benefits-to-uninsured-people.html | States Act to Provide Health Care Benefits To Uninsured People | False | By Robert Pear, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/l-question-of-the-week-can-the-giants-and-the-jets-still-make-the-playoffs-765187.html | QUESTION OF THE WEEK; Can the Giants And the Jets Still Make The Playoffs? | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-nonfiction-245687.html | IN SHORT; NONFICTION | False | By Richard Witkin | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/a-forum-for-issues-on-youths.html | A FORUM FOR ISSUES ON YOUTHS | False | By Elizabeth Field | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/6-democrats-jockey-for-support-in-new-hampshire.html | 6 Democrats Jockey for Support in New Hampshire | False | By Robin Toner | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/q-a-911487.html | Q&A | False | By Stanley Carr | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/dartmouth-trustees-endorse-more-women-in-student-body.html | Dartmouth Trustees Endorse More Women in Student Body | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/hildi-rosenfeld-to-wed-richard-silbert-in-june.html | Hildi Rosenfeld to Wed Richard Silbert in June | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/recordings-a-pair-of-pop-albums-hit-a-political-groove.html | RECORDINGS; A Pair of Pop Albums Hit a Political Groove | False | By Jon Pareles | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/jefferson-and-his-slave-a-relationship-in-doubt.html | Jefferson and His Slave: A Relationship in Doubt | False | By Richard Bernstein | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/art-videotapes-by-artists-in-hartford.html | ART; VIDEOTAPES BY ARTISTS, IN HARTFORD | False | By William Zimmer | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/blue-dye-in-lake-curtails-weeds.html | BLUE DYE IN LAKE CURTAILS WEEDS | False | By Thomas Clavin | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/in-quotes.html | IN QUOTES | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/theater-review-susie-finkel-comedy.html | THEATER REVIEW; 'Susie Finkel,' Comedy | False | By Leah D. Frank | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/l-trade-gap-589887.html | Trade Gap | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/land-sale-to-lab-debated.html | Land Sale To Lab Debated | False | By Linda Saslow | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/dr-swan-to-wed-fellow-physician.html | Dr. Swan to Wed Fellow Physician | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/dr-elizabeth-a-jonas-plans-to-wed-in-march.html | Dr. Elizabeth A. Jonas Plans to Wed in March | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/schools-extending-kindergarten-day.html | SCHOOLS EXTENDING KINDERGARTEN DAY | False | By Carolyn Battista | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/l-out-of-sight-out-of-soul-624287.html | Out of Sight, Out of Soul | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-hofstra-is-upset-by-fordham-in-playoff.html | COLLEGE FOOTBALL; Hofstra Is Upset by Fordham In Playoff | False | By Vincent M. Mallozzi, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/do-the-sick-no-harm.html | 'DO THE SICK NO HARM' | False | By Gert H. Brieger | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/an-eye-for-rich-geology.html | AN EYE FOR RICH GEOLOGY | False | By Carolyn Battista | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/miss-bitar-is-engaged.html | Miss Bitar Is Engaged | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/home-design-to-the-manor-reborn.html | HOME DESIGN; To The Manor Reborn | False | By Carol Vogel | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/music-something-old-and-new-in-hartford.html | MUSIC; SOMETHING OLD AND NEW IN HARTFORD | False | By Robert Sherman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/new-york-to-deploy-cameras-against-red-light-violators.html | New York to Deploy Cameras Against Red-Light Violators | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/philadelphia-to-pay-bail-for-at-least-300-inmates.html | Philadelphia to Pay Bail for at Least 300 Inmates | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/views-of-sport-ohio-state-throws-principles-for-a-loss.html | VIEWS OF SPORT; OHIO STATE THROWS PRINCIPLES FOR A LOSS | False | By Rick Bay | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/jersey-finds-no-link-between-ocean-and-illness.html | Jersey Finds No Link Between Ocean and Illness | False | By Robert Hanley, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/on-the-prowl-for-tigers-in-india.html | On the Prowl For Tigers In India | False | By Sanjoy Hazarika | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/from-kim-young-sam-appeal-for-the-safe-road.html | From Kim Young Sam, Appeal for the Safe Road | False | By Clyde Haberman, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/headliners-reaching-out.html | Headliners; Reaching Out | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/king-of-nostalgia-joe-franklin-television-s-master-of-memory-lane-goes-public.html | 'KING OF NOSTALGIA': Joe Franklin; Television's Master of Memory Lane Goes Public | False | By Steven J. Viuker | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/enemy-of-mystery.html | ENEMY OF MYSTERY | False | By Richard Gilman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/d-days-and-the-end-of-world-war-ii-545887.html | D-DAYS AND THE END OF WORLD WAR II | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-nonfiction-551887.html | IN SHORT; NONFICTION | False | By Douglas C. McGill | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/bookshelf.html | Bookshelf | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/on-language-character-issue.html | On Language; Character Issue | False | By William Safire | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/business-forum-in-the-wake-of-the-budget-talks-social-spending-can.html | BUSINESS FORUM: IN THE WAKE OF THE BUDGET TALKS; Social Spending Can Avert a Recession | False | By Forrest Chisman and Alan Pifer | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Stephen Holden | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/the-world-and-our-mothers.html | THE WORLD AND OUR MOTHERS | False | By Vivian Gornick | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/taking-the-pulse-of-the-aging-williamsburg-bridge.html | Taking the Pulse of the Aging Williamsburg Bridge | False | By Dennis Hevesi | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/faa-begins-review-of-standards-for-pilots.html | F.A.A. Begins Review of Standards for Pilots | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/l-which-way-public-tv-305587.html | Which Way Public TV? | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/after-yeltsin-gorbachev.html | AFTER YELTSIN, GORBACHEV? | False | By Marshall I. Goldman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-children-317187.html | HOME VIDEO; CHILDREN | False | By Eden Ross Lipson | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/south-korea-s-rivalries-are-provincial-as-well-as-political.html | South Korea's Rivalries Are Provincial as Well as Political | False | By Clyde Haberman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/offers-inundating-athlete.html | OFFERS INUNDATING ATHLETE | False | By Jack Cavanaugh | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/l-troves-for-researching-at-historical-society-764787.html | TROVES FOR RESEARCHING AT HISTORICAL SOCIETY | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/focus-kansas-city-housing-just-a-walk-from-jobs.html | Focus: Kansas City; Housing Just a Walk From Jobs | False | By Jilian Mincer | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region; Westchester and Connecticut; Recent Sales | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/a-missing-connecticut-judge-is-found-dead.html | A Missing Connecticut Judge Is Found Dead | False | By Elizabeth Neuffer | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/julia-a-thomas-to-wed-marc-johnson.html | Julia A. Thomas to Wed Marc Johnson | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/donna-l-kaplan-is-wed-to-david-e-rabinowitz.html | Donna L. Kaplan Is Wed To David E. Rabinowitz | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/follow-up-on-the-news-dispute-on-taxing-college-sports.html | FOLLOW-UP ON THE NEWS; Dispute on Taxing College Sports | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/shock-therapy-s-return-to-respectability.html | Shock Therapy's Return to Respectability | False | By Susan Squire | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/sizing-up-moscow.html | Sizing Up Moscow | False | By Craig R. Whitney | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/movies/film-view-oh-for-the-spice-of-eccentricity.html | FILM VIEW; Oh, for the Spice of Eccentricity | False | By Janet Maslin | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/outdoors-winter-salmon-river-fishing.html | OUTDOORS; WINTER SALMON RIVER FISHING | False | By Nelson Bryant | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/jennifer-scheck-to-wed-in-may.html | Jennifer Scheck To Wed in May | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/streetscapes-the-audubon-theater-on-upper-broadway-the-genesis-of-the-fox-empire.html | Streetscapes: The Audubon Theater; On Upper Broadway, the Genesis of the Fox Empire | False | By Christopher Gray | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/l-question-of-the-week-can-the-giants-and-the-jets-still-make-the-playoffs-764787.html | QUESTION OF THE WEEK; Can the Giants And the Jets Still Make The Playoffs? | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/investing-strategists-latest-obsession-cyclicals.html | INVESTING; Strategists' Latest Obsession: Cyclicals | False | By Anise C. Wallace | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-an-ugly-feeling-921787.html | AN UGLY FEELING | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/cameras-click-rhinos-roam-in-nepal-park.html | Cameras Click, Rhinos Roam In Nepal Park | False | By Sally Wendkos Olds | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/about-cars-million-mile-volvo-ignores-stop-signs.html | ABOUT CARS; MILLION-MILE VOLVO IGNORES STOP SIGNS | False | By Marshall Schuon | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/the-talk-of-gm-embarking-on-a-new-era-in-north-tarrytown.html | THE TALK OF GM; EMBARKING ON A NEW ERA IN NORTH TARRYTOWN | False | By Gary Kriss | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/works-in-progress-business-bc.html | WORKS IN PROGRESS; Business, B.C. | False | By Bruce Weber | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/a-hunger-for-justice.html | A HUNGER FOR JUSTICE | False | By John D. Battersby | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/data-bank-november-22-1987.html | DATA BANK: November 22, 1987 | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/us-requires-safety-devices-on-northeast-trains.html | U.S. Requires Safety Devices on Northeast Trains | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/l-on-financial-bracket-of-preschoolers-765787.html | ON FINANCIAL BRACKET OF PRESCHOOLERS | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/what-s-doing-in-albuquerque.html | WHAT'S DOING IN ALBUQUERQUE | False | By Jeanie Puleston Fleming | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/postings-new-lease-riders-updating-rights.html | POSTINGS; NEW LEASE RIDERS; Updating Rights | False | By Anthony Depalma | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/jersey-court-upholds-lawyer-client-privilege.html | Jersey Court Upholds Lawyer-Client Privilege | False | AP | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/inside-the-continent.html | INSIDE THE CONTINENT | False | By Stephen R. Graubard | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/top-historian-takes-helm-at-french-library.html | Top Historian Takes Helm at French Library | False | By Herbert Mitgang, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/in-the-right-case-jury-duty-can-pay.html | In the Right Case, Jury Duty Can Pay | False | By Michael Freitag | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/theater-stoppard-duo-of-one-act-radio-plays.html | THEATER: STOPPARD DUO OF ONE-ACT RADIO PLAYS | False | By Mel Gussow | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/iowans-struggle-with-growing-water-pollution.html | IOWANS STRUGGLE WITH GROWING WATER POLLUTION | False | By William E. Schmidt, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-the-woman-who-beat-the-klan-922587.html | THE WOMAN WHO BEAT THE KLAN | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/new-jersey-opinion-development-and-the-environment.html | NEW JERSEY OPINION; Development and the Environment | False | By Robert J. Geiger | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/serve-one-s-country-ideal-persists-military-spurns-temptation-draft.html | TO SERVE ONE'S COUNTRY: AN IDEAL PERSISTS; The Military Spurns the Temptation Of a Draft | False | By Richard Halloran | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/obituaries/john-schuyler-linen-retired-banker-dies.html | John Schuyler Linen, Retired Banker, Dies | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/racecar-driver-stresses-safety.html | RACE-CAR DRIVER STRESSES SAFETY | False | By Lynne Ames | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-nation-gop-sees-signs-of-a-robertson-incursion.html | THE NATION; G.O.P. SEES SIGNS OF A ROBERTSON INCURSION | False | By Wayne King | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/music-parnassus-group-plays-harvey-s-bhakti.html | Music: Parnassus Group Plays Harvey's 'Bhakti' | False | By Bernard Holland | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-harvard-captures-ivy-title.html | COLLEGE FOOTBALL; Harvard Captures Ivy Title | False | By William N. Wallace, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-fiction.html | IN SHORT; FICTION | False | By John Calvin Batchelor | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-art.html | HOME VIDEO; ART | False | By Margaret Moorman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/chess-grandmaster-timman-finally-breaks-the-hometown-jinx.html | CHESS; GRANDMASTER TIMMAN FINALLY BREAKS THE HOMETOWN JINX | False | By Robert Byrne | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/homeless-group-is-scattered-from-the-grounds-of-mit.html | Homeless Group Is Scattered From the Grounds of M.I.T. | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/stage-view.html | STAGE VIEW | False | By Benedict Nightingale | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/ms-bermingham-a-lawyer-is-wed.html | MS. BERMINGHAM, A LAWYER, IS WED | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-football-injury-riddled-giants-are-not-dead-yet.html | PRO FOOTBALL; Injury-Riddled Giants Are Not Dead Yet | False | By Frank Litsky | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/l-can-we-ask-mor-of-our-leaders-than-we-ask-of-ourselves-763887.html | CAN WE ASK MOR OF OUR LEADERS THAN WE ASK OF OURSELVES? | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/soviet-afghanistan-veterans-call-for-end-of-neglect-and-for-honor.html | Soviet Afghanistan Veterans Call For End of Neglect and for Honor | False | By Bill Keller, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-goons-and-ginks-and-company-finks-925087.html | GOONS AND GINKS AND COMPANY FINKS | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/a-day-care-center-for-ailing-children.html | A DAY-CARE CENTER FOR AILING CHILDREN | False | By Charlotte Libov | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/music-bounty-of-concerts-heralds-thanksgiving.html | MUSIC; Bounty of Concerts Heralds Thanksgiving | False | By Robert Sherman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/mets-will-open-at-home-april-12.html | Mets Will Open At Home April 12 | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-nonfiction-548787.html | IN SHORT; NONFICTION | False | By Susan Shapiro | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/tennis-sabatini-graf-final-offers-a-glimpse-of-the-future.html | TENNIS; SABATINI-GRAF FINAL OFFERS A GLIMPSE OF THE FUTURE | False | By Peter Alfano | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/l-question-of-the-week-can-the-giants-and-the-jets-still-make-the-playoffs-765487.html | QUESTION OF THE WEEK; Can the Giants And the Jets Still Make The Playoffs? | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/tears-mix-with-optimism-for-town-s-future.html | Tears Mix With Optimism for Town's Future | False | Special to the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/fairfield-u-eyes-ncaa-spot.html | FAIRFIELD U. EYES N.C.A.A. SPOT | False | By Dave Ruden | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Vincent Canby | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/new-london-mall-seen-as-urban-failure.html | NEW LONDON MALL SEEN AS URBAN FAILURE | False | By Clare Collins | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/l-calling-on-professionals-in-special-education-765287.html | CALLING ON PROFESSIONALS IN SPECIAL EDUCATION | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/l-using-technology-590487.html | Using Technology | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/week-in-business-court-upholds-winans-verdicts.html | WEEK IN BUSINESS; Court Upholds Winans Verdicts | False | By Steve Dodson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/camera-readers-ask-the-questions.html | CAMERA; READERS ASK THE QUESTIONS | False | By Andy Grundberg | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/eve-parish-chilton-marries-film-company-executive.html | Eve Parish Chilton Marries Film Company Executive | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/hunters-warned-about-eating-birds.html | Hunters Warned About Eating Birds | False | By Thomas Clavin | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/national-notebook-boston-renovation-for-arts-sake.html | NATIONAL NOTEBOOK: BOSTON; Renovation For Art's Sake | False | By Susan Diesenhouse | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/theater-interpreting-a-russian-poet-s-cosmic-language.html | THEATER; Interpreting A Russian Poet's Cosmic Language | False | By Rosette C. Lamont | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/obituaries/sir-john-colville-72-secretary-to-churchill.html | Sir John Colville, 72, Secretary to Churchill | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/guest-observer-salad-days.html | Guest Observer; Salad Days | False | By Paul Theroux | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/if-you-re-thinking-of-living-in-kent.html | If You're Thinking of Living in: Kent | False | By Eleanor Charles | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/music-a-wide-choice-of-chamber-music.html | MUSIC; A Wide Choice of Chamber Music | False | By Rena Fruchter | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/perspectives-34th-street-growth-stores-play-a-pivotal-role-in-mixed-uses.html | Perspectives: 34th Street Growth; Stores Play a Pivotal Role in Mixed Uses | False | By Alan S. Oser | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/concert-the-atlantic-sinfonietta.html | Concert: The Atlantic Sinfonietta | False | By Michael Kimmelman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/verbatim-a-proper-process.html | Verbatim; A Proper Process | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/rightist-parties-forming-in-europe.html | RIGHTIST PARTIES FORMING IN EUROPE | False | By James M. Markham, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/spanish-leader-is-firm-in-opposing-us-jets.html | Spanish Leader Is Firm in Opposing U.S. Jets | False | By Paul Delaney, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/national-notebook-columbus-ohio-rising-higher-downtown.html | NATIONAL NOTEBOOK: COLUMBUS, OHIO; Rising Higher Downtown | False | By Jenice Jordan | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/business-forum-columbia-business-school-raider-s-reward-start-rules-weren-t.html | BUSINESS FORUM: COLUMBIA BUSINESS SCHOOL AND THE RAIDER'S REWARD; From the Start, the Rules Weren't Clear | False | By John W. Rosenblum | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/melissa-lighthill-wed-in-greenwich.html | Melissa Lighthill Wed in Greenwich | False | | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/from-guatemala-furniture-inspired-by-mayan-thought.html | FROM GUATEMALA, FURNITURE INSPIRED BY MAYAN THOUGHT | False | By Valerie Cruice | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/the-wonderful-art-of-vulgarity.html | THE WONDERFUL ART OF VULGARITY | False | By Ken Tucker | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/television-jay-leno-common-sense-comedian.html | TELEVISION; Jay Leno, Common-Sense Comedian | False | By Elvis Mitchell | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/postings-stables-to-rentals-the-legacy.html | POSTINGS: STABLES TO RENTALS; The Legacy | False | By Anthony Depalma | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/c-correction-665887.html | Correction | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/c-correction-758787.html | Correction | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/teenage-rocker-at-top-of-the-charts.html | Teen-Age Rocker At Top of the Charts | False | By Anne C. Fullam | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/betty-ford-is-reported-doing-well-after-surgery.html | Betty Ford Is Reported Doing Well After Surgery | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/movies/film-85-minutes-that-scarred-history.html | FILM; 85 Minutes That Scarred History | False | By Serge Schmemann | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/storm-surprises-truk-island-5-are-dead-amid-wide-ruin.html | Storm Surprises Truk Island; 5 Are Dead Amid Wide Ruin | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/food-before-turkey-a-soup-course.html | FOOD; Before Turkey, a Soup Course | False | By Florence Fabricant | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/in-the-region-long-island-in-suffolk-privacy-is-offered-for-a.html | In the Region: Long Island; In Suffolk, Privacy Is Offered - for a Price | False | By Diana Shaman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/answering-the-mail-759187.html | Answering The Mail | False | By Bernard Gladstone | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/video-teletext-use-is-growing.html | VIDEO; Teletext Use Is Growing | False | By Hans Fantel | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/l-why-diminish-columbia-766087.html | Why Diminish Columbia? | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/essay-finding-the-key-link.html | ESSAY; Finding The 'Key Link' | False | By William Safire | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-football-taylor-still-on-active-list.html | PRO FOOTBALL; Taylor Still on Active List | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/food-the-day-after-the-feast-before.html | FOOD; THE DAY AFTER THE FEAST BEFORE | False | By Craig Claiborne With Pierre Franey | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/home-clinic-choosing-the-right-paintbrush.html | HOME CLINIC; CHOOSING THE RIGHT PAINTBRUSH | False | By John Warde | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/theater-new-warmth-for-new-plays.html | THEATER; New Warmth for New Plays | False | By Alvin Klein | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/art-when-a-painting-brings-millions-it-s-art-for-hype-s-sake.html | ART; WHEN A PAINTING BRINGS MILLIONS, IT'S ART FOR HYPE'S SAKE | False | By John Russell | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/art-krasdale-s-nightworks-an-urban-rural-nocturne.html | ART; KRASDALE'S 'NIGHTWORKS: AN URBAN-RURAL NOCTURNE | False | By Vivien Raynor | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/shopper-s-world-thailand-s-crafts-abound-at-chiang-mai.html | SHOPPER'S WORLD; Thailand's Crafts Abound At Chiang Mai | False | By Marian Burros | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/in-laos-anne-gets-a-royal-welcome.html | In Laos, Anne Gets a Royal Welcome | False | By Barbara Crossette, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/synthesizing-a-nightmare.html | SYNTHESIZING A NIGHTMARE | False | By David S. Wyman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/theater-a-jazzman-plays-his-life-in-his-own-key.html | THEATER; A Jazzman Plays His Life in His Own Key | False | By Jeremy Gerard | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/warsaw-brick-by-brick-a-polish-company-rebuilds-the-past-at-home-and-abroad.html | WARSAW; Brick by Brick, A Polish Company Rebuilds the Past At Home And Abroad | False | By John Tagliabue | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/cover-up-of-spill-is-charged.html | Cover-up of Spill Is Charged | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/polluters-now-pay-for-fish-kill.html | POLLUTERS NOW PAY FOR FISH THEY KILL | False | By Robert A. Hamilton | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/stamford-ads-irk-borwalk.html | STAMFORD ADS IRK BORWALK | False | By Jack Cavanaugh | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/l-eastern-europe-983287.html | Eastern Europe | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-football-dangerous-time-of-the-year-for-the-jets.html | PRO FOOTBALL; DANGEROUS TIME OF THE YEAR FOR THE JETS | False | By Gerald Eskenazi | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/talking-meetings-getting-a-good-turnout.html | Talking Meetings; Getting A Good Turnout | False | By Andree Brooks | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/fare-of-the-country-armagnac-from-the-south-of-france.html | FARE OF THE COUNTRY; Armagnac From the South of France | False | By Fred Ferretti | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/headliners-downfall-of-a-mayor.html | HEADLINERS; Downfall of a Mayor | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/l-eastern-europe-983787.html | Eastern Europe | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/wethersfield-show-on-art-of-sewing.html | Wethersfield Show On Art of Sewing | False | By Bess Liebenson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/what-s-new-in-electronic-music.html | WHAT'S NEW IN ELECTRONIC MUSIC | False | By A. Donald Anderson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-the-contradictions-of-bob-dole-920287.html | THE CONTRADICTIONS OF BOB DOLE | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-lions-valiant-in-defeat.html | COLLEGE FOOTBALL; Lions Valiant in Defeat | False | By Jack Cavanaugh, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/dow-chemical-wants-to-be-your-friend.html | Dow Chemical Wants to be Your Friend | False | By Claudia H. Deutsch | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/archives/gardening-their-leaves-are-evergreen.html | GARDENING; THEIR LEAVES ARE EVERGREEN | True | By Judy Glattstein | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/l-bears-of-summer-570987.html | Bears of Summer | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/veterans-cabinet-agency-unlikely.html | Veterans' Cabinet Agency Unlikely | False | By Janet Gardner | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-keep-chuckling.html | HOME VIDEO; Keep Chuckling | False | By Steve Schneider | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/crafts-tureens-functional-fanciful-fantastic.html | CRAFTS; Tureens: Functional, Fanciful, Fantastic | False | By Patricia Malarcher | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/investing-bargains-by-many-standards.html | INVESTING; Bargains by Many Standards | False | By John C. Boland | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/school-sports-chsfl-tailback-leads-chaminade-to-chsfl-title.html | SCHOOL SPORTS: C.H.S.F.L.; Tailback Leads Chaminade to C.H.S.F.L Title | False | By Al Harvin | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/follow-up-on-the-news-belt-tightening-at-army-corps.html | FOLLOW-UP ON THE NEWS; Belt-Tightening At Army Corps | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/food-inspection-results.html | FOOD INSPECTION RESULTS | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/c-correction-553187.html | Correction | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/tv-view-an-urban-fable-goes-beneath-the-surface.html | TV VIEW; AN URBAN FABLE GOES BENEATH THE SURFACE | False | By John O'Connor | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/for-equatorial-guinea-the-yoke-of-freedom.html | For Equatorial Guinea, the Yoke of Freedom | False | By James Brooke, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/doubts-voiced-on-murder-case-against-li-nurse.html | Doubts Voiced on Murder Case Against L.I. Nurse | False | By Philip S. Gutis, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/on-the-fringe-of-switzerland.html | On the Fringe of Switzerland | False | By Anthony Burgess | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/ideas-trends-what-man-has-done-to-a-hospitable-planet.html | IDEAS & TRENDS; WHAT MAN HAS DONE TO A HOSPITABLE PLANET | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/south-korean-soldier-shot-in-a-border-clash.html | South Korean Soldier Shot in a Border Clash | False | Special to the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/pop-view-jazz-injustice-genius-in-the-shadows.html | POP VIEW; Jazz Injustice: Genius in the Shadows | False | By Robert Palmer | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/wedding-planned-for-ms-norville.html | Wedding Planned For Ms. Norville | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/personal-finance-the-growing-need-for-bridge-loans.html | PERSONAL FINANCE; The Growing Need for Bridge Loans | False | By Carole Gould | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/consumer-rates.html | CONSUMER RATES | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/rikers-i-inmates-protest-security-measures.html | Rikers I. Inmates Protest Security Measures | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-region-the-city-casts-its-theaters-in-stone.html | THE REGION; The City Casts Its Theaters In Stone | False | By David W. Dunlap | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/obituaries/lee-nicholson-martin-journalist-71.html | Lee Nicholson Martin, Journalist, 71 | False | Special to the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/q-and-a-324087.html | Q AND A | False | By Shawn G. Kennedy | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/l-career-services-at-colleges-759787.html | CAREER SERVICES AT COLLEGES | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/uaw-members-at-navistar-approve-a-new-3-year-pact.html | U.A.W. Members at Navistar Approve a New 3-Year Pact | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/kasparov-accepts-draw-in-game-15.html | Kasparov Accepts Draw in Game 15 | False | By Robert Byrne | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/follow-up-on-the-news-civil-service-and-an-end-run.html | FOLLOW-UP ON THE NEWS; Civil Service And an End Run | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-fiction-in-short-fiction.html | IN SHORT; FICTION IN SHORT; FICTION | False | By Mel Watkinsby Randall Short | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/stamps-specialties-appeal-to-collectors.html | STAMPS, SPECIALTIES APPEAL TO COLLECTORS | False | By John F. Dunn | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/winter-and-repentance-descend-upon-moscow-again.html | Winter and Repentance Descend Upon Moscow Again | False | By Francis X. Clines | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/justice-gagliardi-is-bid-farewell.html | JUSTICE GAGLIARDI IS BID FAREWELL | False | By James Feron | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-opinion-telltale-pantyhose-purchase.html | LONG ISLAND OPINION; Telltale Pantyhose Purchase | False | By Arlene Goodenough | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/allison-j-constantine-to-wed-rick-beispel.html | Allison J. Constantine To Wed Rick Beispel | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-lyrical-mist.html | HOME VIDEO; Lyrical Mist | False | By Caryn James | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/gina-capella-has-wedding.html | Gina Capella Has Wedding | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/o-neill-improving.html | O'Neill Improving | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/the-cost-of-divided-government.html | The Cost of Divided Government | False | By Lloyd Cutler | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/access-of-young-to-telephone-pornography-faces-key-challenge-in.html | Access of Young to Telephone Pornography Faces Key Challenge in | False | By Katherine Bishop, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/l-what-has-a-weasel-ever-done-to-you-624187.html | What Has a Weasel Ever Done to You? | False | | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-world-south-africa-looks-east-and-extends-its-markets.html | THE WORLD; SOUTH AFRICA LOOKS EAST, AND EXTENDS ITS MARKETS | False | By John D. Battersby | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-movies-314687.html | HOME VIDEO; MOVIES | False | By Alex Ward | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/storytelling.html | Storytelling | False | By Lynne Ames | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/northrop-s-struggle-with-the-mx.html | Northrop's Struggle With the MX | False | By John H. Cushman Jr. | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/bradley-proposes-cut-in-us-sugar-subsidies.html | Bradley Proposes Cut In U.S. Sugar Subsidies | False | By States News Service | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/movies/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Herbert Mitgang | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/abroad-at-home-nobody-at-home.html | ABROAD AT HOME; Nobody At Home | False | By Anthony Lewis | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/north-korea-floats-a-revolutionary-ideology-realism.html | North Korea Floats a Revolutionary Ideology: Realism | False | By Selig S. Harrison | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/harvard-first-in-soccer.html | Harvard First in Soccer | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/freeholders-seek-rail-investigation.html | Freeholders Seek Rail Investigation | False | By Margaret D. McGarrity | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/lawmakers-weigh-agriculture-cuts.html | LAWMAKERS WEIGH AGRICULTURE CUTS | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/indian-troops-begin-cease-fire-in-sri-lanka.html | Indian Troops Begin Cease-Fire in Sri Lanka | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/travels-in-the-quirky-latitudes.html | TRAVELS IN THE QUIRKY LATITUDES | False | By Rosellen Brown | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/dance-a-new-work-by-wim-vandekeybus.html | Dance: A New Work By Wim Vandekeybus | False | By Anna Kisselgoff | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/boxing-chavez-takes-lightweight-crown.html | BOXING; Chavez Takes lightweight crown | False | By Phil Berger, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/movies/film-bill-forsyth-s-rorschach-test.html | Film; Bill Forsyth's Rorschach Test | False | By Erica Abeel | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/bruce-goes-out-a-winner.html | Bruce Goes Out a Winner | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/dining-out-trendy-newcomer-in-new-haven.html | DINING OUT; TRENDY NEWCOMER IN NEW HAVEN | False | By Patricia Brooks | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/answering-the-mail-759587.html | Answering The Mail | False | By Bernard Gladstone | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/l-question-of-the-week-can-the-giants-and-the-jets-still-make-the-playoffs-764887.html | QUESTION OF THE WEEK; Can the Giants And the Jets Still Make The Playoffs? | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/ms-levin-weds-a-fellow-lawyer-in-massachusetts.html | Ms. Levin Weds A Fellow Lawyer In Massachusetts | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/what-s-new-in-electronic-music-preschoolers-and-phd-s-plug-in.html | WHAT'S NEW IN ELECTRONIC MUSIC; Preschoolers and Ph.D.'s Plug In | False | By A. Donald Anderson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/gallup-poll-shows-rise-in-compassion-for-victims-of-aids.html | Gallup Poll Shows Rise in Compassion For Victims of AIDS | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/critics-choices-theater.html | CRITICS' CHOICES; Theater | False | By Mel Gussow | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/decomposed-body-is-found-a-suspect-is-held-in-bronx.html | Decomposed Body Is Found; A Suspect Is Held in Bronx | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/stage-redd-foxx-and-pals.html | Stage: Redd Foxx And Pals | False | By Stephen Holden | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-movies-313587.html | HOME VIDEO; MOVIES | False | By Myra Forsberg | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/what-s-new-in-electronic-music-a-dog-bark-or-a-choral-crescendo.html | WHAT'S NEW IN ELECTRONIC MUSIC; A Dog Bark or a Choral Crescendo | False | By A. Donald Anderson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/l-catering-to-the-four-wheel-religion-folks-624387.html | Catering to the 'Four-Wheel Religion' Folks | False | | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/state-to-acquire-the-site-of-battle-in-war-of-1812.html | State to Acquire the Site Of Battle in War of 1812 | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/the-aulenti-uproar.html | The Aulenti Uproar | False | By Carol Vogel | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/postings-westhampton-beach-co-ops-conversion-of-3-hotels.html | POSTINGS: WESTHAMPTON BEACH CO-OPS; Conversion of 3 Hotels | False | By Anthony Depalma | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/the-end-of-a-marriage-live-from-times-square.html | THE END OF A MARRIAGE, LIVE FROM TIMES SQUARE | False | By Robert Plunket | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/women-advised-to-seek-state-posts.html | Women Advised to Seek State Posts | False | By Nadine Brozan, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/murder-anyone-a-weekend-for-the-amateur-sleuth.html | MURDER, ANYONE? A WEEKEND FOR THE AMATEUR SLEUTH | False | By Gitta Morris | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/deaver-testimony-details-his-access.html | DEAVER TESTIMONY DETAILS HIS ACCESS | False | By Ben A. Franklin, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/what-s-new-in-electronic-music-the-art-advances-at-warp-drive.html | WHAT'S NEW IN ELECTRONIC MUSIC; The Art Advances at Warp Drive | False | By A. Donald Anderson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/neurology-neurosis-and-all-that.html | NEUROLOGY, NEUROSIS AND ALL THAT | False | By George A. Miller | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/the-accent-is-spanish.html | THE ACCENT IS SPANISH | False | By Bernadine Morris | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/who-s-in-charge-here.html | Who's In Charge Here? | False | By Seymour M. Hersh | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/l-partch-recordings-305087.html | Partch Recordings | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-opinion-closed-windows-good-neighbors.html | WESTCHESTER OPINION; CLOSED WINDOWS, GOOD NEIGHBORS | False | By Sara Jasper Cook | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-hockey-islanders-score-5-in-third-to-rally-over-flyers-by-alex-yannis.html | PRO HOCKEY; ISLANDERS SCORE 5 IN THIRD TO RALLY OVER FLYERS By ALEX YANNIS | False | Special to the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/inside-725987.html | INSIDE | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-world-thatcher-dispenses-economic-advice-for-all.html | THE WORLD; THATCHER DISPENSES ECONOMIC ADVICE FOR ALL | False | By Howell Raines | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/follow-up-on-the-news-seeking-a-buyer-for-slave-museum.html | FOLLOW-UP ON THE NEWS; Seeking a Buyer For Slave Museum | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/for-the-macy-s-parade-the-work-never-stops.html | For the Macy's Parade, the Work Never Stops | False | By Albert J. Parisi | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/official-tells-how-social-security-was-spared.html | Official Tells How Social Security Was Spared | False | By Peter T. Kilborn, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/about-westchester-pilgrims-progress.html | ABOUT WESTCHESTER; PILGRIMS' PROGRESS | False | By Lynne Ames | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/northeast-notebook-westerly-ri-renewed-vigor-for-downtown.html | NORTHEAST NOTEBOOK; WESTERLY, R.I.; Renewed Vigor For Downtown | False | By G. Braccidiferro | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/barbara-kagan-to-wed-thomas-a-kornreich.html | BARBARA KAGAN TO WED THOMAS A. KORNREICH | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/next-week-who-should-win-the-heisman-trophy.html | Next Week; Who Should Win the Heisman Trophy? | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/c-correction-758687.html | Correction | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/farm-sale-may-menace-wetlands.html | Farm Sale May Menace Wetlands | False | By Judy Glass | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/connecticut-guide-233387.html | CONNECTICUT GUIDE | False | | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/cross-raised-in-memory-becomes-a-town-issue.html | Cross Raised in Memory Becomes a Town Issue | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/on-the-road-to-biloxi.html | On the Road to Biloxi | False | By Naomi Graffman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/christy-friz-teacher-is-married-to-kirk-baugher.html | Christy Friz, Teacher, Is Married to Kirk Baugher | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/a-producer-s-gershwin-coup.html | A Producer's Gershwin Coup | False | By Alvin Klein | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/a-lizard-for-the-ages.html | A LIZARD FOR THE AGES | False | By Lawrence Venuti | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/movies/l-fatal-attraction-indeed-540687.html | Fatal Attraction Indeed | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/ellen-c-shapiro-is-married-to-bruce-a-wolfson.html | Ellen C. Shapiro Is Married to Bruce A. Wolfson | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/l-question-of-the-week-can-the-giants-and-the-jets-still-make-the-playoffs-765387.html | QUESTION OF THE WEEK; Can the Giants And the Jets Still Make The Playoffs? | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/school-sports-long-island-west-islip-rolls-34-15.html | SCHOOL SPORTS: LONG ISLAND; West Islip Rolls, 34-15 | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/stage-meredith-monk-s-melange.html | Stage: Meredith Monk's Melange | False | By Bernard Holland | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/susan-s-morrill-wed-to-clay-c-wommack.html | SUSAN S. MORRILL WED TO CLAY C. WOMMACK | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/amy-cifrino-plans-marriage-in-april-to-w-a-rooney.html | Amy Cifrino Plans Marriage in April To W. A. Rooney | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/conferees-urge-more-local-input-in-land-use.html | Conferees Urge More Local Input in Land Use | False | By Howard W. French | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-penn-state-stops-notre-dame-21-20.html | COLLEGE FOOTBALL; Penn State Stops Notre Dame, 21-20 | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/connecticut-q-a-bernard-fox-we-re-not-really-in-great-shape.html | CONNECTICUT Q&A: BERNARD FOX; 'WE'RE NOT REALLY IN GREAT SHAPE' | False | By Robert A. Hamilton | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/stepfamilies-gather-together-for-support.html | STEPFAMILIES GATHER TOGETHER FOR SUPPORT | False | By Betsy Percoski | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/at-home-with-wrightbuilt-houses.html | AT HOME WITH WRIGHT-BUILT HOUSES | False | By Rhoda M. Gilinsky | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-nonfiction-pictures-from-a-wobbly-life.html | IN SHORT: NONFICTION; PICTURES FROM A WOBBLY LIFE | False | By Peter Watrous | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/paperback-best-sellers-november-22-1987.html | PAPERBACK BEST SELLERS: NOVEMBER 22, 1987 | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/postings-108-units-with-garages-li-coach-homes.html | POSTINGS: 108 UNITS WITH GARAGES; L.I. Coach Homes | False | By Anthony Depalma | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/l-no-justification-for-racism-765887.html | No Justification For Racism | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/a-new-cafe-sets-a-new-tone-for-a-street-in-portland.html | A New Cafe Sets a New Tone for a Street in Portland | False | By Christine M. Gardner, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/susan-katz-is-married.html | Susan Katz Is Married | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/bridge-reading-the-cards.html | BRIDGE; READING THE CARDS | False | By Alan Truscott | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/biography-series-at-11-sites.html | BIOGRAPHY SERIES AT 11 SITES | False | By Sharon L. Bass | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/museum-reopens-its-planetarium.html | MUSEUM REOPENS ITS PLANETARIUM | False | By Tessa Melvin | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/in-the-region-westchester-and-connecticut-what-2-million-or-so-gets-a-home-buyer.html | In the Region: Westchester and Connecticut; What $2 Million or So Gets a Home Buyer | False | By Betsy Brown | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/l-rent-vouchers-331787.html | Rent Vouchers | False | | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/l-can-we-ask-more-of-our-leaders-than-we-ask-of-ourselves-624887.html | Can We Ask More of Our Leaders Than We Ask of Ourselves? | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/jersey-group-proposes-construction-tax-to-finance-housing.html | Jersey Group Proposes Construction Tax to Finance Housing | False | By Joseph F. Sullivan, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/hike-book-describes-38-trails.html | HIKE BOOK DESCRIBES 38 TRAILS | False | By Carolyn Battista | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-journal-odie-goldies.html | WESTCHESTER JOURNAL; Odie Goldies | False | By Lynne Ames | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/antiques-small-community-reflects-its-history.html | ANTIQUES; Small Community Reflects Its History | False | By Muriel Jacobs | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/breeders-cup-ferdinand-wins-by-a-nose.html | BREEDERS' CUP; Ferdinand Wins by a Nose | False | By Steven Crist | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/practical-traveler-gifts-of-gear-and-gadgets.html | PRACTICAL TRAVELER; Gifts of Gear and Gadgets | False | By Betsy Wade | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Robert Minkoff | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/lynda-clarizio-a-lawyer-to-marry-mark-foulon.html | Lynda Clarizio, a Lawyer, to Marry Mark Foulon | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/in-the-region-new-jersey-recent-sales-339187.html | In the Region: New Jersey; Recent Sales | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/stephanie-flagel-is-engaged-to-andrew-serowitz.html | Stephanie Flagel Is Engaged to Andrew Serowitz | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/elections-in-haiti-a-struggle-and-a-feud.html | Elections in Haiti: A Struggle and a Feud | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/us-and-soviet-agree-to-site-inspections.html | U.S. and Soviet Agree to Site Inspections | False | By Michael R. Gordon, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/to-be-raped-bred-or-abused.html | TO BE RAPED, BRED OR ABUSED | False | By Henry Louis Gates Jr. | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-goons-and-ginks-and-company-finks-915787.html | GOONS AND GINKS AND COMPANY FINKS | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/news-summary-sunday-november-22-1987.html | NEWS SUMMARY: SUNDAY, NOVEMBER 22, 1987 | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/l-lawns-turn-brown-pockets-are-green-222187.html | Lawns Turn Brown, Pockets Are Green | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/forestry-group-seeks-tougher-pollution-controls.html | Forestry Group Seeks Tougher Pollution Controls | False | By Philip Shabecoff, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/coming-to-grips-with-crack-abuse.html | Coming to Grips With Crack Abuse | False | By Phyllis Bernstein | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/angola-drive-on-the-rebels-is-said-to-fail.html | Angola Drive On the Rebels Is Said to Fail | False | By Bernard E. Trainor, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/gallery-view-shaping-the-dialogue-of-mind-and-matter.html | GALLERY VIEW; Shaping the Dialogue of Mind and Matter | False | By Michael Brenson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-basketball-tar-heels-knock-off-orange.html | COLLEGE BASKETBALL; Tar Heels Knock Off Orange | False | By William C. Rhoden, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/obituaries/james-e-folsom-colorful-politician-and-twice-governor-of-alabama-is-dead-at-79.html | James E. Folsom, Colorful Politician and Twice Governor of Alabama, Is Dead at 79 | False | By Joseph B. Treaster | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/l-broader-view-of-the-world-609687.html | Broader View Of the World | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/elizabeth-debra-halpert-to-wed-todd-d-watson.html | Elizabeth Debra Halpert To Wed Todd D. Watson | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/3-alliances-head-standings-in-fall-bridge-championship.html | 3 Alliances Head Standings In Fall Bridge Championship | False | Special to the New York Times | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-walsh-makes-his-move-922187.html | WALSH MAKES HIS MOVE | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/students-say-syrians-raided-at-american-beirut-campus.html | Students Say Syrians Raided At American Beirut Campus | False | Special to the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/results-plus-747787.html | RESULTS PLUS | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/the-executive-computer-for-mac-owners-with-wanderlust.html | THE EXECUTIVE COMPUTER; For Mac Owners With Wanderlust | False | By Peter H. Lewis | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/copter-crashes-in-colombia.html | Copter Crashes in Colombia | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/it-had-that-swing.html | IT HAD THAT SWING | False | By Dan Morgenstern | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/commercial-property-building-crowns-bold-new-flourishes-embellish-tops-towers.html | Commercial Property: Building Crowns; Bold New Flourishes Embellish the Tops of Towers | False | By Mark McCain | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/the-enterprise-and-public-trust.html | 'The Enterprise' and Public Trust | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/fire-officials-criticize-tax-breaks.html | Fire Officials Criticize Tax Breaks | False | By Howard Breuer | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/ms-pugh-to-wed-w-g-filmyer-jr.html | MS. PUGH TO WED W. G. FILMYER JR. | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/mary-minton-eitel-marries-l-h-home-jr-in-louisville.html | Mary Minton Eitel Marries L. H. Home Jr. in Louisville | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/indulging-a-passion-for-piazzas.html | Indulging A Passion For Piazzas | False | By June P. Wilson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/business-forum-columbia-business-school-raider-s-reward-train-students-art-war.html | BUSINESS FORUM: COLUMBIA BUSINESS SCHOOL AND THE RAIDER'S REWARD; Train Students in the Art of War | False | By Asher B. Edelman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/dance-view-roerich-s-sacre-shines-in-the-joffrey-s-light.html | DANCE VIEW; Roerich's 'Sacre' Shines in the Joffrey's Light | False | By Anna Kisselgoff | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/one-family-s-war-over-smoking.html | ONE FAMILY'S WAR OVER SMOKING | False | By Sharon White Taylor | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/joanne-cestone-marries.html | Joanne Cestone Marries | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/speaking-personally-the-beggar-vanished-with-his-world.html | SPEAKING PERSONALLY; The Beggar: Vanished With His World | False | By Zelig Bach | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/rock-john-lydon-and-public-image-ltd.html | Rock: John Lydon and Public Image Ltd. | False | By Jon Pareles | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/democrats-assail-o-rourke-on-budget-plan.html | DEMOCRATS ASSAIL O'ROURKE ON BUDGET PLAN | False | By James Feron | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/recordings-wagner-and-philip-glass-two-of-a-kind.html | RECORDINGS; Wagner and Philip Glass: Two of a Kind? | False | By John Rockwell | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-movies-537987.html | HOME VIDEO; MOVIES | False | By Walter Goodman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/answering-the-mail-759987.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/martha-victoria-suits-marries-m-c-schram.html | Martha Victoria Suits Marries M. C. Schram | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/liquor-smuggling-to-canada-is-brisk.html | Liquor Smuggling to Canada Is Brisk | False | By Marialisa Calta, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/travel-advisory-910987.html | TRAVEL ADVISORY | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/costantino-will-retire-from-federal-court.html | Costantino Will Retire From Federal Court | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-opinion-state-s-role-in-religious-pluralism.html | LONG ISLAND OPINION; State's Role in Religious Pluralism | False | By Joan Silverman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/in-the-region-long-island-recent-sales-335387.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/koch-urges-more-speed-in-picking-schools-chancellor.html | Koch Urges More Speed in Picking Schools Chancellor | False | By Jane Perlez | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/catherine-grant-keggi-plans-to-marry-howard-hunter-of-new-orleans-in-june.html | Catherine Grant Keggi Plans to Marry Howard Hunter of New Orleans in June | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/state-courts-find-night-hours-unpopular.html | State Courts Find Night Hours Unpopular | False | By Linda Villamor | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/margaret-brewer-is-wed.html | MARGARET BREWER IS WED | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/sports-people-snuffed-out.html | SPORTS PEOPLE; Snuffed Out | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-nation-no-major-cuts-bringing-forth-a-deficit-mouse.html | THE NATION: NO MAJOR CUTS; BRINGING FORTH A DEFICIT 'MOUSE' | False | By Jonathan Fuerbringer | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/rights-group-links-india-to-moslem-deaths.html | Rights Group Links India to Moslem Deaths | False | By Steven R. Weisman, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/answering-the-mail-221987.html | Answering The Mail | False | By Bernard Gladstone | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westports-boom-strains-parking.html | WESTPORT'S BOOM STRAINS PARKING | False | By Peggy McCarthy | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/around-the-garden-for-bright-blooms.html | AROUND THE GARDEN; FOR BRIGHT BLOOMS | False | By Joan Lee Faust | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/plans-to-expand-a-maine-ski-resort-stir-debate.html | Plans to Expand a Maine Ski Resort Stir Debate | False | Special to the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/italian-policemen-arrested.html | Italian Policemen Arrested | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/travel-inspires-artist-and-author.html | TRAVEL INSPIRES ARTIST AND AUTHOR | False | By Harold Hornstein | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/c-corrections-590787.html | Corrections | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/school-sports-new-jersey-union-gains-in-overtime.html | SCHOOL SPORTS: NEW JERSEY; Union Gains In Overtime | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/new-law-buoys-volunteers.html | New Law Buoys Volunteers | False | By Albert J. Parisi | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/fire-in-tibet.html | Fire In Tibet | False | By Margarett Loke | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-a-magazine-junkie-923787.html | A MAGAZINE JUNKIE | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/l-italy-915187.html | Italy | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/l-limit-the-un-to-be-monitor-of-the-persian-gulf-624087.html | Limit the U.N. to Be Monitor of the Persian Gulf | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/two-suspected-prostitutes-slain-in-new-york.html | Two Suspected Prostitutes Slain in New York | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/delay-seen-in-new-york-rent-control-rises.html | Delay Seen in New York Rent-Control Rises | False | By Hilary Stout | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/miss-speranza-marries-bruce-andrew-wiener.html | Miss Speranza Marries Bruce Andrew Wiener | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/joanne-king-weds.html | JOANNE KING WEDS | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/sound-one-brand-audio-can-belie-the-rule.html | SOUND; ONE-BRAND AUDIO CAN BELIE THE RULE | False | By Hans Fantel | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-guide-235987.html | WESTCHESTER GUIDE | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/northeast-notebook-pittsburgh-project-gets-a-new-address.html | NORTHEAST NOTEBOOK: PITTSBURGH; Project Gets A New Address | False | By Michael Pellegrini | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/park-plan-draws-fire.html | Park Plan Draws Fire | False | By Laura Herbst | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/felicia-walker-plans-to-wed-law-student.html | Felicia Walker Plans To Wed Law Student | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/county-bank-join-in-plan-for-loans.html | COUNTY, BANK JOIN IN PLAN FOR LOANS | False | By Betsy Brown | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/quotation-of-the-day-758587.html | Quotation of the Day | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/us-policy-on-panama-faces-key-tests-on-aid-and-joint-exercises.html | U.S. Policy on Panama Faces Key Tests on Aid and Joint Exercises | False | By Larry Rohter, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/the-fat-man-s-garden-and-other-landmarks.html | THE FAT MAN'S GARDEN AND OTHER LANDMARKS | False | By Roger Starr | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-usc-catches-the-roses.html | COLLEGE FOOTBALL; U.S.C. Catches the Roses | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/storm-builds-over-commercial-rent-law.html | Storm Builds Over Commercial-rent Law | False | By Mark McCain | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/l-land-and-polaroid-547587.html | Land and Polaroid | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/new-york-may-forfeit-housing-grants.html | New York May Forfeit Housing Grants | False | By Anthony Depalma | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/jeanne-l-walker-becomes-a-bride.html | Jeanne L. Walker Becomes a Bride | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/dining-out-charm-down-by-the-old-mill-inn.html | DINING OUT; Charm, Down by the Old Mill Inn | False | By Joanne Starkey | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/koreans-in-us-stump-for-their-men-in-seoul.html | Koreans in U.S. Stump for Their Men in Seoul | False | By Marvine Howe | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-hockey-streaking-canadiens-edge-devils.html | PRO HOCKEY; Streaking Canadiens Edge Devils | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/c-corrections-590587.html | Corrections | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/view-american-indian-archaeological-institute-thanksgiving-students-taste-bit.html | The View From: The American Indian Archaeological Institute; AT THANKSGIVING, STUDENTS TASTE A BIT OF ALGONQUIAN LIFE | False | By Charlotte Libov | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/sports-people-gooden-weds.html | SPORTS PEOPLE; Gooden Weds | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/battle-by-candidates-over-rules-divides-republicans-in-michigan.html | Battle by Candidates Over Rules Divides Republicans in Michigan | False | By William E. Schmidt, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/diane-arlington-engaged-to-wed.html | Diane Arlington Engaged to Wed | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/l-d-days-and-the-end-of-world-war-ii-759887.html | D-DAYS AND THE END OF WORLD WAR II | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/baseball-notebook-when-he-hits-the-ball-bo-jackson-rivals-boggs-in-theory.html | BASEBALL NOTEBOOK; WHEN HE HITS THE BALL, BO JACKSON RIVALS BOGGS, IN THEORY | False | By Murray Chass | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/dance-alvin-ailey-dancers-follow-the-steps-of-a-trailblazer.html | DANCE; Alvin Ailey Dancers Follow The Steps of a Trailblazer | False | By Jennifer Dunning | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/madison-avenue-s-baby-boom.html | Madison Avenue's Baby Boom | False | By Elizabeth Grillo Olson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-the-woman-who-beat-the-klan-923587.html | THE WOMAN WHO BEAT THE KLAN | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/ballet-la-sonnambula-pairs-kistler-and-lafosse.html | Ballet: 'La Sonnambula' Pairs Kistler and LaFosse | False | By Jennifer Dunning | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-sound-pass-the-chopped-liver-its-thanksgiving.html | LONG ISLAND SOUND; Pass the Chopped Liver, It's Thanksgiving | False | By Barbara Klaus | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/fashion-jeweled-artistry.html | Fashion; JEWELED ARTISTRY | False | By Ruth La Ferla | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/deborah-oestreich-to-marry.html | DEBORAH OESTREICH TO MARRY | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/l-which-way-public-tv-304787.html | Which Way Public TV? | False | | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/miss-balfour-has-wedding.html | Miss Balfour Has Wedding | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/pact-leaves-miami-bracing-for-a-new-wave-of-cubans.html | PACT LEAVES MIAMI BRACING FOR A NEW WAVE OF CUBANS | False | By Jon Nordheimer, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/bringing-food-and-the-hungry-together.html | Bringing Food and the Hungry Together | False | By Doris Meadows | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-journal-905687.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/l-paying-attention-to-fighting-765987.html | Paying Attention To Fighting | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/art-paper-potpourri-offers-diversity.html | ART; Paper Potpourri Offers Diversity | False | By Phyllis Braff | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-opinion-how-i-was-rescued-like-it-or-not.html | LONG ISLAND OPINION; How I Was Rescued, Like It or Not | False | By Elex Ingersoll | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/art-a-wedding-of-darkness-and-light.html | ART; A Wedding of Darkness and Light | False | By Vivien Raynor | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/l-milosz-and-the-polish-americans-554287.html | Milosz and the Polish-Americans | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/northeast-notebook-boston-renovation-for-arts-sake.html | NORTHEAST NOTEBOOK: BOSTON; Renovation For Art's Sake | False | By Susan Diesenhouse | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/in-the-region-new-jersey-hovnanian-planning-a-mixeduse-project.html | In the Region: New Jersey; Hovnanian Planning a Mixed-Use Project | False | By Rachelle Garbarine | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/star-wars-facing-cuts-and-delays-92-goal-in-doubt.html | 'STAR WARS' FACING CUTS AND DELAYS; '92 GOAL IN DOUBT | False | By David E. Sanger | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/in-clifton-a-fantasy-world-where-santa-would-feel-at-home.html | In Clifton, a Fantasy World Where Santa Would Feel at Home | False | By Joseph P. Griffith | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/miss-barnett-wed-to-j-d-schmidt-in-pennsylvania.html | Miss Barnett Wed To J. D. Schmidt In Pennsylvania | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/l-letter-to-the-new-jersey-letter-hunting-decried-at-higbee-beach-543487.html | LETTER TO THE NEW JERSEY LETTER; Hunting Decried At Higbee Beach | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/jazz-quartet-ron-odrich.html | JAZZ QUARTET: RON ODRICH | False | By John S. Wilson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/where-hopes-run-as-deep-as-roots.html | Where Hopes Run as Deep as Roots | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-a-magazine-junkie-923987.html | A MAGAZINE JUNKIE | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Barrymore L. Scherer | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/c-correction-761687.html | Correction | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/music-ridge-quartet.html | Music: Ridge Quartet | False | By Will Crutchfield | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/a-family-s-legacy-on-show-in-amsterdam.html | A Family's Legacy on Show In Amsterdam | False | By Charles Lockwood | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/india-is-pressing-battle-at-paper.html | INDIA IS PRESSING BATTLE AT PAPER | False | By Sanjoy Hazarika, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/national-notebook-san-francisco-after-closing-the-lawsuit.html | NATIONAL NOTEBOOK: SAN FRANCISCO; After Closing, The Lawsuit | False | By Katherine Bishop | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/l-customer-needs-590287.html | Customer Needs | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-an-ugly-feeling-921887.html | AN UGLY FEELING | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/hempstead-groups-fight-development.html | Hempstead Groups Fight Development | False | By Susan Carroll | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/europe-hailing-plan-on-deficit-meeting-sought.html | Europe Hailing Plan on Deficit; Meeting Sought | False | By Steven Greenhouse, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/fishermen-criticize-boat-ramp-plan.html | Fishermen Criticize Boat Ramp Plan | False | By Wendy Greenfield | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/architecture-view-plazas-like-computers-are-best-if-user-friendly.html | ARCHITECTURE VIEW; PLAZAS, LIKE COMPUTERS, ARE BEST IF USER-FRIENDLY | False | By Paul Goldberger | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/annals-of-empire.html | ANNALS OF EMPIRE | False | By Jan Morris | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/l-videotape-on-myths-and-legends-is-free-764687.html | VIDEOTAPE ON MYTHS AND LEGENDS IS FREE | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/aids-helps-rescue-ailing-hospital.html | AIDS Helps Rescue Ailing Hospital | False | By David E. Pitt | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/l-question-of-the-week-can-the-giants-and-the-jets-still-make-the-playoffs-668687.html | QUESTION OF THE WEEK; Can the Giants And the Jets Still Make The Playoffs? | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/street-fashion-the-wild-one-tamed.html | STREET FASHION; THE WILD ONE TAMED | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/unsnarling-the-traffic-court.html | Unsnarling the Traffic Court | False | By Shelly Feuer Domash | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/us-stiffens-rule-on-formaldehyde-exposure.html | U.S. Stiffens Rule on Formaldehyde Exposure | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/c-correction-638487.html | Correction | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/l-designing-women-a-piece-strikes-a-nerve-614587.html | Designing Women: A Piece Strikes a Nerve | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/leaving-his-imprint-on-broadway.html | Leaving His Imprint On Broadway | False | By Samuel G. Freedman | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/residential-resales-325287.html | Residential Resales | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-opinion-excellent-schools-require-efforts-of-all.html | WESTCHESTER OPINION; EXCELLENT SCHOOLS REQUIRE EFFORTS OF ALL | False | By Salvatore J. Corda | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/data-update-november-22-1987.html | Data Update: November 22, 1987 | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/dining-out-established-spot-for-chinese-fare.html | DINING OUT; ESTABLISHED SPOT FOR CHINESE FARE | False | By M. H. Reed | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/radioactive-waste-talks-set.html | Radioactive-Waste Talks Set | False | By Bob Narus | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/the-perils-of-a-ready-made-audience.html | THE PERILS OF A READY-MADE AUDIENCE | False | By John Bayley | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/rudolf-serkin-cancels.html | Rudolf Serkin Cancels | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/l-subtle-racism-on-the-mets-766187.html | Subtle Racism On the Mets | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/marina-gundlach-weds-john-french-3d.html | Marina Gundlach Weds John French 3d | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/rumanians-riot-over-pay-cut-and-shortages.html | Rumanians Riot Over Pay Cut and Shortages | False | By John Tagliabue, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-nonfiction-247087.html | IN SHORT; NONFICTION | False | By David Rudd | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/genteel-playwright-angry-voice.html | Genteel Playwright, Angry Voice | False | By Mel Gussow | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/archives/numismatics-new-medal-shows-two-hands-clasped-in-friendship.html | NUMISMATICS; NEW MEDAL SHOWS TWO HANDS CLASPED IN FRIENDSHIP | True | By Ed Reiter | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-world-the-door-is-opened-but-sandinistas-keep-the-keys.html | THE WORLD; The Door Is Opened, but Sandinistas Keep the Keys | False | By Stephen Kinzer | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-oklahoma-11-0-rises-to-occasion.html | COLLEGE FOOTBALL; Oklahoma (11-0) Rises to Occasion | False | By Malcolm Moran, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/zoning-dispute-stirs-valley-stream.html | Zoning Dispute Stirs Valley Stream | False | By Linda Saslow | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/dining-out-at-that-small-hotel-in-stockton.html | DINING OUT; At That 'Small Hotel' in Stockton | False | By Anne Semmes | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-journal-all-that-jazz.html | WESTCHESTER JOURNAL; All That Jazz | False | By Penny Singer | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-an-ugly-feeling-920487.html | AN UGLY FEELING | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/l-a-chore-for-the-pope-763687.html | A Chore for the Pope | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/congress-is-seen-as-likely-to-back-deficit-agreement.html | CONGRESS IS SEEN AS LIKELY TO BACK DEFICIT AGREEMENT | False | By Steven V. Roberts, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/carol-a-cheswick-marries-r-t-ross.html | Carol A. Cheswick Marries R. T. Ross | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/betsy-l-osborne-becomes-a-bride.html | Betsy L. Osborne Becomes a Bride | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/world/salvador-rebel-returns-home-asking-dialogue.html | Salvador Rebel Returns Home, Asking 'Dialogue' | False | By James Lemoyne, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-basketball-bird-s-understudy-stars-as-celtics-defeat-nets.html | PRO BASKETBALL; BIRD'S UNDERSTUDY STARS AS CELTICS DEFEAT NETS | False | By Sam Goldaper, Special to the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/bankers-offering-a-personal-touch.html | BANKERS OFFERING A PERSONAL TOUCH | False | By Penny Singer | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/every-straw-was-the-last.html | EVERY STRAW WAS THE LAST | False | By Arthur C. Danto | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/city-ballet-lindsay-fischer-in-debut.html | City Ballet: Lindsay Fischer in Debut | False | By Jennifer Dunning | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/school-sports-psal-south-shore-surprises-adams-breezes-in-playoffs.html | SCHOOL SPORTS: P.S.A.L.; South Shore Surprises, Adams Breezes in Playoffs | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/route-9-remains-an-issue.html | ROUTE 9 REMAINS AN ISSUE | False | By Gary Kriss | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/funk-rock-david-moss-s-dense-band.html | FUNK ROCK: DAVID MOSS'S DENSE BAND | False | By Jon Pareles | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/duck-hunters-taking-flak.html | Duck Hunters Taking Flak | False | By Laura Herbst | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/school-sports-westchester-rye-leads-all-the-way.html | SCHOOL SPORTS: WESTCHESTER; Rye Leads All the Way | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/youth-brigades-of-another-kind-are-gaining-favor.html | YOUTH BRIGADES OF ANOTHER KIND ARE GAINING FAVOR | False | By David Johnston | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/officers-arrest-a-man-outside-white-house.html | Officers Arrest a Man Outside White House | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/st-lucia-s-gallic-flair.html | St. Lucia's Gallic Flair | False | By Gerald Eskenazi | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/it-s-time-to-teach-connecticut-history-again.html | IT'S TIME TO TEACH CONNECTICUT HISTORY AGAIN | False | By Ralph Gregory Elliot | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-goons-and-ginks-and-company-finks-924087.html | GOONS AND GINKS AND COMPANY FINKS | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/politics-gasoline-tax-rise-proposed-in-trenton.html | POLITICS; Gasoline-Tax Rise Proposed in Trenton | False | By Joseph F. Sullivan | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/l-eastern-europe-914987.html | Eastern Europe | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/l-legislator-fosters-tourism-proposal-544587.html | LEGISLATOR FOSTERS TOURISM PROPOSAL | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/uneasy-partners-learning-to-live-with-a-coalition-government.html | UNEASY PARTNERS; Learning to Live With A Coalition Government | False | By David K. Shipler | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/space-at-the-end-of-the-tunnel.html | SPACE AT THE END OF THE TUNNEL | False | By Evelyn Toynton | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/boy-5-stabs-girl-2.html | Boy, 5, Stabs Girl, 2 | False | AP | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/patricia-gillette-to-marry-in-may.html | Patricia Gillette To Marry in May | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/music-orchestra-and-conductor-steeped-in-the-past.html | MUSIC; Orchestra, and Conductor, Steeped in the Past | False | By Bernard Holland | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-opinion-coursing-hudson-gives-solace-carries-away-friend-s-sorrow.html | WESTCHESTER OPINION; THE COURSING HUDSON GIVES SOLACE AND CARRIES AWAY A FRIEND'S SORROW | False | By Sue Morrow Flanagan | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/133-in-county-face-criminal-charges-on-abuse.html | 133 IN COUNTY FACE CRIMINAL CHARGES ON ABUSE | False | By Tessa Melvin | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/knight-causes-forfeit.html | Knight Causes Forfeit | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/l-a-word-on-behalf-of-the-pronoun-764587.html | A WORD ON BEHALF OF THE PRONOUN | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/they-re-still-cheating-housing.html | They're Still Cheating Housing | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-syracuse-finishes-11-0-barely.html | COLLEGE FOOTBALL; Syracuse Finishes 11-0, Barely | False | By Joe Sexton, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-nation-iran-contra-panels-find-fault-but-not-in-the-system.html | THE NATION; Iran-Contra Panels Find Fault, but Not in the System | False | By David E. Rosenbaum | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/gay-groups-win-equal-privileges-at-georgetown.html | Gay Groups Win Equal Privileges at Georgetown | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-the-woman-who-beat-the-klan-922387.html | THE WOMAN WHO BEAT THE KLAN | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/james-howard-production-director-is-planning-to-wed-ris-miller-in-may.html | James Howard, Production Director, Is Planning to Wed Ris Miller in May | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/income-of-doctors-rises-6.5.html | Income of Doctors Rises 6.5% | False | AP | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/children-s-books-552487.html | CHILDREN'S BOOKS | False | By Gregory Blake Smith | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/c-correction-649187.html | Correction | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/sports-of-the-times-a-sense-of-class-anyone.html | Sports of The Times; A Sense of Class, Anyone? | False | By Dave Anderson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/sports-people-steelers-lose-lipps.html | SPORTS PEOPLE; Steelers Lose Lipps | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/60-protesters-stalk-connecticut-deer-hunters.html | 60 Protesters Stalk Connecticut Deer Hunters | False | By Nick Ravo, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/business/when-chaos-rules-the-market.html | When Chaos Rules the Market | False | By James Gleick | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/bikers-trying-to-steer-others-to-sober-living.html | Bikers Trying to Steer Others to Sober Living | False | Special to the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/us/carter-says-moral-hunger-is-key-to-88-race.html | Carter Says 'Moral Hunger' Is Key to '88 Race | False | By Joseph F. Sullivan, Special To the New York Times | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/from-subway-graffiti-to-the-canvas-bronx-program-transforms-vandals.html | From Subway Graffiti to the Canvas: Bronx Program Transforms Vandals | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/l-the-woman-who-beat-the-klan-923187.html | THE WOMAN WHO BEAT THE KLAN | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/crime-547987.html | CRIME | False | By Newgate Callendar | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/the-editorial-notebook-the-jail-barge-blunder.html | The Editorial Notebook; The Jail Barge Blunder | False | By David C. Anderson | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/archives/composting-made-easy.html | COMPOSTING MADE EASY | True | By Barbara West | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/pairing-off-in-tuscany.html | PAIRING OFF IN TUSCANY | False | By Molly Peacock | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/theater-borges-s-to-the-mirrors-on-stage-in-new-haven.html | THEATER; BORGES'S TO THE MIRRORS' ON STAGE IN NEW HAVEN | False | By Alvin Klein | 1987-12-04 | TX 2-199458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/jazz-j-j-johnson-s-trombone-and-quintet.html | Jazz: J. J. Johnson's Trombone and Quintet | False | By Robert Palmer | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/style/lisa-jayne-oppenheim-to-wed-r-d-schultz.html | Lisa Jayne Oppenheim To Wed R. D. Schultz | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/books/best-sellers-november-22-1987.html | BEST SELLERS: NOVEMBER 22, 1987 | False | | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/pet-therapists-say-business-is-up.html | PET THERAPISTS SAY BUSINESS IS UP | False | By Susan Merrill | 1987-12-04 | TX 2-199458 | | |
| 1987-11-22 | 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-opinion-a-motley-extended-family-for-annual-giving-of-thanks.html | LONG ISLAND OPINION; A Motley Extended Family For Annual Giving of Thanks | False | By Ceil Cleveland | 1987-12-04 | TX 2-199458 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/nixon-skips-conference-but-the-enigma-attends.html | Nixon Skips Conference, but the Enigma Attends | False | By E. J. Dionne Jr., Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/midway-finds-a-niche-by-trial-and-error.html | Midway Finds a Niche By Trial and Error | False | By Agis Salpukas | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/concert-orchestra-of-18th-century-at-tully.html | Concert: Orchestra Of 18th Century at Tully | False | By John Rockwell | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/different-strokes-in-the-eastern-bloc.html | Different Strokes in the Eastern Bloc | False | By Jeri Laber | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/duarte-demands-returning-rebels-disown-fighters.html | DUARTE DEMANDS RETURNING REBELS DISOWN FIGHTERS | False | By James Lemoyne, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/business-and-the-law-a-green-light-in-boesky-suit.html | Business and the Law; A Green Light In Boesky Suit | False | By Stephen Labaton | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/rhapsody-in-blue.html | 'Rhapsody in Blue' | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/why-break-in-magruder-offers-answer.html | Why Break In? Magruder Offers Answer | False | Special to the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/reslts-plus.html | Reslts Plus | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/dance-lafosse-in-baiser-de-la-fee.html | Dance: LaFosse in 'Baiser de la Fee' | False | By Anna Kisselgoff | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/style/susan-rosenholtz-becomes-a-bride.html | Susan Rosenholtz Becomes a Bride | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/olympic-notebook-china-looks-past-its-asian-games.html | Olympic Notebook; China Looks Past Its Asian Games | False | By Michael Janofsky | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/washington-talk-briefing-call-for-extradition.html | WASHINGTON TALK: BRIEFING; Call for Extradition | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/books/books-of-the-times-805787.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/sports-world-specials-no-stopping-him.html | Sports World Specials; No Stopping Him | False | By Robert Mcg. Thomas Jr. AND Janet Nelson | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/business-people-us-leader-is-picked-by-asea-brown-boveri.html | BUSINESS PEOPLE; U.S. Leader Is Picked By Asea Brown Boveri | False | By Daniel F. Cuff | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-noted-in-brief-seraphim-trio-offers-bela-varkonyi-works.html | Music Noted in Brief; Seraphim Trio Offers Bela Varkonyi Works | False | By Bernard Holland | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/what-congress-didn-t-ask.html | What Congress Didn't Ask | False | By Michael Maren | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/nhl-ranger-parts-mesh-for-once.html | N.H.L.; Ranger Parts Mesh for Once | False | By Robin Finn | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/pilot-of-jetliner-fatally-stricken-while-landing.html | Pilot of Jetliner Fatally Stricken While Landing | False | By James Barron | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/market-place-stocks-of-fund-managers.html | Market Place; Stocks of Fund Managers | False | By Vartanig G. Vartan | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/heeding-eastern-europe-now.html | Heeding Eastern Europe Now | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/state-attorney-general-seeks-abolish-westchester-child-abuse-prevention-society.html | State Attorney General Seeks to Abolish Westchester Child Abuse Prevention Society | False | By Elizabeth Kolbert | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/cuban-inmates-riot-in-louisiana-over-new-threat-of-deportation.html | Cuban Inmates Riot in Louisiana Over New Threat of Deportation | False | By Ronald Smothers, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/obituaries/gregory-muhlin-scientist-42.html | Gregory Muhlin, Scientist, 42 | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/bruce-files-suit-against-ohio-st.html | Bruce Files Suit Against Ohio St. | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/new-york-shifts-debate-on-homeless-problem.html | New York Shifts Debate on Homeless Problem | False | By Josh Barbanel | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-chamber-at-merkin.html | Music: Chamber, at Merkin | False | By Will Crutchfield | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/arms-inspection-for-13-year-span-is-seen-by-shultz.html | ARMS INSPECTION FOR 13-YEAR SPAN IS SEEN BY SHULTZ | False | By Michael R. Gordon, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/advertising-former-ogilvy-official-joining-bozell-jacobs.html | Advertising; Former Ogilvy Official Joining Bozell, Jacobs | False | By Philip H. Dougherty | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/bush-envisions-hands-on-presidency.html | Bush Envisions Hands-On Presidency | False | By Gerald M. Boyd, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/argentina-seeking-private-help-on-oil.html | Argentina Seeking Private Help on Oil | False | By Shirley Christian, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/theater/stage-elizabeth-ashley-in-milk-train-revival.html | Stage: Elizabeth Ashley In 'Milk Train' Revival | False | By Mel Gussow | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/elephant-kills-moped-rider.html | Elephant Kills Moped Rider | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/sports-world-specials-gambling-racquets.html | Sports World Specials; Gambling Racquets | False | By Robert Mcg. Thomas Jr. AND Janet Nelson | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/broker-dies-in-apparent-leap-from-balcony-on-32d-floor.html | Broker Dies in Apparent Leap From Balcony on 32d Floor | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/tennis-bueno-brings-history-onto-the-court.html | Tennis; Bueno Brings History Onto the Court | False | By Roy S. Johnson | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/article-824487-no-title.html | Article 824487 -- No Title | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/greek-cypriot-women-cross-turks-line.html | Greek Cypriot Women Cross Turks' Line | False | By Alan Cowell, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/throgs-neck-bridge-closed-after-a-call-about-dynamite.html | Throgs Neck Bridge Closed After a Call About Dynamite | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/cerrillos-journal-a-prospector-s-search-for-an-elusive-dream.html | Cerrillos Journal; A Prospector's Search For an Elusive Dream | False | By Peter Applebome | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/graf-hold-off-sabatini.html | Graf Hold Off Sabatini | False | By Peter Alfano | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/the-dance-tom-from-mark-dendy-at-ps-122.html | The Dance: 'Tom' From Mark Dendy, at P.S. 122 | False | By Jack Anderson | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/company-briefs-761187.html | COMPANY BRIEFS | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/c-corrections-911787.html | CORRECTIONS | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/few-new-airlines-survive.html | Few New Airlines Survive | False | By Agis Salpukas | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/l-only-morality-will-effectively-prevent-aids-from-spreading-939588.html | Only Morality Will Effectively Prevent AIDS From Spreading | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/soccer-women-s-final-to-north-carolina.html | Soccer; Women's Final To North Carolina | False | Special to the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/giants-fade-jets-stumble-seven-passes-dropped-in-loss.html | GIANTS FADE; JETS STUMBLE; SEVEN PASSES DROPPED IN LOSS | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/schroeder-and-politics-the-problems-of-gender.html | Schroeder and Politics: The Problems of Gender | False | By Nadine Brozan, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/business-digest-monday-november-23-1987.html | BUSINESS DIGEST: MONDAY, NOVEMBER 23, 1987 | False | | 1987-11-30 | TX 2-196550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/nussbaum-withdraws-right-to-boy.html | Nussbaum Withdraws Right to Boy | False | By Robert D. McFadden | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/metro-matters-after-15-years-housing-message-is-still-the-same.html | Metro Matters; After 15 Years, Housing Message Is Still the Same | False | By Sam Roberts | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/style/lynn-robin-friedrich-is-wed-to-k-e-librot.html | Lynn Robin Friedrich Is Wed to K. E. Librot | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/theater/a-theater-changes-direction.html | A Theater Changes Direction | False | By Jeremy Gerard | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/from-hideout-to-hideout-for-survival.html | From Hideout to Hideout for Survival | False | By Jon Nordheimer, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/advertising-mccann-and-others-win-more-accounts.html | Advertising; McCann and Others Win More Accounts | False | By Philip H. Dougherty | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/a-better-place-for-the-cyclist-to-sit.html | A Better Place for the Cyclist to Sit | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/washington-talk-no-discussion-period.html | WASHINGTON TALK; No Discussion, Period! | False | Special to the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/schomburg-center-acts-to-halt-loss-of-black-history.html | Schomburg Center Acts to Halt Loss of Black History | False | By Michel Marriott | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/tv-review-lena-my-100-children-a-post-holocaust-drama.html | TV Review; 'Lena: My 100 Children,' a Post-Holocaust Drama | False | By John J. O'Connor | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/brazil-exporters-move-to-stop-us-sanctions.html | Brazil Exporters Move To Stop U.S. Sanctions | False | By Alan Riding, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/howard-beach-defense-taking-over.html | Howard Beach Defense Taking Over | False | By Joseph P. Fried | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/outdoors-time-for-waterfowling.html | Outdoors: Time for Waterfowling | False | By Nelson Bryant | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/obituaries/dr-jeffrey-l-bishop-lecturer-29.html | Dr. Jeffrey L. Bishop, Lecturer, 29 | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/let-banks-sell-securities.html | Let Banks Sell Securities | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/advertising-scali-losing-a-partner.html | Advertising; Scali Losing A Partner | False | By Philip H. Dougherty | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/college-football-syracuse-gets-some-big-help.html | College Football; Syracuse Gets Some Big Help | False | By Gordon S. White Jr., Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/business-people-nynex-names-chief-for-directory-unit.html | BUSINESS PEOPLE; Nynex Names Chief For Directory Unit | False | By Daniel F. Cuff | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/nigeria-trying-to-start-over-amid-recession-and-turmoil.html | Nigeria Trying to Start Over Amid Recession and Turmoil | False | By James Brooke, Special to the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/style/carolyn-pomerantz-weds.html | Carolyn Pomerantz Weds | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/nfl-hawks-smash-chargers.html | N.F.L.; Hawks Smash Chargers | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/advertising-tv-guide-retirement-and-a-promotion-too.html | Advertising; TV Guide Retirement And a Promotion, Too | False | By Philip H. Dougherty | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/rear-passengers-survived-air-crash.html | REAR PASSENGERS SURVIVED AIR CRASH | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/94-of-reservists-are-reached-in-a-national-drill.html | 94% of Reservists Are Reached in a National Drill | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/7-poems-by-dickinson-to-be-sung-at-92d-st-y.html | 7 Poems by Dickinson to Be Sung at 92d St. Y | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/file-on-seized-nazi-recounts-horrors.html | FILE ON SEIZED NAZI RECOUNTS HORRORS | False | By Ralph Blumenthal | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/sports-world-specials-update-on-sticks.html | Sports World Specials; Update on Sticks | False | By Robert Mcg Thomas Jr. AND Janet Nelson | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/harcourt-sells-3-units.html | Harcourt Sells 3 Units | False | AP | 1987-11-30 | TX 2-196550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/reinstated-84-plan-provided-for-return-of-2700-to-cuba.html | Reinstated '84 Plan Provided For Return of 2,700 to Cuba | False | Special to the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/giants-fade-jets-stumble-playoff-chances-virtually-gone.html | GIANTS FADE; JETS STUMBLE; PLAYOFF CHANCES VIRTUALLY GONE | False | By Frank Litsky, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/l-commercial-broadcasters-services-and-duties-942087.html | Commercial Broadcasters' Services (and Duties) | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/cetus-gene-system.html | Cetus Gene System | False | Special to the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/boxing-chavez-finally-commands-the-spotlight.html | Boxing; Chavez Finally Commands the Spotlight | False | By Phil Berger, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/washington-talk-briefing-dear-judge-kennedy.html | WASHINGTON TALK: BRIEFING; Dear Judge Kennedy | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/17-cubans-escape-texas-center.html | 17 Cubans Escape Texas Center; 14 recaptured | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-bream-guitar-recital.html | Music: Bream Guitar Recital | False | By Will Crutchfield | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-stern-ax-and-ma-at-carnegie.html | Music: Stern, Ax and Ma at Carnegie | False | By Michael Kimmelman | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/style/george-l-perry-wed-to-dina-needleman.html | George L. Perry Wed To Dina Needleman | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/struggling-to-survive-amid-despair-and-violence-at-care-center-for-men.html | Struggling to Survive Amid Despair And Violence at Care Center for Men | False | By Thomas Morgan | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/holmes-at-age-38-confident-as-ever.html | Holmes at Age 38: Confident as Ever | False | By Phil Berger | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/advertising-spin-magazine-finds-investor-and-chairman.html | Advertising; Spin Magazine Finds Investor and Chairman | False | By Philip H. Dougherty | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/homeless-man-stabs-5-then-is-injured-in-a-texas-church.html | Homeless Man Stabs 5, Then Is Injured, In a Texas Church | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/college-football-unfinished-business-in-east.html | College Football; Unfinished Business in East | False | By William N. Wallace | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/washington-talk-iran-contra-affair-rumors-abound-of-thanksgiving-pardons.html | WASHINGTON TALK: IRAN-CONTRA AFFAIR; Rumors Abound of Thanksgiving Pardons | False | By Philip Shenon, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/c-corrections-852987.html | CORRECTIONS | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/from-tiny-cuban-port-to-rampage-in-louisiana.html | From Tiny Cuban Port to Rampage in Louisiana | False | By Ari L. Goldman | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/l-commercial-broadcasters-services-and-duties-939687.html | Commercial Broadcasters' Services (and Duties) | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/new-leader-in-washington.html | New Leader in Washington | False | By Irvin Molotsky, Special to the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/dance-archivists-meet-to-discuss-field-s-crisis.html | Dance Archivists Meet To Discuss Field's Crisis | False | By Jennifer Dunning | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/style/peter-norman-ruben-and-miss-benson-wed.html | Peter Norman Ruben And Miss Benson Wed | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/hanover-s-mutual-fund-role.html | Hanover's Mutual Fund Role | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/baker-denies-seeking-forum-for-gorbachev.html | BAKER DENIES SEEKING FORUM FOR GORBACHEV | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/100-layoffs-at-drexel.html | 100 Layoffs At Drexel | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/obituaries/victor-j-herwitz-manhattan-lawyer-dies.html | Victor J. Herwitz, Manhattan Lawyer, Dies | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/luanda-aide-asserts-south-africa-still-has-3000-troops-in-angola.html | Luanda Aide Asserts South Africa Still Has 3,000 Troops in Angola | False | By James Brooke | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/the-un-today-nov-23-1987.html | The U.N. Today: Nov. 23, 1987 | False | | 1987-11-30 | TX 2-196550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/mexico-s-border-plants-thrive-on-weak-peso.html | Mexico's Border Plants Thrive on Weak Peso | False | By Thomas C. Hayes, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/executive-changes-786787.html | EXECUTIVE CHANGES | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/l-junk-bonds-a-positive-force-in-the-market-939787.html | Junk Bonds - A Positive Force in the Market | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/bridge-a-consistent-partnership-wins-men-s-championship.html | Bridge: A 'Consistent Partnership' Wins Men's Championship | False | By Alan Truscott | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/l-how-families-cope-with-the-terminally-ill-833587.html | How Families Cope With the Terminally Ill | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/dance-beverly-blossom.html | Dance: Beverly Blossom | False | By Jennifer Dunning | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/beyond-the-budget-compromise.html | Beyond the Budget Compromise | False | By C. Fred Bergsten | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/republican-is-louisiana-lieutenant-governor.html | Republican Is Louisiana Lieutenant Governor | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/mexican-rightist-party-chooses-candidate.html | Mexican Rightist Party Chooses Candidate | False | Special to the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/a-silly-sock-idea-makes-millions.html | A 'Silly' Sock Idea Makes Millions | False | By Steve Lohr, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/topics-of-the-times-the-tenpak-peril.html | TOPICS OF THE TIMES; The Tenpak Peril | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/4-trapped-in-an-apartment-are-killed-in-a-cleveland-fire.html | 4 Trapped in an Apartment Are Killed in a Cleveland Fire | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/nfl-montana-and-rice-a-winning-recipe.html | N.F.L.; Montana and Rice: A Winning Recipe | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/business-people-program-trader-backs-curb-on-computer-use.html | BUSINESS PEOPLE; Program Trader Backs Curb on Computer Use | False | By Gregory A. Robb | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/c-corrections-911887.html | CORRECTIONS | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/washington-talk-health-care-financing-administration-keeper-federal-purse-for-50.html | WASHINGTON TALK: HEALTH CARE FINANCING ADMINISTRATION; Keeper of the Federal Purse for 50 Million People | False | By Robert Pear, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/washington-talk-briefing-lost-dole-documents.html | WASHINGTON TALK: BRIEFING; Lost Dole Documents | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/advertising-australian-sign-joins-times-sq.html | Advertising; Australian Sign Joins Times Sq. | False | By Philip H. Dougherty | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/stamford-rail-center-opens-off-schedule.html | Stamford Rail Center Opens, Off Schedule | False | By Nick Ravo, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/lapse-on-aids-is-conceded.html | Lapse on AIDS Is Conceded | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/topics-of-the-times-quick-change-mugging.html | TOPICS OF THE TIMES; Quick-Change Mugging | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/on-your-own-running-finding-out-that-less-can-sometimes-be-more.html | On Your Own: Running; Finding Out That Less Can Sometimes Be More | False | By Marc Bloom | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/news-summary-monday-november-23-1987.html | NEWS SUMMARY: MONDAY, NOVEMBER 23, 1987 | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-noted-in-brief-george-russell-sextet-at-sweet-basil.html | Music Noted in Brief; George Russell Sextet At Sweet Basil | False | By Robert Palmer | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/sihanouk-to-meet-cambodian-official-in-peace-bid.html | Sihanouk to Meet Cambodian Official in Peace Bid | False | By Paul Lewis, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/a-survey-of-the-troubled.html | A Survey of the Troubled | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/concert-alvin-lucier.html | Concert: Alvin Lucier | False | By John Rockwell | 1987-11-30 | TX 2-196550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/la-rochelle-journal-the-anti-monarchist-his-majesty-the-mayor.html | La Rochelle Journal; The Anti-Monarchist: His Majesty the Mayor | False | By James M. Markham, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/budget-plan-expected-to-leave-investors-cold.html | Budget Plan Expected To Leave Investors Cold | False | By Stephen Labaton | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/deficit-pact-called-a-first-step.html | Deficit Pact Called a 'First Step' | False | By Lena Williams, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/deficit-plan-impact-assessed.html | Deficit Plan Impact Assessed | False | By Michael Quint | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/mother-may-not-have-saved-lone-survivor-of-plane-crash.html | Mother May Not Have Saved Lone Survivor of Plane Crash | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/economic-calendar.html | Economic Calendar | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/inside-892987.html | INSIDE | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/nicaragua-frees-985-from-prisons.html | NICARAGUA FREES 985 FROM PRISONS | False | AP | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/a-push-for-international-market-rules.html | A Push for International Market Rules | False | By Jeff Gerth, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/hanging-on-yeltsin-s-unheard-words.html | Hanging on Yeltsin's Unheard Words | False | By Francis X. Clines, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/bank-board-sees-hope-in-texas.html | Bank Board Sees Hope In Texas | False | By Nathaniel C. Nash, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/horse-racing-cup-only-increases-title-speculation.html | Horse Racing; Cup Only Increases Title Speculation | False | By Steven Crist, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/dividend-meetings-777387.html | Dividend Meetings | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/on-your-own-running-right-kind-of-knee-bends-help-prevent-wrong-kind.html | On Your Own: Running Right Kind of Knee Bends Help Prevent Wrong Kind | False | By William Stockton | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/quotation-of-the-day-911587.html | Quotation of the Day | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/school-football-saturday-to-forget-for-staten-island.html | School Football; Saturday to Forget For Staten Island | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/question-box.html | Question Box | False | By Ray Corio | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/found-art-pollock-s-floor.html | Found Art: Pollock's Floor | False | By Douglas C. McGill, Special to the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-schiff-and-oslo-philharmonic.html | Music: Schiff and Oslo Philharmonic | False | By Will Crutchfield | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/pressmen-ratify-contract.html | Pressmen Ratify Contract | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-noted-in-brief-westfield-plays-mahler-and-tchaikovsky.html | Music Noted in Brief; Westfield Plays Mahler And Tchaikovsky | False | By Michael Kimmelman | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/us/courts-acting-to-force-care-on-the-unborn.html | COURTS ACTING TO FORCE CARE ON THE UNBORN | False | By Tamar Lewin | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/homeless-man-found-frozen-to-death-on-si.html | Homeless Man Found Frozen to Death on S.I. | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/sports-of-the-times-jets-need-a-new-leader.html | Sports Of The Times; Jets Need a New Leader | False | By Dave Anderson | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/recapturing-the-high-school-glory-days.html | Recapturing the High School 'Glory Days' | False | By Sara Rimer | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/in-the-nation-nixon-revisited.html | IN THE NATION; Nixon Revisited | False | By Tom Wicker | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/pretoria-ousts-47-black-troops.html | Pretoria Ousts 47 Black Troops | False | By John D. Battersby, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/style/robert-lawrence-judson-weds-robin-ellen-platzer.html | Robert Lawrence Judson Weds Robin Ellen Platzer | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/world/iranian-boats-are-reported-to-hit-2-greek-flagged-ships.html | Iranian Boats Are Reported To Hit 2 Greek-Flagged Ships | False | Special to the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/korea-s-growth-survives-a-summer-of-strikes.html | Korea's Growth Survives a Summer of Strikes | False | By Clyde Haberman, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/l-total-war-doesn-t-justify-killing-civilians-939387.html | "Total War' Doesn't Justify Killing Civilians | False | | 1987-11-30 | TX 2-196550 | | |
| 1987-11-23 | 1987-11-23 | https://www.nytimes.com/1987/11/23/business/amoco-seems-on-verge-of-finishing-dome-deal.html | Amoco Seems on Verge Of Finishing Dome Deal | False | By John F. Burns, Special To the New York Times | 1987-11-30 | TX 2-196550 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/washington-talk-briefing-pianist-s-lament.html | Washington Talk: Briefing; Pianist's Lament | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/new-violence-rocks-haiti-as-vote-nears.html | New Violence Rocks Haiti as Vote Nears | False | By Joseph B. Treaster, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/alternatives-to-social-security-urged.html | Alternatives to Social Security Urged | False | By Wayne King, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/national-securities-reports-earnings-for-year-to-sept-25.html | NATIONAL SECURITIES reports earnings for Year to Sept 25 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/our-towns-in-zofia-s-story-a-real-american-refuses-to-hide.html | Our Towns; In Zofia's Story, A Real American Refuses to Hide | False | By Michael Winerip | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/concert-u-v-khan-sitarist.html | Concert: U. V. Khan, Sitarist | False | By Jon Pareles | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/infants-sense-of-pain-is-recognized-finally.html | Infants' Sense of Pain Is Recognized, Finally | False | By Philip M. Boffey | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/all-american-television-reports-earnings-for-qtr-to-sept-30.html | ALL AMERICAN TELEVISION reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/koch-seeks-bigger-school-board-to-allow-for-a-hispanic-member.html | Koch Seeks Bigger School Board To Allow for a Hispanic Member | False | By Jane Perlez | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/johnson-worldwide-assocites-reports-earnings-for-qtr-to-oct-2.html | JOHNSON WORLDWIDE ASSOCITES reports earnings for Qtr to Oct 2 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/geo-international-corp-reports-earnings-for-qtr-to-sept-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/joseph-w-stehn-general-manager-66.html | Joseph W. Stehn, General Manager, 66 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/sports-people-gooden-contract-talks.html | SPORTS PEOPLE; GOODEN CONTRACT TALKS | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/liposome-technology-reports-earnings-for-qtr-to-sept-30.html | LIPOSOME TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/therapeutic-technologies-reports-earnings-for-qtr-to-sept-30.html | THERAPEUTIC TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/mylex-corp-reports-earnings-for-qtr-to-sept-30.html | MYLEX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/letter-to-state-democrats-suggests-they-find-alternatives-to-cuomo.html | Letter to State Democrats Suggests They Find Alternatives to Cuomo | False | By Jeffrey Schmalz | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/medmaster-systems-reports-earnings-for-qtr-to-sept-30.html | MEDMASTER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/specialty-health-care-booms.html | Specialty Health Care Booms | False | By Milt Freudenheim | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/bridge-new-york-player-is-leading-in-try-for-2d-national-title.html | Bridge: New York Player Is Leading In Try for 2d National Title | False | By Alan Truscott, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/4-new-york-transit-officers-accused-of-unlawful-arrests.html | 4 New York Transit Officers Accused of Unlawful Arrests | False | By Richard Levine With Elizabeth Neuffer | 1987-11-30 | TX 2-200633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-sept-30.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/columbus-journal-code-of-highway-finders-keepers.html | Columbus Journal; Code of Highway: Finders Keepers | False | By Isabel Wilkerson, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/tar-heel-women-a-soccer-dynasty.html | Tar Heel Women A Soccer Dynasty | False | By Barry Jacobs, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/major-renovation-planned-at-midtown-altman-s.html | Major Renovation Planned at Midtown Altman's | False | By Sarah Lyall | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/tennis-notebook-graf-and-sabatini-win-fans-respect.html | Tennis Notebook; Graf and Sabatini Win Fans' Respect | False | By Peter Alfano | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/asa-international-reports-earnings-for-qtr-to-sept-30.html | ASA INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/unitel-video-inc-reports-earnings-for-qtr-to-aug31.html | UNITEL VIDEO INC reports earnings for Qtr to Aug 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/german-panel-urges-stimulus.html | German Panel Urges Stimulus | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/spec-s-music-reports-earnings-for-qtr-to-oct-31.html | SPEC'S MUSIC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/realty-refund-trust-reports-earnings-for-qtr-to-oct-31.html | REALTY REFUND TRUST reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-oct-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-sept-30.html | BEN & JERRY'S HOMEMADE reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/interand-corp-reports-earnings-for-qtr-to-sept-30.html | INTERAND CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/national-fuel-gas-co-reports-earnings-for-year-to-sept-30.html | NATIONAL FUEL GAS CO reports earnings for Year to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/advertising-nautica-apparel-unit-chooses-mccaffery.html | ADVERTISING; Nautica Apparel Unit Chooses McCaffery | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/science-watch-clues-seen-that-link-magnetism-to-bacteria.html | SCIENCE WATCH; Clues Seen That Link Magnetism To Bacteria | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/grow-ventures-reports-earnings-for-year-to-june-30.html | GROW VENTURES reports earnings for Year to June 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/brown-forman-corp-reports-earnings-for-qtr-to-oct-31.html | BROWN-FORMAN CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/general-sciences-reports-earnings-for-year-to-july-31.html | GENERAL SCIENCES reports earnings for Year to July 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/sheldahl-inc-reports-earnings-for-qtr-to-aug-28.html | SHELDAHL INC reports earnings for Qtr to Aug 28 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/uno-restaurant-reports-earnings-for-qtr-to-sept-27.html | UNO RESTAURANT reports earnings for Qtr to Sept 27 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/vita-plus-industries-reports-earnings-for-qtr-to-oct-31.html | VITA PLUS INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/edgcomb-corp-reports-earnings-for-qtr-to-sept-30.html | EDGCOMB CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/western-cities-move-aggressively-to-clear-up-smoggy-skies.html | Western Cities Move Aggressively to Clear Up Smoggy Skies | False | By Thomas J. Knudson, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-sept-30.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/us-laws-put-imprisoned-cubans-in-legal-limbo-with-few-rights.html | U.S. Laws Put Imprisoned Cubans In Legal Limbo With Few Rights | False | By Stuart Taylor Jr., Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/theater/overnight-line-for-phantom-tickets.html | Overnight Line for 'Phantom' Tickets | False | By Jeremy Gerard | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/caesars-world-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS WORLD INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/new-tests-on-joints-sought-for-booster-before-a-launching.html | New Tests on Joints Sought For Booster Before a Launching | False | By Warren E. Leary, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/client-sues-kidder-charging-insider-trading.html | Client Sues Kidder, Charging Insider Trading | False | By Thomas C. Hayes, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/style/designers-reveal-the-woman-behind-the-fashions.html | Designers Reveal the Woman Behind the Fashions | False | By Michael Gross | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/betis-journal-the-wealth-of-a-nation-its-400000-absent-men.html | Betis Journal; The Wealth of a Nation: Its 400,000 Absent Men | False | By Seth Mydans, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/royal-gold-reports-earnings-for-qtr-to-sept-30.html | ROYAL GOLD reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/in-remote-laos-soviet-changes-trickle-down.html | In Remote Laos, Soviet Changes Trickle Down | False | By Barbara Crossette, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/steinberg-won-t-try-to-maintain-custody-of-boy.html | Steinberg Won't Try to Maintain Custody of Boy | False | By Kirk Johnson | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/peripherals-golden-oldies-for-gifts.html | PERIPHERALS; Golden Oldies for Gifts | False | By L. R. Shannon | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/walton-is-silent-to-jets.html | Walton Is Silent to Jets | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/sports-people-4-coaches-dismissed.html | SPORTS PEOPLE; 4 Coaches Dismissed | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/britton-lee-inc-reports-earnings-for-qtr-to-sept-30.html | BRITTON LEE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/copelco-financial-services-group-reports-earnings-for-qtr-to-sept-30.html | COPELCO FINANCIAL SERVICES GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/planned-city-of-god-unsettles-a-jersey-town.html | Planned 'City of God' Unsettles a Jersey Town | False | By Sam Howe Verhovek | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/idc-services-inc-reports-earnings-for-qtr-to-sept-30.html | IDC SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/unitrode-corp-reports-earnings-for-qtr-to-oct-31.html | UNITRODE CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/new-rules-considered-for-market-by-nathaniel-c-nash.html | NEW RULES CONSIDERED FOR MARKET By NATHANIEL C. NASH | False | Special to the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/c-corrections-243287.html | Corrections | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/l-how-two-become-a-social-institution-261587.html | How Two Become a Social Institution | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/lionel-corp-reports-earnings-for-qtr-to-oct-31.html | LIONEL CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/novametrix-medical-systems-inc-reports-earnings-for-qtr-to-nov-1.html | NOVAMETRIX MEDICAL SYSTEMS INC reports earnings for Qtr to Nov 1 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/theater/the-stage-3-lives-of-lucie-cabrol.html | The Stage; '3 Lives of Lucie Cabrol' | False | By Stephen Holden | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/peso-firm-stocks-fall-in-mexico.html | Peso Firm, Stocks Fall In Mexico | False | By Larry Rohter, Special to the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/cellular-products-reports-earnings-for-qtr-to-sept-30.html | CELLULAR PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/us-begins-search-of-war-crime-files.html | U.S. BEGINS SEARCH OF WAR CRIME FILES | False | By Ralph Blumenthal | 1987-11-30 | TX 2-200633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/world/brother-of-top-afghan-is-said-to-defect-to-rebels.html | Brother of Top Afghan Is Said to Defect to Rebels | False | By Elaine Sciolino, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/world/duarte-accuses-a-rightist-leader-in-killing-of-archbishop-in-1980.html | Duarte Accuses a Rightist Leader In Killing of Archbishop in 1980 | False | By James Lemoyne, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/finance-briefs-095587.html | FINANCE BRIEFS | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/college-hockey-tournament-is-expanded-to-12-teams.html | COLLEGE HOCKEY; Tournament Is Expanded to 12 Teams | False | By William N. Wallace | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/helmerich-payne-inc-reports-earnings-for-qtr-to-sept-30.html | HELMERICH & PAYNE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/qantel-corp-reports-earnings-for-qtr-to-oct-31.html | QANTEL CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/moog-inc-reports-earnings-for-year-to-sept-30.html | MOOG INC reports earnings for Year to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/marietta-corp-reports-earnings-for-qtr-to-sept-30.html | MARIETTA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/north-american-holding-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/agouron-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | AGOURON PHARMACEUTICALS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/sports-people-knight-apologizes.html | SPORTS PEOPLE; Knight Apologizes | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/luria-l-son-inc-reports-earnings-for-qtr-to-sept-30.html | LURIA, L & SON INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/personal-computers-narrowing-the-search-for-a-printer.html | PERSONAL COMPUTERS; Narrowing The Search For a Printer | False | By Peter H. Lewis | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/contras-defying-ortega-plan-managua-visit.html | Contras, Defying Ortega, Plan Managua Visit | False | By George Volsky, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/gorbachev-s-visit-handle-with-care.html | Gorbachev's Visit: Handle With Care | False | By Zbigniew Brzezinski | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/dance-a-finn-makes-his-debut-with-city-ballet.html | Dance: A Finn Makes His Debut With City Ballet | False | By Jack Anderson | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/consolidated-products-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/nafco-financial-group-reports-earnings-for-qtr-to-sept-30.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/amerihealth-inc-reports-earnings-for-qtr-to-sept-30.html | AMERIHEALTH INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/stock-plunge-expected-to-cut-banks-income.html | Stock Plunge Expected To Cut Banks' Income | False | By Eric N. Berg | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/seneca-foods-reports-earnings-for-qtr-to-oct-31.html | SENECA FOODS reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/iis-intelligent-information-systems-ltd-reports-earnings-for-qtr-to-sept-30.html | IIS INTELLIGENT INFORMAION SYSTEMS LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/advertising-insecticide-assigned.html | ADVERTISING; INSECTICIDE ASSIGNED | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/washington-talk-briefing-tax-expert-s-exit.html | Washington Talk: Briefing; Tax Expert's Exit | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/topics-of-the-times-village-life-in-the-big-apple.html | Topics of The Times; Village Life in the Big Apple | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/american-first-corp-oklahoma-o-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FIRST CORP (OKLAHOMA)(O) reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/q-a-979387.html | Q&A | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/tv-review-super-dave-on-showtime.html | TV Review; 'Super Dave' on Showtime | False | By John J. O'Connor | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/credit-markets-treasury-rates-up-modestly.html | CREDIT MARKETS; Treasury Rates Up Modestly | False | By Michael Quint | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/brady-w-h-co-reports-earnings-for-qtr-to-oct-31.html | BRADY, W H CO reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/linguists-dig-deeper-into-origins-of-language.html | Linguists Dig Deeper Into Origins of Language | False | By John Noble Wilford | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/music-jersey-symphony-in-bernstein.html | Music: Jersey Symphony in Bernstein | False | By Bernard Holland | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/iran-shells-2-ships-in-gulf-three-in-crew-are-wounded.html | Iran Shells 2 Ships in Gulf; Three in Crew Are Wounded | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/style/fashion-by-design-sitting-lesson.html | FASHION: BY DESIGN; SITTING LESSON | False | By Carrie Donovan | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/advertising-some-new-celebrities-for-bvd.html | Advertising; Some New Celebrities For BVD | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/chapman-energy-inc-reports-earnings-for-qtr-to-sept.html | CHAPMAN ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/contra-fund-raisers-dispute-over-payment.html | Contra Fund-Raisers: Dispute Over Payment | False | By Richard L. Berke, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/gen-probe-inc-reports-earnings-for-qtr-to-sept-30.html | GEN-PROBE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/reagan-reaffirms-star-wars-stand.html | REAGAN REAFFIRMS 'STAR WARS STAND | False | By Joel Brinkley, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-briefs-199387.html | COMPANY BRIEFS | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/results-plus-212387.html | RESULTS PLUS | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/rjr-s-choice-for-tobacco.html | RJR's Choice For Tobacco | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-oct-18.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to Oct 18 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/advertising-2-cycle-magazines-unite-sales-operations.html | ADVERTISING; 2 Cycle Magazines Unite Sales Operations | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/keithley-instruments-reports-earnings-for-qtr-to-sept-30.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/dance-the-mimi-garrard-company.html | Dance: The Mimi Garrard Company | False | By Jack Anderson | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/news-summary-tuesday-november-24-1987.html | NEWS SUMMARY: TUESDAY, NOVEMBER 24, 1987 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/cushman-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/hach-co-reports-earnings-for.html | HACH CO reports earnings for | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/step-saver-data-systems-reports-earnings-for-qtr-to-sept-30.html | STEP-SAVER DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/role-seen-for-boron-in-curbing-bone-loss.html | Role Seen For Boron In Curbing Bone Loss | False | By Warren E. Leary | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/first-family-group-reports-earnings-for-qtr-to-sept-30.html | FIRST FAMILY GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/home-free-village-resorts-reports-earnings-for-qtr-to-sept-30.html | HOME FREE VILLAGE RESORTS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/officials-see-harshness-of-iran-panel-s-finding-as-a-blow-to-meese.html | Officials See Harshness of Iran Panel's Finding as a Blow to Meese | False | By Philip Shenon, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/arnox-corp-reports-earnings-for-qtr-to-sept-30.html | ARNOX CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/new-york-housing-chief-quits-finance-head-named-successor.html | New York Housing Chief Quits; Finance Head Named Successor | False | By Alan Finder | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/at-least-14-dead-in-alaska-crash.html | AT LEAST 14 DEAD IN ALASKA CRASH | False | Special to the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/medtronic-inc-reports-earnings-for-qtr-to-oct-31.html | MEDTRONIC INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/andal-corp-reports-earnings-for-qtr-to-sept.html | ANDAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/lost-score-by-liszt-to-be-sold.html | Lost Score By Liszt To Be Sold | False | By Michael Kimmelman | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/business-people-with-calmer-markets-pacific-s-head-resigns.html | BUSINESS PEOPLE; With Calmer Markets, Pacific's Head Resigns | False | By Andrea Adelson | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/ballet-balanchine-by-purchase-troupe.html | Ballet: Balanchine by Purchase Troupe | False | By Jennifer Dunning | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/currency-markets-dollar-edges-lower-gold-has-strong-gain.html | CURRENCY MARKETS; Dollar Edges Lower; Gold Has Strong Gain | False | By Kenneth N. Gilpin | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/american-dynamics-reports-earnings-for-qtr-to-sept-30.html | AMERICAN DYNAMICS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/eci-telecom-ltd-reports-earnings-for-qtr-to-sept.html | ECI TELECOM LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/koch-plan-foe-agrees-to-live-in-group-home.html | Koch Plan Foe Agrees to Live In Group Home | False | By Josh Barbanel | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/bright-comet-heading-for-earth-rendezvous.html | Bright Comet Heading for Earth Rendezvous | False | By Walter Sullivan | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/interface-flooring-systems-reports-earnings-for-qtr-to-sept-30.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/albertson-s-inc-reports-earnings-for-qtr-to-oct-29.html | ALBERTSON'S INC reports earnings for Qtr to Oct 29 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/joseph-c-palamountain-jr-66-ex-president-of-skidmore-college.html | Joseph C. Palamountain Jr., 66, Ex-President of Skidmore College> | False | By Wolfgang Saxon | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/a-new-york-law-to-supply-rooms-for-poor-is-upset.html | A NEW YORK LAW TO SUPPLY ROOMS FOR POOR IS UPSET | False | By James Barron | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/american-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-bid-for-telex-may-be-cut.html | COMPANY NEWS; Bid for Telex May Be Cut | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/prime-capital-reports-earnings-for-qtr-to-sept.html | PRIME CAPITAL reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/resource-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | RESOURCE EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/sports-station-s-first-ratings.html | Sports Station's First Ratings | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/verification-still-focus-of-geneva-arms-talks.html | Verification Still Focus of Geneva Arms Talks | False | By Michael R. Gordon, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/c-corections-243587.html | Corections | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-giant-may-sell-cement-business.html | COMPANY NEWS; Giant May Sell Cement Business | False | Special to the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/first-of-michigan-capital-reports-earnings-for-qtr-to-sept-25.html | FIRST OF MICHIGAN CAPITAL reports earnings for Qtr to Sept 25 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/music-american-symphony-in-strauss.html | Music: American Symphony in Strauss | False | By Michael Kimmelman | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/atlantic-restaurant-venures-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC RESTAURANT VENURES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/trans-world-music-reports-earnings-for-qtr-to-oct-31.html | TRANS WORLD MUSIC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/jacobson-stores-inc-reports-earnings-for-qtr-to-sept-30.html | JACOBSON STORES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/washington-talk-briefing-success-of-fruits.html | Washington Talk: Briefing; Success of Fruits | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/fairness-of-seoul-election-campaign-questioned.html | Fairness of Seoul Election Campaign Questioned | False | By Clyde Haberman, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/methode-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/l-feminism-goes-beyond-civil-libertarianism-two-cases-not-alike-009487.html | Feminism Goes Beyond Civil Libertarianism; Two Cases Not Alike | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/elizabeth-kray-patron-and-friend-of-poets-and-their-art-dies-at-71.html | Elizabeth Kray, Patron and Friend Of Poets and Their Art, Dies at 71 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/brt-realty-trust-reports-earnings-for-qtr-to-sept.html | BRT REALTY TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/us-asked-to-release-secret-nuclear-report.html | U.S. Asked to Release Secret Nuclear Report | False | By Clifford D. May, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/ef-hutton-losing-two-year-struggle-is-looking-for-buyer.html | E.F. Hutton, Losing Two-Year Struggle, Is Looking for Buyer | False | By James Sterngold | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/alpine-international-corp-reports-earnings-for-qtr-to-sept-30.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/pace-membership-warehouse-reports-earnings-for-qtr-to-sept.30.html | PACE MEMBERSHIP WAREHOUSE reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/computer-power-reports-earnings-for-qtr-to-sept.30.html | COMPUTER POWER reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/william-h-callahan-geologist-84.html | William H. Callahan, Geologist, 84 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/gv-medical-reports-earnings-for-qtr-to-sept-30.html | GV MEDICAL reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-dickerson-mines.html | COMPANY NEWS; Dickerson Mines | False | Special to the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/information-internationl-inc-reports-earnings-for-qtr-to-oct-31.html | INFORMATION INTERNATIONL INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/strong-quake-jolts-california-damage-held-slight.html | Strong Quake Jolts California; Damage Held Slight | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/new-york-starts-effort-to-slow-cesarean-rate.html | New York Starts Effort To Slow Cesarean Rate | False | By Ronald Sullivan | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/emons-holdings-reports-earnings-for.html | EMONS HOLDINGS reports earnings for | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/nba-notebook-out-of-state-picks-lift-pacers.html | N.B.A. NOTEBOOK; Out-of-State Picks Lift Pacers | False | By Sam Goldaper | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/hugs-for-teacher-with-aids.html | Hugs for Teacher With AIDS | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/parcells-and-morris-in-tune.html | Parcells and Morris in Tune | False | By Frank Litsky, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/detomaso-industries-reports-earnings-for-qtr-to-sept-30.html | DETOMASO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/historic-ships-rotting-at-maritime-museum.html | Historic Ships Rotting At Maritime Museum | False | AP | 1987-11-30 | TX 2-200633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/international-seaway-tradng-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/orient-express-hotels-reports-earnings-for-qtr-to-sept-30.html | ORIENT-EXPRESS HOTELS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/large-deficit-for-october.html | Large Deficit For October | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/inside-188287.html | INSIDE | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/fisher-foods-inc-reports-earnings-for-qtr-to-oct-10.html | FISHER FOODS INC reports earnings for Qtr to Oct 10 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/books/authors-on-beginnings.html | Authors on Beginnings | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/on-my-mind-badges-for-godfathers.html | ON MY MIND; Badges for Godfathers | False | By A.m. Rosenthal | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/advantage-for-karpov.html | Advantage for Karpov | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/11-are-hurt-as-verdict-spurs-melee.html | 11 Are Hurt As Verdict Spurs Melee | False | By Leonard Buder | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/groff-industries-reports-earnings-for-qtr-to-sept-30.html | GROFF INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/oxford-energy-reports-earnings-for-qtr-to-sept-30.html | OXFORD ENERGY reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/j-j-snack-foods-reports-earnings-for-qtr-to-sept-26.html | J & J SNACK FOODS reports earnings for Qtr to Sept 26 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/paris-business-forms-reports-earnings-for-qtr-to-sept-30.html | PARIS BUSINESS FORMS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/2-met-museum-officers-elected-to-new-posts.html | 2 Met Museum Officers Elected to New Posts | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/books/books-of-the-times-038587.html | Books of The Times | False | By John Gross | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/labor-pact-could-foil-united-bids.html | Labor Pact Could Foil United Bids | False | By Agis Salpukas | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/l-us-stand-on-tibet-helps-pervert-rights-battle-008887.html | U.S. Stand on Tibet Helps Pervert Rights Battle | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/specialty-equipment-cos-reports-earnings-for-qtr-to-oct-31.html | SPECIALTY EQUIPMENT COS reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/executive-changes-072487.html | EXECUTIVE CHANGES | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/intelogic-trace-inc-reports-earnings-for-qtr-to-oct-24.html | INTELOGIC TRACE INC reports earnings for Qtr to Oct 24 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/comverse-technology-reports-earnings-for-qtr-to-sept-30.html | COMVERSE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-equitable-to-sell-part-of-unit.html | COMPANY NEWS; Equitable to Sell Part of Unit | False | By Anise C. Wallace | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/flames-overwhelm-devils.html | Flames Overwhelm Devils | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/raymond-d-mindlin-engineering-professor.html | Raymond D. Mindlin, Engineering Professor | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/hills-department-stores-reports-earnings-for-qtr-to-oct-31.html | HILLS DEPARTMENT STORES reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/washington-talk-military-forces-army-chief-s-order-of-the-day-teach-them-well.html | Washington Talk: Military Forces; Army Chief's Order of the Day: Teach Them Well | False | By Richard Halloran, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/haydon-burns-is-dead-ex-governor-of-florida.html | Haydon Burns Is Dead; Ex-Governor of Florida | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/market-place-higher-returns-found-abroad.html | Market Place; Higher Returns Found Abroad | False | By Vartanig G. Vartan | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/harper-group-reports-earnings-for-qtr-to-sept-30.html | HARPER GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/guardian-packaging-reports-earnings-for-qtr-to-sept-30.html | GUARDIAN PACKAGING reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/adele-miller-advertising-executive-91.html | Adele Miller, Advertising Executive, 91 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/denning-mobile-robotics-reports-earnings-for-qtr-to-sept-30.html | DENNING MOBILE ROBOTICS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/north-american-group-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/plessey-co-plc-reports-earnings-for-qtr-to-oct-2.html | PLESSEY CO PLC reports earnings for Qtr to Oct 2 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/georesources-inc-reports-earnings-for-qtr-to-sept-30.html | GEORESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/us-to-pay-90-million-owed-to-un-to-ease-budget-crisis.html | U.S. to Pay $90 Million Owed To U.N. to Ease Budget Crisis | False | By Paul Lewis, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/chestnut-blight-called-threat-to-live-oaks.html | Chestnut Blight Called Threat To Live Oaks | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/met-painting-traced-to-nazis.html | Met Painting Traced to Nazis | False | By Douglas C. McGill | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/overland-express-inc-reports-earnings-for-qtr-to-sept-30.html | OVERLAND EXPRESS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/professional-investors-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | PROFESSIONAL INVESTORS INURANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/year-old-girl-dies-police-questioning-the-baby-s-mother.html | Year-Old Girl Dies; Police Questioning The Baby's Mother | False | By John T. McQuiston | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/phh-group-inc-reports-earnings-for-qtr-to-oct-31.html | PHH GROUP INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/dress-barn-inc-reports-earnings-for-qtr-to-oct-24.html | DRESS BARN INC reports earnings for Qtr to Oct 24 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/theater/stage-zangzzi-russian-futurism-at-next-wave.html | Stage: 'Zangzzi,' Russian Futurism at Next Wave | False | By Mel Gussow | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/sports-of-the-times-secrets-of-the-mongoose.html | SPORTS OF THE TIMES; Secrets of The Mongoose | False | By Ira Berkow | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/trump-turns-down-democrats-dinner.html | TRUMP TURNS DOWN DEMOCRATS' DINNER | False | By Fox Butterfield | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-olympia-york-stake-in-campeau.html | COMPANY NEWS; Olympia & York Stake in Campeau | False | Special to the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/rangaire-corp-reports-earnings-for-qtr-to-oct-31.html | RANGAIRE CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/oncor-inc-reports-earnings-for-qtr-to-sept-30.html | ONCOR INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/chrysler-to-raise-output-and-layoffs.html | Chrysler to Raise Output and Layoffs | False | By John Holusha, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-sept-30.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/roanoke-electric-steel-corp-reports-earnings-for-qtr-to-oct-31.html | ROANOKE ELECTRIC STEEL CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/new-appreciation-of-the-complexity-in-a-flock-of-birds.html | New Appreciation Of the Complexity In a Flock of Birds | False | By James Gleick | | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/winjack-reports-earnings-for-qtr-to-oct-3.html | WINJACK reports earnings for Qtr to Oct 3 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/washington-talk-briefing-mining-under-the-sun.html | Washington Talk: Briefing; Mining Under the Sun | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/celina-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CELINA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/sports-people-trainer-appeals.html | SPORTS PEOPLE; Trainer Appeals | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/rams-turn-back-redskins-by-30-26.html | Rams Turn Back Redskins by 30-26 | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/sports-people-bruce-bid-rejected.html | SPORTS PEOPLE; Bruce Bid Rejected | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/sunstates-corp-reports-earnings-for-qtr-to-sept-30.html | SUNSTATES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/meret-inc-reports-earnings-for-qtr-to-oct-25.html | MERET INC reports earnings for Qtr to Oct 25 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/rule-industries-reports-earnings-for-qtr-to-aug31.html | RULE INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/brokaw-of-nbc-plans-to-interview-gorbachev.html | Brokaw of NBC Plans To Interview Gorbachev | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/shalala-successor-is-named.html | Shalala Successor Is Named | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/l-how-two-become-a-social-institution-008687.html | How Two Become a Social Institution | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/futuristic-treatments-for-the-hair-and-skin.html | Futuristic Treatments For the Hair and Skin | False | By Gina Kolata | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/shorewood-packaging-reports-earnings-for-qtr-to-oct-31.html | SHOREWOOD PACKAGING reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/seitel-inc-reports-earnings-for-qtr-to-sept-30.html | SEITEL INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/fpa-corp-reports-earnings-for-qtr-to-sept-30.html | FPA CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/tracking-the-common-cold-two-theories.html | Tracking the Common Cold: Two Theories | False | By Lindsey Gruson, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/lasers-weld-damaged-arteries.html | Lasers 'Weld' Damaged Arteries | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/peoples-savings-bank-michigan-reports-earnings-for-qtr-to-sept-30.html | PEOPLES SAVINGS BANK (MICHIGAN) reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/innovex-inc-reports-earnings-for-qtr-to-sept-30.html | INNOVEX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/xytronyx-inc-reports-earnings-for-qtr-to-sept-30.html | XYTRONYX INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/quotation-of-the-day-242187.html | Quotation of the Day | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/tv-sports-air-filled-with-football.html | TV SPORTS; AIR FILLED WITH FOOTBALL | False | By Michael Goodwin | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-sept-30.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/first-a-first-rate-chancellor.html | First, a First-Rate Chancellor | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/students-take-a-fanciful-mystery-tour-in-the-south-bonx.html | Students Take a Fanciful Mystery Tour in the South Bonx | False | By Sam Howe Verhovek | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/renaissance-grx-reports-earnings-for-qtr-to-sept-30.html | RENAISSANCE GRX reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/careers-job-plight-of-middle-managers.html | Careers; Job Plight Of Middle Managers | False | By Elizabeth M. Fowler | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/separated-twins-may-have-a-vision-problem.html | Separated Twins May Have a Vision Problem | False | AP | 1987-11-30 | TX 2-200633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/american-consulting-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CONSULTING reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/acme-cleveland-corp-reports-earnings-for-qtr-to-sept-30.html | ACME-CLEVELAND CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/advanced-magnetics-reports-earnings-for.html | ADVANCED MAGNETICS reports earnings for | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/l-commercial-rent-control-as-community-drag-009187.html | Commercial Rent Control as Community Drag | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/redken-laboratories-inc-0-reports-earnings-for.html | REDKEN LABORATORIES INC(0) reports earnings for | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/collisions-on-foggy-road.html | Collisions on Foggy Road | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/superfund-cleanups-termed-lax.html | Superfund Cleanups Termed Lax | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/topics-of-the-times-banner-therapy-in-moscow.html | Topics of The Times; Banner Therapy in Moscow | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/galaxy-cheese-reports-earnings-for-qtr-to-sept-30.html | GALAXY CHEESE reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/vons-cos-reports-earnings-for-qtr-to-sept-30.html | VONS COS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/optelecom-inc-reports-earnings-for-qtr-to-sept-30.html | OPTELECOM INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/c-corrections-202287.html | Corrections | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/prima-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PRIMA ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/miltope-group-reports-earnings-for-qtr-to-sept-30.html | MILTOPE GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/james-secrest-actor-51.html | James Secrest, Actor, 51 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/jlg-industries-inc-reports-earnings-for-qtr-to-oct-31.html | JLG INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/american-integrity-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INTEGRITY CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/ross-stores-inc-reports-earnings-for-qtr-to-oct-31.html | ROSS STORES INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/rainbow-technologies-reports-earnings-for-qtr-to-sept-30.html | RAINBOW TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/tax-watch-party-and-gift-deductibility.html | Tax Watch; Party and Gift Deductibility | False | By Gary Klott | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/l-feminism-goes-beyond-civil-libertarianism-259087.html | Feminism Goes Beyond Civil Libertarianism | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/science-watch-carbon-dioxide-census.html | SCIENCE WATCH; Carbon Dioxide Census | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/naacp-to-honor-leona-mitchell-soprano.html | N.A.A.C.P. to Honor Leona Mitchell, soprano | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/business-digest-tuesday-november-24-1987.html | BUSINESS DIGEST: TUESDAY, NOVEMBER 24, 1987 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/crown-resource-reports-earnings-for-qtr-to-sept-30.html | CROWN RESOURCE reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/brandon-systems-reports-earnings-for-qtr-to-sept-30.html | BRANDON SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/business/webb-del-e-investment-properties-reports-earnings-for-qtr-to-sept-30.html | WEBB, DEL E INVESTMENT PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/business/western-tele-communications-reports-earnings-for-qtr-to-sept-30.html | WESTERN TELE-COMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/cuban-riots-and-human-rights.html | Cuban Riots and Human Rights | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-towers-to-make-bid-for-pan-am-stake.html | COMPANY NEWS; Towers to Make Bid For Pan Am Stake | False | By Agis Salpukas | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/datapoint-corp-reports-earnings-for-qtr-to-oct-31.html | DATAPOINT CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/dow-advances-9.45-in-slow-trading.html | DOW ADVANCES 9.45 IN SLOW TRADING | False | By Lawrence J. de Maria | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/88-japan-car-limits-debated.html | '88 Japan Car Limits Debated | False | By John Holusha, Special to the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/the-un-today-nov-24-1987.html | The U.N. Today: Nov. 24, 1987 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/william-l-cooper-jr-film-producer-65.html | William L. Cooper Jr., Film Producer, 65 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/key-rates-229887.html | KEY RATES | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/a-shultz-puzzle-on-arms.html | A Shultz Puzzle on Arms | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/foreign-affairs-reagan-s-strength.html | FOREIGN AFFAIRS; Reagan's Strength | False | By Flora Lewis | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/outside-the-prison-sobbing-wives.html | Outside the Prison, Sobbing Wives | False | By Jerry Schwartz, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/style/fashion-patterns.html | FASHION: PATTERNS | False | By Michael Gross | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/dump-trump.html | Dump Trump | False | By Ross K. Baker | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/piniella-wears-new-uniform-and-it-is-suiting-him-fine.html | Piniella Wears New Uniform And It Is Suiting Him Fine | False | By Michael Martinez | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-cliffs-board-considers-sale.html | COMPANY NEWS; Cliffs Board Considers Sale | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/business-people-herman-miller-goes-outside-the-family.html | BUSINESS PEOPLE; Herman Miller Goes Outside the Family | False | By Daniel F. Cuff | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/washington-homes-inc-reports-earnings-for-qtr-to-oct-31.html | WASHINGTON HOMES INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/l-left-a-shopworn-cliche-with-built-in-prejudice-009087.html | Left: A Shopworn Cliche With Built-In Prejudice | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/american-network-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NETWORK INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/soviet-jews-ponder-exit-visa-denials.html | Soviet Jews Ponder Exit-Visa Denials | False | By Felicity Barringer, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/washington-talk-social-affairs-tales-of-a-black-tie-town.html | Washington Talk: Social Affairs; Tales of a Black-Tie Town | False | By Barbara Gamarekian, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/photon-technology-international-reports-earnings-for-qtr-to-sept-30.html | PHOTON TECHNOLOGY INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/national-computer-systems-inc-reports-earnings-for-qtr-to-oct-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/c-corrections-243487.html | Corrections | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/spurs-accurate-in-stretch-as-knicks-defense-fails.html | Spurs Accurate in Stretch As Knicks' Defense Fails | False | By Roy S. Johnson | 1987-11-30 | TX 2-200633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/world/reagan-refuses-to-discuss-issue-of-pardon-for-ex-aides.html | Reagan Refuses to Discuss Issue of Pardon for Ex-Aides | False | Special to the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/american-vanguard-reports-earnings-for-qtr-to-sept-30.html | AMERICAN VANGUARD reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/epa-dropping-key-program-on-toxic-exposure.html | E.P.A. Dropping Key Program on Toxic Exposure | False | By Philip Shabecoff, Special To the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/teen-age-risk-taking-rise-in-deaths-prompts-new-research-effort.html | Teen-Age Risk-Taking Rise in Deaths Prompts New Research Effort | False | By Daniel Goleman | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/devcon-international-reports-earnings-for-qtr-to-sept-30.html | DEVCON INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/heritage-entertainment-year-reports-earnings-for-qtr-to-sept-30.html | HERITAGE ENTERTAINMENT YEAR reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/science/about-education-risks-of-learning-disabled-label.html | ABOUT EDUCATION; Risks of 'Learning Disabled' Label | False | By Fred M. Hechinger | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/zimmer-corp-reports-earnings-for-qtr-to-sept-30.html | ZIMMER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/helen-g-scott-72-writer-for-truffaut-and-other-directors.html | Helen G. Scott, 72, Writer for Truffaut And Other Directors | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/flexwatt-corp-reports-earnings-for-qtr-to-sept-30.html | FLEXWATT CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-sept-30.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/town-duels-bank-to-save-sole-plant.html | Town Duels Bank to Save Sole Plant | False | By Nina Andrews, Special to The New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/michaels-stores-reports-earnings-for-qtr-to-nov-1.html | MICHAELS STORES reports earnings for Qtr to Nov 1 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/elexis-corp-reports-earnings-for-qtr-to-sept-30.html | ELEXIS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/military-bank-accord-signed.html | Military Bank Accord Signed | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/citipostal-reports-earnings-for-qtr-to-sept-30.html | CITIPOSTAL reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/fatal-vision-lawsuit-settled.html | 'Fatal Vision' Lawsuit Settled | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/peregrine-entertainment-limited-reports-earnings-for-qtr-to-sept-30.html | PEREGRINE ENTERTAINMENT LIMITED reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-macmillan-filing-on-bell-howell.html | COMPANY NEWS; Macmillan Filing On Bell & Howell | False | Special to the New York Times | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/cubans-in-2d-jail-riot-over-fears-of-deportation.html | CUBANS IN 2D JAIL RIOT OVER FEARS OF DEPORTATION | False | By Robert D. McFadden | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/business/sphinx-mining-reports-earnings-for-qtr-to-sept-30.html | SPHINX MINING reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/james-atherton-dies-a-tenor-and-director.html | James Atherton Dies; A Tenor and Director | False | | 1987-11-30 | TX 2-200633 | | |
| 1987-11-24 | 1987-11-24 | https://www.nytimes.com/1987/11/24/us/teacher-quits-in-race-dispute.html | Teacher Quits in Race Dispute | False | AP | 1987-11-30 | TX 2-200633 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/panel-says-new-york-s-system-of-hiring-teachers-is-archaic.html | Panel Says New York's System Of Hiring Teachers Is Archaic | False | By Jane Perlez | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/business-people-president-also-named-chief-at-brush-wellman.html | BUSINESS PEOPLE; President Also Named Chief at Brush Wellman | False | By Daniel F. Cuff | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/smoking-ban-in-pittsburgh.html | Smoking Ban in Pittsburgh | False | AP | 1987-11-30 | TX 2-200632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/malrite-communications-group-reports-earnings-for-qtr-to-sept-30.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/calgene-inc-reports-earnings-for-qtr-to-sept-30.html | CALGENE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/coradian-corp-reports-earnings-for-qtr-to-sept-30.html | CORADIAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/l-ethnic-albanians-suffer-under-yugoslav-rule-helsinki-pact-violations-643187.html | ETHNIC ALBANIANS SUFFER UNDER YUGOSLAV RULE; Helsinki Pact Violations | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/united-illuminating-co-reports-earnings-for-year-to-oct-31.html | UNITED ILLUMINATING CO reports earnings for Year to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/odorless-garlic-admiration-isn-t-universal.html | Odorless Garlic: Admiration Isn't Universal | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/inside-479487.html | INSIDE | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/washington-talk-briefing-for-miller-a-move.html | WASHINGTON TALK: Briefing For Miller, a Move | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/icee-usa-reports-earnings-for-qtr-to-sept-30.html | ICEE-USA reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/real-estate-ad-firms-west-side-migration.html | Real Estate; Ad Firms' West Side Migration | False | By Shawn G. Kennedy | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/wolf-creek-journal-idealists-with-a-knack-for-being-prosperous.html | Wolf Creek Journal; Idealists With a Knack For Being Prosperous | False | By Dirk Johnson | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/when-a-city-defies-a-judge.html | When a City Defies a Judge | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-first-options-lays-off-130.html | COMPANY NEWS; First Options Lays Off 130 | False | Special to the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/cuban-prisoners-in-atlanta-take-25-more-hostages.html | CUBAN PRISONERS IN ATLANTA TAKE 25 MORE HOSTAGES | False | By Ronald Smothers, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/aids-chief-weighs-quitting-us-post.html | AIDS CHIEF WEIGHS QUITTING U.S. POST | False | By Philip M. Boffey, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/business-digest-wednesday-november-25-1987.html | BUSINESS DIGEST: WEDNESDAY, NOVEMBER 25, 1987 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/rock-aztec-camera.html | Rock: Aztec Camera | False | By Robert Palmer | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/l-church-law-and-spirit-419087.html | Church Law and Spirit | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/sanderson-farms-reports-earnings-for-year-to-oct-31.html | SANDERSON FARMS reports earnings for Year to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/arab-novelist-falls-in-love-with-french.html | Arab Novelist Falls in Love With French | False | By James M. Markham, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/wide-appeal-filed-on-forced-caesarean-delivery.html | Wide Appeal Filed on Forced Caesarean Delivery | False | By Linda Greenhouse, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/nui-corp-reports-earnings-for-year-to-sept-30.html | NUI CORP reports earnings for Year to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/advertising-two-more-agencies-get-american-home-work.html | Advertising; Two More Agencies Get American Home Work | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/obituaries/adele-miller-advertising-executive-91.html | Adele Miller, Advertising Executive, 91 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/quotation-of-the-day-571187.html | Quotation of the Day | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/the-un-today-nov-25-1987.html | The U.N. Today: Nov. 25, 1987 | False | | 1987-11-30 | TX 2-200632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/l-chains-instead-of-sand-646787.html | Chains Instead of Sand | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/sports-people-homer-may-return.html | SPORTS PEOPLE; Homer May Return | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/of-time-and-professors-and-the-cost-of-college.html | Of Time and Professors And the Cost of College | False | By Edward B. Fiske | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/child-abuse-made-legal.html | Child Abuse Made Legal | False | By Susan Pouncey | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/genex-corporation-reports-earnings-for-qtr-to-sept-30.html | GENEX CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/etz-lavud-ltd-reports-earnings-for-qtr-to-sept-30.html | ETZ LAVUD LTD reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/oilers-send-coffey-to-penguins.html | Oilers Send Coffey to Penguins | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/advanced-genetic-sciences-reports-earnings-for-qtr-to-sept-30.html | ADVANCED GENETIC SCIENCES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/reagan-to-press-senate-on-treaty.html | REAGAN TO PRESS SENATE ON TREATY | False | By Richard L. Berke, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/teva-pharmaceutical-indusries-ltd-reports-earnings-for-qtr-to-oct-31.html | TEVA PHARMACEUTICAL INDUSRIES LTD reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-oct-25.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to Oct 25 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/tempo-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | TEMPO ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/theater/stage-the-racket-opens-soho-rep-s-season.html | Stage: 'The Racket' Opens SoHo Rep's Season | False | By Walter Goodman | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/theater/stage-puta-vida-trilogy-one-act-plays-by-povod.html | Stage:'Puta Vida Trilogy,' One-Act Plays by Povod | False | By Frank Rich | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/lever-s-14-assists-help-defeat-nets.html | LEVER'S 14 ASSISTS HELP DEFEAT NETS | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/movies/film-planes-trains-and-automobiles.html | Film: 'Planes, Trains and Automobiles' | False | By Janet Maslin | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/obituaries/irving-levitas-is-dead-jewish-history-scholar.html | Irving Levitas Is Dead; Jewish History Scholar | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/cdi-corporation-reports-earnings-for-qtr-to-oct-31.html | CDI CORPORATION reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/currency-markets-dollar-falls-on-report-of-deficit-plan-criticism.html | CURRENCY MARKETS; Dollar Falls on Report of Deficit Plan Criticism | False | By Kenneth Gilpin | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/movies/tv-review-tributes-to-art-of-norman-rockwell.html | TV Review; Tributes to Art of Norman Rockwell | False | By John J. O'Connor | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/a-big-item-in-tax-plan-is-dropped.html | A Big Item In Tax Plan Is Dropped | False | By Gary Klott, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/economic-scene-opportunities-and-dangers.html | Economic Scene; Opportunities And Dangers | False | By Leonard Silk | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/new-model-iowa-for-88-less-corn-more-silk.html | New Model Iowa for '88: Less Corn, More Silk | False | By Maureen Dowd, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/obituaries/william-king-photographer-48.html | William King, Photographer, 48 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/nit-seton-hall-gains-with-iowa-state.html | N.I.T.; Seton Hall Gains With Iowa State | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/digilog-inc-reports-earnings-for-qtr-to-sept-30.html | DIGILOG INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/boston-digital-corp-reports-earnings-for-qtr-to-oct-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/opera-s-constellation-is-fading.html | Opera's Constellation Is Fading | False | y WILL CRUTCHFIELD | 1987-11-30 | TX 2-200632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-oct-31.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/frontier-texas-reports-earnings-for-qtr-to-sept-30.html | FRONTIER TEXAS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/terrorist-leader-is-seized-in-japan.html | TERRORIST LEADER IS SEIZED IN JAPAN | False | By Susan Chira, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/newport-corp-reports-earnings-for-qtr-to-oct-31.html | NEWPORT CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/energy-service-reports-earnings-for-qtr-to-sept-30.html | ENERGY SERVICE reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/books/books-of-the-times-381787.html | Books of The times | False | By Michiko Kakutani | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/business-technology-advances-software-for-design-engineers.html | BUSINESS TECHNOLOGY: Advances; Software For Design Engineers | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/american-fiber-optics-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FIBER OPTICS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/webster-said-to-be-planning-to-keep-deputy-at-the-cia.html | Webster Said to Be Planning To Keep Deputy at the C.I.A. | False | Special to the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/dining/the-nopanic-cookinaday-thanksgiving-meal-plan.html | The No-Panic, Cook-in-a-Day Thanksgiving Meal Plan | False | By Florence Fabricant | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/cullinet-software-inc-reports-earnings-for-qtr-to-oct-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/article-414587-no-title.html | Article 414587 -- No Title | False | By Gina Kolata, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/recital-elena-obraztsova-mezzo.html | Recital: Elena Obraztsova, Mezzo | False | By Michael Kimmelman | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/koch-nominee-backed-for-chief-of-tax-panel.html | Koch Nominee Backed For Chief of Tax Panel | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/warehouse-club-reports-earnings-for-qtr-to-sept-30.html | WAREHOUSE CLUB reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/day-care-for-infants-debate-turns-to-long-term-effects.html | Day Care for Infants: Debate Turns to Long-Term Effects | False | By Glenn Collins | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/lessons.html | Lessons | False | Michael Norman | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/ford-completes-divestment-in-south-africa.html | Ford Completes Divestment in South Africa | False | Special to the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/greenman-brothers-inc-reports-earnings-for-qtr-to-oct-31.html | GREENMAN BROTHERS INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/unthinkable-pardons.html | Unthinkable Pardons | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/wine-talk-241887.html | WINE TALK | False | By Frank J. Prial | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/pentagon-plans-first-laser-test-in-space-in-1990-s.html | PENTAGON PLANS FIRST LASER TEST IN SPACE IN 1990'S | False | By David E. Sanger, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/futures-options-precious-metals-down-short-covering-ends.html | FUTURES/OPTIONS; Precious Metals Down; Short Covering Ends | False | By H. J. Maidenberg | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/sports-of-the-times-no-mas-for-knight.html | SPORTS OF THE TIMES; No Mas for Knight | False | By Ira Berkow | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/american-realty-trust-reports-earnings-for-qtr-to-sept-30.html | AMERICAN REALTY TRUST reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/domestic-vehicle-sales-slip.html | Domestic Vehicle Sales Slip | False | By Philip E. Ross, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/dinkins-and-rangel-backing-jackson-s-candidacy.html | Dinkins and Rangel Backing Jackson's Candidacy | False | By Joyce Purnick | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/irving-bank-adopts-tin-parachutes.html | Irving Bank Adopts 'Tin Parachutes' | False | By Robert A. Bennett | 1987-11-30 | TX 2-200632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/deaths-of-unattended-children-spur-day-care-bills-in-congress.html | Deaths of Unattended Children Spur Day Care Bills in Congress | False | By Julie Johnson, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/gnp-rises-4.1-profits-up-sharply.html | G.N.P. Rises 4.1%; Profits Up Sharply | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/movies/film-forsyth-s-housekeeping.html | Film: Forsyth's 'Housekeeping' | False | By Vincent Canby | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-restructuring-plan-for-cliffs.html | COMPANY NEWS; Restructuring Plan for Cliffs | False | Special to the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-nov-1.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Nov 1 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/us-hints-it-will-ease-cuban-deportation-plan.html | U.S. Hints It Will Ease Cuban Deportation Plan | False | By Neil A. Lewis, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-pleads-guilty-in-military-export-case.html | Company Pleads Guilty In Military-Export Case | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/obituaries/lynn-freeman-olson-composer-dies-at-49.html | Lynn Freeman Olson, Composer, Dies at 49 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/all-america-honor-does-not-appease-ohio-state-linebacker.html | ALL-AMERICA HONOR DOES NOT APPEASE OHIO STATE LINEBACKER | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/rate-cuts-in-europe-spur-dow.html | Rate Cuts In Europe Spur Dow | False | By Lawrence J. de Maria | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/gooden-s-request-rejected-by-mets.html | Gooden's Request Rejected by Mets | False | By Joseph Durso | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/alfin-inc-reports-earnings-for-qtr-to-oct-31.html | ALFIN INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/fragile-time-for-salvador-duarte-tries-to-deal-with-violent-legacy.html | FRAGILE TIME FOR SALVADOR; Duarte Tries to Deal With Violent Legacy | False | By James Lemoyne, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/newport-pharmaceuticals-international-corp-reports-earnings-for-qtr-to-oct-31.html | NEWPORT PHARMACEUTICALS INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/keeping-most-likely-dropouts-in-school.html | Keeping Most Likely Dropouts in School | False | By Joseph Berger, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/more-bright-lights-on-big-city-s-highways.html | More Bright Lights on Big City's Highways | False | By Dennis Hevesi | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/adelphia-communications-reports-earnings-for-qtr-to-sept-30.html | ADELPHIA COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/3-european-allies-reduce-key-rates-to-spur-economics.html | 3 EUROPEAN ALLIES REDUCE KEY RATES TO SPUR ECONOMIES | False | By Steven Greenhouse, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/advertising-the-national-enquirer-goes-to-dmb-b.html | Advertising; The National Enquirer Goes to D.M.B.&B. | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/polymer-international-reports-earnings-for-qtr-to-sept-30.html | POLYMER INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/60-minute-gourmet-241287.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/the-larger-crime-of-false-arrests.html | The Larger Crime of False Arrests | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/rates-down-a-bit-at-citicorp-s-sale.html | Rates Down a Bit At Citicorp's Sale | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/blazing-a-trail-in-winners-circle.html | Blazing a Trail In Winner's Circle | False | By David Falkner | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/pact-reached-on-project-in-times-sq.html | Pact Reached On Project In Times Sq. | False | By Thomas J. Lueck | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/theater/jack-lawrence-theater-is-sold-to-a-developer.html | Jack Lawrence Theater Is Sold to a Developer | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/washington-talk-briefing-bankers-wanted.html | WASHINGTON TALK: Briefing Bankers Wanted | False | | 1987-11-30 | TX 2-200632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/raven-industries-reports-earnings-for-qtr-to-oct-31.html | RAVEN INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/another-state-joins-right-to-die-issue.html | Another State Joins Right-to-Die Issue | False | By William Robbins, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/basic-earth-sciences-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BASIC EARTH SCIENCES SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/news-summary-wednesday-november-25-1987.html | NEWS SUMMARY: WEDNESDAY, NOVEMBER 25, 1987 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/business-technology-nasa-s-gargantuan-riveter.html | BUSINESS TECHNOLOGY; NASA's Gargantuan Riveter | False | By Barnaby J. Feder | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/l-germany-finally-obeys-basic-economic-laws-435287.html | Germany Finally Obeys Basic Economic Laws | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/l-us-costa-rican-differences-are-friendly-316187.html | U.S.-Costa Rican Differences Are Friendly | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/sports-people-scare-for-elliott.html | SPORTS PEOPLE; Scare for Elliott | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-oct-31.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/hershey-oil-corp-reports-earnings-for-qtr-to-sept-30.html | HERSHEY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/obituaries/gene-blakely-actor-66.html | Gene Blakely, Actor, 66 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/donaldson-co-reports-earnings-for-qtr-to-oct-31.html | DONALDSON CO reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-closings-set-for-holiday.html | COMPANY NEWS; Closings Set For Holiday | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/obituaries/ben-c-birdsall-retired-arizona-judge-64.html | Ben C. Birdsall, Retired Arizona Judge, 64 | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/oneida-ltd-reports-earnings-for-qtr-to-oct-31.html | ONEIDA LTD reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/basic-costs-up-for-cable-use.html | Basic Costs Up For Cable Use | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/contras-give-cease-fire-response-to-papal-envoy.html | Contras Give Cease-Fire Response to Papal Envoy | False | By Larry Rohter, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/l-banks-grace-periods-mislead-card-holders-644487.html | Banks' 'Grace Periods' Mislead Card Holders | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/obituaries/jacob-schulman-accountant-72.html | Jacob Schulman, Accountant, 72 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/thousands-of-estates-in-new-york-are-mismanaged-a-report-says.html | Thousands of Estates in New York Are Mismanaged, a Report Says | False | By Michael Freitag | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/behind-accord-adding-missiles-to-subtract-them.html | Behind Accord, Adding Missiles to Subtract Them | False | By Michael R. Gordon, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/crash-near-an-alaska-airport-leaves-17-dead-and-5-injured.html | Crash Near an Alaska Airport Leaves 17 Dead and 5 Injured | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/davis-injuries-halt-jury-selection.html | Davis Injuries Halt Jury Selection | False | By Howard W. French | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/queens-man-guilty-in-the-1986-slaying-of-a-rookie-officer.html | Queens Man Guilty In the 1986 Slaying Of a Rookie Officer | False | By Mark A. Uhlig | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/clothestime-inc-reports-earnings-for-qtr-to-sept-30.html | CLOTHESTIME INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/csm-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CSM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/commonwealth-edison-co-reports-earnings-for-12mo-to-oct-31.html | COMMONWEALTH EDISON CO reports earnings for 12mo to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/61-groups-given-hunger-aid.html | 61 Groups given Hunger Aid | False | AP | 1987-11-30 | TX 2-200632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/l-essence-of-catholicism-677087.html | Essence of Catholicism | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/open-positions-on-nasdaq-short-sales-fall-by-9.html | Open Positions on Nasdaq Short Sales Fall by 9% | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/washington-talk-briefing-pass-the-chablis.html | WASHINGTON TALK: Briefing Pass the Chablis | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/obituaries/frances-f-vandivier-child-care-educator-61.html | Frances F. Vandivier, Child Care Educator, 61 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/major-contributor-to-cuomo-to-testify-at-a-bribery-trial.html | Major Contributor to Cuomo To Testify at a Bribery Trial | False | By Kirk Johnson | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/maple-leafs-slip-past-islanders.html | MAPLE LEAFS SLIP PAST ISLANDERS | False | By Joe Sexton, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/electromedics-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTROMEDICS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/erly-industries-reports-earnings-for-qtr-to-sept-30.html | ERLY INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/artra-group-inc-reports-earnings-for-qtr-to-sept-30.html | ARTRA GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/fcc-rules-on-indecent-programming.html | F.C.C. Rules on Indecent Programming | False | By Irvin Molotsky, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/congressman-to-shun-race.html | Congressman to Shun Race | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/bridge-rosenkranz-team-and-four-from-seattle-capture-titles.html | Bridge: Rosenkranz Team and Four From Seattle Capture Titles | False | By Alan Truscott, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/l-finding-contentment-676687.html | Finding Contentment | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/big-board-and-workers-reach-a-tentative-pact.html | Big Board and Workers Reach a Tentative Pact | False | By Alison Leigh Cowan | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/mlx-corp-reports-earnings-for.html | MLX CORP reports earnings for | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/beverly-hills-listed-as-a-distressed-area.html | Beverly Hills Listed As a Distressed Area | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/a-thanksgiving-feast-in-many-languages.html | A Thanksgiving Feast in Many Languages | False | By Hilary Stout | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/theater/stage-boys-net-door-at-lamb-s.html | Stage: 'Boys Net Door' at Lamb's | False | By Mel Gussow | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/reagan-to-press-senate-on-treaty-carlucci-rejects-test-limit.html | REAGAN TO PRESS SENATE ON TREATY; Carlucci Rejects Test Limit | False | By John H. Cushman Jr., Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/beard-co-reports-earnings-for-qtr-to-sept-30.html | BEARD CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/stock-index-price-limits-set.html | Stock Index Price Limits Set | False | By Julia M. Flynn, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/sports-people-5-invited-for-heisman.html | SPORTS PEOPLE; 5 Invited for Heisman | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/jazz-jobim-and-bossa-nova.html | Jazz: Jobim and Bossa Nova | False | By Stephen Holden | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/black-leader-freed-by-pretoria-gives-the-rebels-terms-for-talks.html | Black Leader Freed by Pretoria Gives the Rebels' Terms for Talks | False | By John D. Battersby, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/leaders-debating-aids-tests.html | Leaders Debating AIDS Tests | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/in-italy-walnuts-are-prized-by-home-cooks.html | In Italy, Walnuts Are Prized by Home Cooks | False | By Linda Richardson, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/brokers-securities-reports-earnings-for-qtr-to-sept-30.html | BROKERS SECURITIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/indiana-reprimands-knight.html | INDIANA REPRIMANDS KNIGHT | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/merry-go-round-enterrises-inc-reports-earnings-for-qtr-to-sept-30.html | MERRY-GO-ROUND ENTERRISES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/new-york-court-upholds-conjugal-visit-ban-for-inmate-with-aids.html | New York Court Upholds Conjugal-Visit Ban for Inmate With AIDS | False | By Jeffrey Schmalz, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/business-technology-music-to-read-vodka-ads-by.html | BUSINESS TECHNOLOGY; Music to Read Vodka Ads By | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/movies/film-three-men-and-a-baby.html | Film: 'Three Men and a Baby' | False | By Janet Maslin | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/china-names-acting-prime-minister.html | China Names Acting Prime Minister | False | By Edward A. Gargan, Special To The New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/credit-markets-doubts-on-rates-hurt-bonds.html | CREDIT MARKETS; Doubts on Rates Hurt Bonds | False | By Phillip H. Wiggins | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/international-consumer-brands-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL CONSUMER BRANDS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/boxing-notebook-early-88-calendar-lists-big-title-bouts.html | Boxing Notebook; Early '88 Calendar Lists Big Title Bouts | False | By Phil Berger | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/critical-industries-reports-earnings-for-qtr-to-sept-30.html | CRITICAL INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/man-in-the-news-a-communist-long-on-tradition-li-peng.html | MAN IN THE NEWS; A Communist Long on Tradition: Li Peng | False | By Edward A. Gargan, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/essay-japan-s-cresting-wave.html | ESSAY; Japan's Cresting Wave | False | By William Safire | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/in-manhattan-it-ll-be-no-holiday-for-drivers-traffic-officials-say.html | In Manhattan, It'll Be No Holiday For Drivers, Traffic Officials Say | False | By Michael Freitag | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/ecac-bowl-canceled.html | E.C.A.C. Bowl Canceled | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/amcole-energy-corporation-reports-earnings-for-qtr-to-sept-30.html | AMCOLE ENERGY CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/analytical-surveys-reports-earnings-for-qtr-to-sept-30.html | ANALYTICAL SURVEYS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-pritzkers-in-talks-on-pan-am-unit.html | COMPANY NEWS; Pritzkers In Talks On Pan Am Unit | False | By Agis Salpukas | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/market-place-high-returns-of-junk-bonds.html | Market Place; High Returns Of Junk Bonds | False | By Eric N. Berg | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/washington-talk-briefing-senator-smoke.html | WASHINGTON TALK: Briefing Senator Smoke | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/cobb-resources-corp-reports-earnings-for-qtr-to-sept-30.html | COBB RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/continental-graphics-reports-earnings-for-qtr-to-oct-31.html | CONTINENTAL GRAPHICS reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/5-are-convicted-in-terror-scheme.html | 5 ARE CONVICTED IN TERROR SCHEME | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/obituaries/service-for-elayne-varian.html | Service for Elayne Varian | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/transactions-513387.html | Transactions | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/advertising-a-new-woman-for-chanel.html | Advertising; A New Woman For Chanel | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/grow-ventures-reports-earnings-for.html | GROW VENTURES reports earnings for | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-southern-pacific-has-5-offers.html | COMPANY NEWS; Southern Pacific Has 5 Offers | False | AP | 1987-11-30 | TX 2-200632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/1987-beaujolais-nouveaus-sweet-fruity-and-ready-to-go.html | 1987 Beaujolais Nouveaus: Sweet, Fruity and Ready to Go | False | By Howard G. Goldberg | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/ames-department-stores-inc-reports-earnings-for-qtr-to-oct-31.html | AMES DEPARTMENT STORES INC reports earnings for qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/sports-people-howard-will-sue.html | SPORTS PEOPLE; Howard Will Sue | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/panama-journal-a-justice-is-slain-did-regime-turn-a-blind-eye.html | Panama Journal; A Justice Is Slain: Did Regime Turn a Blind Eye? | False | By Larry Rohter, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/hutton-said-to-weigh-sale-of-some-of-its-parts.html | Hutton Said to Weigh Sale of Some of Its Parts | False | By James Sterngold | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/4-aid-laos-against-bombis-and-other-horrors.html | 4 Aid Laos Against Bombis and Other Horrors | False | By Barbara Crossette, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/editors-note-472087.html | Editors' Note | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/hechinger-co-reports-earnings-for-qtr-to-oct-31.html | HECHINGER CO reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/sooners-led-tv-ratings.html | Sooners Led TV Ratings | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/english-greenhouse-reports-earnings-for-qtr-to-sept-30.html | ENGLISH GREENHOUSE reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/consolidated-stores-reports-earnings-for-13wks-to-oct-31.html | CONSOLIDATED STORES reports earnings for 13wks to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/salvador-acts-to-prosecute-rightist-tied-to-killing.html | Salvador Acts to Prosecute Rightist Tied to Killing | False | By James Lemoyne, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/6-concertgoers-injured-and-15-are-arrested.html | 6 Concertgoers Injured, And 15 Are Arrested | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/at-our-saviour-high-small-stands-tall.html | At Our Saviour High, Small Stands Tall | False | By Al Harvin | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/federal-resources-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/e-b-marine-inc-reports-earnings-for-qtr-to-sept-30.html | E&B MARINE INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/c-corrections-466487.html | Corrections | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/new-security-measures-planned-after-court-melee.html | New Security Measures Planned After Court Melee | False | By Leonard Buder | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/second-quake-hits-california-damage-slight.html | Second Quake Hits California; Damage Slight | False | By Judith Cummings, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/ron-wood-an-artist-in-3-media.html | Ron Wood, An Artist In 3 Media | False | By Robert Palmer | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-sept-30.html | KIMBARK OIL & GAS CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/oakwood-homes-corp-reports-earnings-for-qtr-to-sept-30.html | OAKWOOD HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/outdoors-advantages-of-new-ski-lifts.html | OUTDOORS; Advantages of New Ski Lifts | False | By Janet Nelson | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/business-people-bell-atlantic-makes-key-appointments.html | BUSINESS PEOPLE; Bell Atlantic Makes Key Appointments | False | By Daniel F. Cuff | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/when-the-sky-is-no-longer-the-limit.html | When the Sky Is No Longer The Limit | False | By Geraldine Fabrikant | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/daniel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DANIEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/c-corrections-571687.html | CORRECTIONS | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/washington-talk-interior-department-wildlife-service-extinction-with-irony.html | WASHINGTON TALK: Interior Department; At the Wildlife Service, an Extinction With Irony | False | By Philip Shabecoff, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-first-chicago-in-acquisition.html | COMPANY NEWS; First Chicago In Acquisition | False | Special to the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/syntex-corp-reports-earnings-for-qtr-to-oct-31.html | SYNTEX CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/gop-governors-back-deficit-plan.html | G.O.P. Governors Back Deficit Plan | False | By Bernard Weinraub, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/calstar-inc-reports-earnings-for-qtr-to-oct-31.html | CALSTAR INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/theater/two-stars-of-burn-this-to-appear-in-benefit.html | Two Stars of 'Burn This' To Appear in Benefit | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/american-woodmark-reports-earnings-for-qtr-to-oct-31.html | AMERICAN WOODMARK reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/antiques-shops-open-with-period-buffet.html | Antiques Shops Open With Period Buffet | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/about-new-york-for-boat-owner-an-ill-wind-on-the-hudson.html | About New York; For Boat Owner, An Ill Wind On the Hudson | False | By Gregory Jaynes | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/aryt-optronics-industries-reports-earnings-for-qtr-to-sept-30.html | ARYT OPTRONICS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/colleges-sat-lists-can-be-creative-works.html | Colleges' S.A.T. Lists Can Be Creative Works | False | By Deirdre Carmody | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/the-no-panic-cook-in-a-day-thanksgiving-meal-plan.html | The No-Panic, Cook-in-a-Day Thanksgiving Meal Plan | False | By Florence Fabricant | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/american-national-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATIONAL PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/dataram-corp-reports-earnings-for-qtr-to-oct-31.html | DATARAM CORP reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/accord-is-reached-on-missile-treaty-by-us-and-soviet.html | ACCORD IS REACHED ON MISSILE TREATY BY U.S. AND SOVIET | False | By Michael R. Gordon, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/allied-research-associates-reports-earnings-for-qtr-to-sept-30.html | ALLIED RESEARCH ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/handleman-co-reports-earnings-for-qtr-to-oct-31.html | HANDLEMAN CO reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-offer-from-singer.html | COMPANY NEWS; Offer From Singer | False | Special to the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/collins-food-international-inc-reports-earnings-for-qtr-to-oct-31.html | COLLINS FOOD INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/theater/concert-villa-lobos-s-magdalena.html | Concert: Villa-Lobos's 'Magdalena' | False | By Donal Henahan | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/college-football-notebook-fordham-sporting-philadelphia-look.html | College Football Notebook; Fordham Sporting Philadelphia Look | False | By William N. Wallace | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/the-pop-life-397887.html | The Pop Life | False | By Stephen Holden | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/koch-asks-agencies-to-prepare-budget-cuts.html | Koch Asks Agencies to Prepare Budget Cuts | False | By Joyce Purnick | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/sports-people-76ers-sign-king.html | SPORTS PEOPLE; 76ers Sign King | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-litton-s-navy-pact.html | COMPANY NEWS; Litton's Navy Pact | False | Special to the New York Times | 1987-11-30 | TX 2-200632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/advertising-sport-care-is-planning-a-new-trade-magazine.html | Advertising; Sport Care Is Planning A New Trade Magazine | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/general-employment-enterrises-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL EMPLOYMENT ENTERRISES INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/a-feeling-of-betrayal-for-cubans.html | A Feeling Of Betrayal For Cubans | False | By Lindsey Gruson, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/american-oil-gas-reports-earnings-for-qtr-to-sept-30.html | AMERICAN OIL & GAS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/continuing-care-associates-reports-earnings-for-qtr-to-sept-30.html | CONTINUING CARE ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/barton-industries-reports-earnings-for-qtr-to-sept-30.html | BARTON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/new-york-ordered-to-find-care-for-homeless-woman.html | New York Ordered to Find Care for Homeless Woman | False | By Josh Barbanel | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/cuomo-seeks-altered-schools-panel.html | Cuomo Seeks Altered Schools Panel | False | By Jane Perlez | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/woman-dies-in-ansonia-fire.html | Woman Dies in Ansonia Fire | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/advertising-bbdo-wins-account-of-pepsi-cola-s-slice.html | Advertising; B.B.D.O. Wins Account Of Pepsi-Cola's Slice | False | By Philip H. Dougherty | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/koch-pledges-inquiry-on-arrests-by-transit-police.html | Koch Pledges Inquiry on Arrests by Transit Police | False | By Richard Levine | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/kimmins-corp-reports-earnings-for-qtr-to-sept-30.html | KIMMINS CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/l-how-a-brooklyn-school-copes-with-crowding-316387.html | How a Brooklyn School Copes With Crowding | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/health-mor-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH-MOR INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/key-rates-572187.html | KEY RATES | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/how-nbc-got-gorbachev-interview.html | How NBC Got Gorbachev Interview | False | By Dennis Hevesi | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/aids-epidemic-won-t-spare-asia-parley-in-manila-is-told.html | AIDS Epidemic Won't Spare Asia, Parley in Manila is Told | False | By Seth Mydans, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/karpov-evens-the-score.html | Karpov Evens the Score | False | By Robert Byrne | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/vigilantes-emerge-amid-haiti-strife.html | VIGILANTES EMERGE AMID HAITI STRIFE | False | By Joseph B. Treaster, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/criticare-systems-reports-earnings-for.html | CRITICARE SYSTEMS reports earnings for | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/green-mountain-power-corp-reports-earnings-for-qtr-to-sept-30.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/mother-lost-custody-of-infant-who-died.html | Mother Lost Custody Of Infant Who Died | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/high-noon-in-el-salvador.html | High Noon in El Salvador | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/l-ethnic-albanians-suffer-under-yugoslav-rule-316087.html | Ethnic Albanians Suffer Under Yugoslav Rule | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/transplant-of-a-human-knee-is-achieved-for-the-first-time.html | Transplant of a Human Knee Is Achieved for the First Time | False | By Harold M. Schmeck Jr., Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/records-at-the-met-disprove-charge-of-acquiring-5-paintings-improperly.html | RECORDS AT THE MET DISPROVE CHARGE OF ACQUIRING 5 PAINTINGS IMPROPERLY | False | By Douglas C. McGill | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/results-plus-537687.html | RESULTS PLUS | False | | 1987-11-30 | TX 2-200632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/food-notes-420987.html | FOOD NOTES | False | By Florence Fabricant | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/world/oslo-and-bonn-at-odds-on-new-nato-chief.html | Oslo and Bonn at Odds on New NATO Chief | False | By James M. Markham, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/anitec-image-technology-reports-earnings-for-qtr-to-oct-31.html | ANITEC IMAGE TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/observer-on-the-town.html | OBSERVER; On the Town | False | By Russell Baker | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/l-safety-first-on-airlines-316287.html | Safety First on Airlines | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/essef-corp-reports-earnings-for-qtr-to-sept-30.html | ESSEF CORP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/judge-prohibits-news-cameras-at-murder-trial.html | Judge Prohibits News Cameras At Murder Trial | False | By Joseph P. Fried | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/washington-talk-briefing-messrs-chairman.html | WASHINGTON TALK: Briefing Messrs. Chairman | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/ame-inc-reports-earnings-for-qtr-to-sept-30.html | AME INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/aaron-brothers-art-marts-reports-earnings-for-qtr-to-oct-31.html | AARON BROTHERS ART MARTS reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/mous-brands-reports-earnings-for-qtr-to-sept-30.html | MOUS BRANDS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/ex-client-says-he-was-disappointed-with-deaver.html | Ex-Client Says He Was Disappointed With Deaver | False | By Ben A. Franklin, Special To the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/de-gustibus-city-and-country-meet-to-eat.html | DE GUSTIBUS; City and Country Meet to Eat | False | By Marian Burros | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/mapping-out-ethnic-menus.html | MAPPING OUT ETHNIC MENUS | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/washington-talk-the-usia-can-the-news-abroad-come-home.html | WASHINGTON TALK: The U.S.I.A.; Can the News Abroad Come Home? | False | Special to the New York Times | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/devon-resources-investors-reports-earnings-for-qtr-to-sept-30.html | DEVON RESOURCES INVESTORS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/new-nuclear-follies.html | New Nuclear Follies? | False | By Gary Milhollin | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/men-s-club-ponders-an-unknown-women.html | Men's Club Ponders An Unknown: Women | False | By Perry Garfinkle | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/metropolitan-diary-241187.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-court-is-picked-for-ltv-case.html | COMPANY NEWS; Court Is Picked For LTV Case | False | AP | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/kiddie-products-inc-reports-earnings-for-qtr-to-sept-30.html | KIDDIE PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/lexitech-international-documentaion-network-reports-earnings-for-qtr-to-sept-30.html | LEXITECH INTERNATIONAL DOCUMENTAION NETWORK reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/us/latest-quakes-differed-from-one-at-los-angeles.html | Latest Quakes Differed From One at Los Angeles | False | By Walter Sullivan | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/style/at-monell-its-all-in-the-taste-and-smell.html | At Monell, It's All in the Taste and Smell | False | By Jonathan Probber | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/rax-restaurant-inc-reports-earnings-for-qtr-to-oct-26.html | RAX RESTAURANT INC reports earnings for Qtr to Oct 26 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/entertainment-publicaions-reports-earnings-for-qtr-to-sept-30.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/dycom-industries-reports-earnings-for-qtr-to-oct-31.html | DYCOM INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-25 | 1987-11-25 | https://www.nytimes.com/1987/11/25/business/financial-benefit-group-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL BENEFIT GROUP reports earnings for Qtr to Sept 30 | False | | 1987-11-30 | TX 2-200632 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/deaver-said-to-give-message-from-reagan-to-top-korean.html | Deaver Said to Give Message From Reagan to Top Korean | False | By Ben A. Franklin, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/where-to-find-it-dramatic-touch-of-glass.html | WHERE TO FIND IT; DRAMATIC TOUCH OF GLASS | False | By Daryln Brewer | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/cuban-refugees-adjust-to-life-in-jersey.html | Cuban Refugees Adjust to Life in Jersey | False | By Jesus Rangel | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/saints-to-print-playoff-tickets.html | Saints to Print Playoff Tickets | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/mhp-machines-reports-earnings-for-qtr-to-sept-30.html | MHP MACHINES reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/wesco-financial-corp-reports-earnings-for-qtr-to-sept-30.html | WESCO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/endless-questions-loving-answers.html | Endless Questions, Loving Answers | False | By Marilyn Krysl | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/us-panel-removes-obstacle-to-nuclear-plant.html | U.S. Panel Removes Obstacle to Nuclear Plant | False | By Martin Tolchin, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/fire-strands-commuters-at-rush-hour.html | Fire Strands Commuters At Rush Hour | False | By Mark A. Uhlig | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/pro-hockey-notebook-18-year-old-sabre-is-making-transition.html | Pro Hockey Notebook; 18-Year-Old Sabre Is Making Transition | False | By Joe Sexton | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/primages-inc-reports-earnings-for-qtr-to-sept-30.html | PRIMAGES INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/inacomp-computer-centers-reports-earnings-for-qtr-to-oct-31.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/mutual-funds-limited-stock-sales.html | Mutual Funds Limited Stock Sales | False | By Nathaniel C. Nash, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/why-i-love-thanksgiving.html | WHY I LOVE THANKSGIVING | False | By Ralph Schoenstein | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/sentence-pared-in-home-state-case.html | Sentence Pared in Home State Case | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/in-the-nation-a-no-trump-game.html | IN THE NATION; A No-Trump Game | False | By Tom Wicker | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/voicealert-systems-can-protect-elderly-who-live-alone.html | Voice-Alert Systems Can Protect Elderly Who Live Alone | False | By James Hirsch | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/ashes-of-garbage-are-found-toxic.html | ASHES OF GARBAGE ARE FOUND TOXIC | False | By Philip Shabecoff, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/fda-approves-the-testing-of-second-vaccine-for-aids.html | F.D.A. Approves the Testing Of Second Vaccine for AIDS | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/vega-biotechnologies-reports-earnings-for-qtr-to-oct-31.html | VEGA BIOTECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/c-corrections-909287.html | CORRECTIONS | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/washington-talk-briefing-789387.html | WASHINGTON TALK: BRIEFING | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/us-to-send-official-delegation-to-observe-haiti-s-voting-sunday.html | U.S. to Send Official Delegation To Observe Haiti's Voting Sunday | False | By Elaine Sciolino, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/esiason-endures-a-nightmarish-season.html | Esiason Endures a Nightmarish Season | False | By William N. Wallace, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/executive-changes-887487.html | EXECUTIVE CHANGES | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/entre-computer-centers-reports-earnings-for-qtr-to-aug31.html | ENTRE COMPUTER CENTERS reports earnings for Qtr to Aug31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/met-asks-obraztsova-to-join-trovatore-cast.html | Met Asks Obraztsova To Join 'Trovatore' Cast | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/simms-will-probably-start-for-giants.html | Simms Will Probably Start for Giants | False | By Frank Litsky, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/united-bankshares-reports-earnings-for-qtr-to-sept-30.html | UNITED BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/q-a-660587.html | Q&A | False | By Bernard Gladstone | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/currents-a-doctor-treats-antique-radios.html | CURRENTS; A DOCTOR TREATS ANTIQUE RADIOS | False | By Suzanne Slesin | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/company-news-security-pacific.html | COMPANY NEWS; Security Pacific | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/baltek-corp-reports-earnings-for-qtr-to-sept-30.html | BALTEK CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/currents-architect-tries-on-new-shoes.html | CURRENTS; ARCHITECT TRIES ON NEW SHOES | False | By Suzanne Slesin | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/korea-in-airline-talks.html | Korea in Airline Talks | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/board-of-education-in-new-york-should-be-ended-3-members-say.html | Board of Education in New York Should Be Ended, 3 Members Say | False | By Jane Perlez | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/north-american-ventures-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN VENTURES reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/dawson-geophysical-co-reports-earnings-for-qtr-to-sept-30.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/alliant-computer-systems-reports-earnings-for-qtr-to-sept-30.html | ALLIANT COMPUTER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/movies/just-in-time-for-holidays-cinemas-raise-prices-to-7.html | Just in Time for Holidays, Cinemas Raise Prices to $7 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/medical-technology-prodcts-reports-earnings-for-qtr-to-sept-30.html | MEDICAL TECHNOLOGY PRODCTS reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/francis-keil-decker-lawyer-84.html | Francis Keil Decker, Lawyer, 84 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/prudently-prague-is-getting-in-step.html | Prudently, Prague Is Getting in Step | False | By Henry Kamm, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/warrantech-corp-reports-earnings-for-qtr-to-sept-30.html | WARRANTECH CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/america-s-cup-bid-validated.html | America's Cup Bid Validated | False | By Robert Mcg. Thomas Jr. | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/bonn-considers-ways-to-stimulate-economy.html | Bonn Considers Ways To Stimulate Economy | False | By Serge Schmemann, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/oil-dri-corp-reports-earnings-for-qtr-to-oct-31.html | OIL-DRI CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/1987-turkeys-sales-soaring-as-prices-fall.html | 1987 Turkeys: Sales Soaring As Prices Fall | False | By Peter T. Kilborn, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/news-summary-thursday-november-26-1987.html | NEWS SUMMARY: THURSDAY, NOVEMBER 26, 1987 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/trudy-corp-reports-earnings-for-qtr-to-sept-30.html | TRUDY CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/family-of-slain-youth-files-negligence-suit.html | Family of Slain Youth Files Negligence Suit | False | | 1987-12-15 | TX 2-211849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/larry-king-s-interviews-on-cnn.html | Larry King's Interviews, on CNN | False | By John Corry | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/edward-maxwell-77-real-estate-executive.html | Edward Maxwell, 77, Real-Estate Executive | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/varlen-corp-reports-earnings-for-qtr-to-oct-31.html | VARLEN CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/curbs-on-smoking-are-struck-down-in-new-york-state.html | CURBS ON SMOKING ARE STRUCK DOWN IN NEW YORK STATE | False | By Jeffrey Schmalz, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/s-k-famous-brands-reports-earnings-for-qtr-to-sept-30.html | S&K FAMOUS BRANDS reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/chief-of-cia-covert-operations-criticized-in-iran-affair-resigns.html | Chief of C.I.A. Covert Operations, Criticized in Iran Affair, Resigns | False | By David E. Rosenbaum, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/seahawk-oil-international-inc-reports-earnings-for-qtr-to-sept-30.html | SEAHAWK OIL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/county-ordered-to-pay-for-prisoner-abortions.html | County Ordered to Pay For Prisoner Abortions | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/wavetek-corp-reports-earnings-for-qtr-to-oct-3.html | WAVETEK CORP reports earnings for Qtr to Oct 3 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/holiday-today-many-closings.html | Holiday Today: Many Closings | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/parents-held-in-burglary.html | Parents Held in Burglary | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-sept-30.html | STUARTS DEPARTMENT STORES INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/home-resales-rise-by-3.2.html | Home Resales Rise by 3.2% | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/restraint-urged-amid-confusion-ruling-atlanta.html | Restraint Urged Amid Confusion Ruling Atlanta | False | By James Barron, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/personal-health-727487.html | PERSONAL HEALTH | False | Jane E. Brody | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/cognitronics-corp-reports-earnings-for-qtr-to-sept-30.html | COGNITRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/sports-of-the-times-thank-you-notes.html | SPORTS OF THE TIMES; Thank-You Notes | False | By Dave Anderson | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/us-judge-steps-aside-in-plo-office-case.html | U.S. Judge Steps Aside In P.L.O. Office Case | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/united-savings-assoc-reports-earnings-for-qtr-to-sept-30.html | UNITED SAVINGS ASSOC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/books-view-of-theater.html | Books: View of Theater | False | By Mel Gussow | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/autodesk-inc-reports-earnings-for-qtr-to-oct-31.html | AUTODESK INC reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/new-york-testing-labs-inc-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TESTING LABS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/cotton-bowl-showdown.html | Cotton Bowl Showdown | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/bombardier-inc-reports-earnings-for-qtr-to-oct-31.html | BOMBARDIER INC reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/sizeler-property-investors-reports-earnings-for-qtr-to-sept-30.html | SIZELER PROPERTY INVESTORS reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/editors-note-807087.html | Editors' Note | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/storm-leaves-woodlands-in-shambles.html | Storm Leaves Woodlands In Shambles | False | By Michael Freitag, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/icahn-to-get-big-block-of-texaco.html | Icahn to Get Big Block Of Texaco | False | By Stephen Labaton | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/results-plus-877387.html | RESULTS PLUS | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/6-found-in-nursing-home-filth-florida-says.html | 6 Found in Nursing Home Filth, Florida Says | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/placido-domingo-ferrer-baritone-80.html | Placido Domingo Ferrer, Baritone, 80 | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/theater/audelco-awards-given-for-black-theater.html | Audelco Awards Given For Black Theater | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/tamils-say-12-indian-troops-were-killed-in-east-sri-lanka.html | Tamils Say 12 Indian Troops Were Killed in East Sri Lanka | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/chicago-s-mayor-washington-dies-after-a-heart-attack-in-his-office.html | Chicago's Mayor Washington Dies After a Heart Attack in His Office | False | By Dirk Johnson, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/music-noted-in-brief-avram-weiss-plays-handel-grieg-and-bach.html | MUSIC NOTED IN BRIEF; Avram Weiss Plays Handel, Grieg and Bach | False | By Will Crutchfield | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/expert-at-assault-trial-says-drug-was-factor.html | Expert at Assault Trial Says Drug Was Factor | False | By Joseph P. Fried | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/the-house-that-charles-moore-built-one-architect-s-fantasy-kingdom.html | The House That Charles Moore Built: One Architect's Fantasy Kingdom | False | By Patricia Leigh Brown | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/ex-teacher-charged-in-sex-abuse-of-boys.html | Ex-Teacher Charged in Sex Abuse of Boys | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/howard-u-sues-asks-playoff-halt.html | Howard U. Sues, Asks Playoff Halt | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/6-are-accused-in-racial-fight-at-high-school.html | 6 Are Accused In Racial Fight At High School | False | By Leonard Buder | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/thermo-process-systems-reports-earnings-for-qtr-to-sept-30.html | THERMO PROCESS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/c-corrections-805587.html | Corrections | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/tv-reviews-jerome-kern-s-music-at-white-house.html | TV Reviews; Jerome Kern's Music at White House | False | By John J. O'Connor | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/buehler-international-reports-earnings-for-qtr-to-sept-30.html | BUEHLER INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/devils-top-oilers-in-overtime-nhl.html | DEVILS TOP OILERS IN OVERTIME N.H.L. | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/designs-inc-reports-earnings-for-qtr-to-oct-31.html | DESIGNS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/turkey-scouts-and-mr-franklin.html | Turkey Scouts and Mr. Franklin | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/theater/the-stage-memories-a-comedy.html | The Stage: 'Memories,' A Comedy | False | By D. J. R. Bruckner | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/scientific-technologies-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/judge-sets-timetable-for-yonkers-in-desegregation-case.html | Judge Sets Timetable for Yonkers in Desegregation Case | False | By James Fernon | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/welcoming-pact-nato-allies-stop-deploying-missiles.html | WELCOMING PACT, NATO ALLIES STOP DEPLOYING MISSILES | False | By Michael R. Gordon, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/going-crazy-on-schools.html | Going Crazy on Schools | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/tobacco-stock-prices-drop-sharply.html | Tobacco Stock Prices Drop Sharply | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/leader-who-personified-black-rise-to-urban-power.html | Leader Who Personified Black Rise to Urban Power | False | By William E. Schmidt, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/bonds-only-collectors-love.html | Bonds Only Collectors Love | False | By Steve Lohr, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/company-news-triangle-stake-being-sold.html | COMPANY NEWS; Triangle Stake Being Sold | False | AP | 1987-12-15 | TX 2-211849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/ioc-puts-out-warning.html | I.O.C. Puts Out Warning | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/american-colloid-reports-earnings-for-qtr-to-sept-30.html | AMERICAN COLLOID reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/kew-s-faceted-conservatory-is-home-to-10-microclimates.html | Kew's Faceted Conservatory Is Home to 10 Microclimates | False | By Sheila Hale, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/l-a-way-to-help-blacks-enter-higher-education-628987.html | A Way to Help Blacks Enter Higher Education | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/europe-may-lift-steel-quotas.html | Europe May Lift Steel Quotas | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/micro-general-corp-reports-earnings-for-qtr-to-sept-30.html | MICRO GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/alpha-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/general-amer-investors-reports-earnings-for-as-of-sept-30.html | GENERAL AMER INVESTORS reports earnings for As of Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/l-when-lincoln-had-to-lift-flagging-spirits-628887.html | When Lincoln Had to Lift Flagging Spirits | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/magma-copper-reports-earnings-for-qtr-to-sept-30.html | MAGMA COPPER reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/oral-roberts-recuperates.html | Oral Roberts Recuperates | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/quotation-of-the-day-909087.html | Quotation of the Day | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/seton-hall-savors-its-victories-in-nit.html | Seton Hall Savors Its Victories in N.I.T. | False | By Sam Goldaper | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/business-people-collapse-fails-to-stop-an-investment-team.html | BUSINESS PEOPLE; Collapse Fails to Stop An Investment Team | False | By Daniel F. Cuff | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/gray-communications-sysems-inc-reports-earnings-for-qtr-to-sept-30.html | GRAY COMMUNICATIONS SYSEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/a-1789-proclamation-by-washington.html | A 1789 Proclamation By Washington | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/analogic-corp-reports-earnings-for-qtr-to-july-31.html | ANALOGIC CORP reports earnings for Qtr to July 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/bass-offers-602-million-for-bell.html | Bass Offers $602 Million For Bell | False | By Kenneth N. Gilpin | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/for-travelers-an-evening-of-miseries.html | For Travelers, An Evening Of Miseries | False | By Hilary Stout | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/company-news-meeting-with-china-set-on-car-venture.html | COMPANY NEWS; MEETING WITH CHINA SET ON CAR VENTURE | False | By John Holusha, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/wespercorp-reports-earnings-for-qtr-to-sept-30.html | WESPERCORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/rightists-in-salvador-challenge-duarte.html | Rightists in Salvador Challenge Duarte | False | By James Lemoyne, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/books/books-of-the-times-761087.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/tecogen-inc-reports-earnings-for-qtr-to-oct-3.html | TECOGEN INC reports earnings for Qtr to Oct 3 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/fire-unions-sue-over-koch-emergency-plan.html | Fire Unions Sue Over Koch Emergency Plan | False | By Bruce Lambert | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/orders-for-durables-up-by-0.3.html | Orders for Durables Up by 0.3% | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/the-woman-in-the-race-gives-korea-a-jolt.html | The Woman in the Race Gives Korea a Jolt | False | By Clyde Haberman, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/everex-systems-reports-earnings-for-qtr-to-oct-31.html | EVEREX SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/us-envoy-assails-cuba-on-rights-at-un.html | U.S. Envoy Assails Cuba on Rights at U.N. | False | Special to the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/metro-matters-tv-in-the-court-titillation-or-education.html | Metro Matters; TV in the Court: Titillation Or Education? | False | By Sam Roberts | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/2-seized-in-dozen-muggings-at-23d-street-path-station.html | 2 Seized in Dozen Muggings At 23d Street PATH Station | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/the-hammacher-gadgeteers.html | THE HAMMACHER GADGETEERS | False | By Isadore Barmash | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/currents-in-manhatan-a-trip-to-the-tropics.html | CURRENTS; IN MANHATAN, A TRIP TO THE TROPICS | False | By Suzanne Slesin | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/sis-corp-reports-earnings-for-qtr-to-sept-30.html | SIS CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/systems-engineering-mfg-corp-reports-earnings-for-qtr-to-sept-30.html | SYSTEMS ENGINEERING & MFG CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/as-splendors-erode-luxor-spruces-up.html | As Splendors Erode, Luxor Spruces Up | False | By Alan Cowell, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/bridge-partners-from-middle-west-lead-blue-ribbon-pair-event.html | Bridge; Partners From Middle West Lead Blue Ribbon Pair Event | False | By Alan Truscott Special to the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/ultrasound-held-to-detect-down-s-syndrome.html | Ultrasound Held to Detect Down's Syndrome | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/players-a-610-selfstarter-rises-to-star-status.html | PLAYERS; A 6-10 Self-Starter Rises to Star Status | False | By David Falkner | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/riots-discomfit-the-cubans-of-miami.html | Riots Discomfit the Cubans of Miami | False | By Jon Nordheimer, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/thanksgiving.html | Thanksgiving | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/philippine-typhoon-devastates-province-toll-is-put-at-1600.html | Philippine Typhoon Devastates Province; Toll Is Put at 1,600 | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/zg-energy-reports-earnings-for-qtr-to-sept-30.html | ZG ENERGY reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/1-killed-5-injured-and-16-arrested-at-rap-concert.html | 1 KILLED, 5 INJURED AND 16 ARRESTED AT RAP CONCERT | False | By Nick Ravo, Special to the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/theater/stage-music-from-prison.html | STAGE: MUSIC FROM PRISON | False | By Stephen Holden | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/vanderbilt-gold-reports-earnings-for-qtr-to-sept-30.html | VANDERBILT GOLD reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/haiti-vigilantes-lynch-4-men-suspected-of-election-terror.html | Haiti Vigilantes Lynch 4 Men Suspected of Election Terror | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/burnup-sims-inc-reports-earnings-for-qtr-to-oct-31.html | BURNUP & SIMS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/machine-technology-inc-reports-earnings-for-qtr-to-aug-31.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Aug 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/mayor-of-charlestown-wva-steps-down.html | Mayor of Charlestown, W.Va., Steps Down | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/5-reagan-gorbachev-sessions-are-planned-in-summit-talks.html | 5 Reagan-Gorbachev Sessions Are Planned in Summit Talks | False | By Richard L. Berke, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/charming-shoppes-reports-earnings-for-qtr-to-oct-31.html | CHARMING SHOPPES reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/johnstown-amer-cos-reports-earnings-for-qtr-to-aug-31.html | JOHNSTOWN AMER COS reports earnings for Qtr to Aug 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/kellwood-co-reports-earnings-for-qtr-to-oct-31.html | KELLWOOD CO reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-oct-31.html | KINCAID FURNITURE CO INC reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/life-of-indiana-reports-earnings-for-qtr-to-sept-30.html | LIFE OF INDIANA reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/cannon-group-inc-reports-earnings-for-qtr-to-sept-30.html | CANNON GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/cambridge-journal-mit-faces-a-problem-and-can-t-find-answer.html | Cambridge Journal; M.I.T. Faces a Problem And Can't Find Answer | False | By Steven D. Stark, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/nfl-matchups-49ers-vs-browns-may-be-a-super-bowl-preview.html | N.F.L. Matchups; 49ers vs. Browns May Be a Super Bowl Preview | False | By Gerald Eskenazi | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/standard-havens-inc-reports-earnings-for-qtr-to-sept-30.html | STANDARD HAVENS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/hmg-courtland-properties-reports-earnings-for-qtr-to-sept-30.html | HMG-COURTLAND PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/giant-food-inc-reports-earnings-for-qtr-to-nov-7.html | GIANT FOOD INC reports earnings for Qtr to Nov 7 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/rangers-are-in-control-as-they-defeat-leafs.html | Rangers Are in Control As They Defeat Leafs | False | By Robin Finn | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/theater/stage-rake-of-seville.html | STAGE: 'RAKE OF SEVILLE' | False | By D. J. R. Bruckner | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/frozen-food-express-inc-reports-earnings-for-qtr-to-sept-30.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/nytest-environmental-reports-earnings-for-qtr-to-sept-30.html | NYTEST ENVIRONMENTAL reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/nba-bird-returns-as-celtics-pound-hawks.html | N.B.A.; Bird Returns as Celtics Pound Hawks | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/cbs-gives-mornings-another-try.html | CBS Gives Mornings Another Try | False | By Leslie Bennetts | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/2-killed-by-tornado-in-texas.html | 2 Killed by Tornado in Texas | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/sooner-federal-s-l-assn-reports-earnings-for-qtr-to-sept-30.html | SOONER FEDERAL S&L ASSN reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/rise-technology-reports-earnings-for-qtr-to-sept-30.html | RISE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/milwaukee-insurance-group-reports-earnings-for-qtr-to-sept-30.html | MILWAUKEE INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/compucom-systems-reports-earnings-for-qtr-to-sept-30.html | COMPUCOM SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/talks-with-cubans-in-louisiana-go-on-as-siege-is-said-to-stabilize.html | Talks With Cubans in Louisiana Go On as Siege Is Said to Stabilize | False | By Lindsey Gruson, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/older-men-better-off-study-says.html | Older Men Better Off, Study Says | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/erie-mills-prepares-for-debut-at-met.html | Erie Mills Prepares for Debut at Met | False | By Ira Rosenblum | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/ben-c-birdsall-retired-arizona-judge-64.html | Ben C. Birdsall, Retired Arizona Judge, 64 | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/smucker-jm-co-n-reports-earnings-for-qtr-to-oct-31.html | SMUCKER (J.M.) CO (N) reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/odyssey-entertainment-reports-earnings-for-qtr-to-sept-30.html | ODYSSEY ENTERTAINMENT reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/southern-starr-broadcastng-group-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN STARR BROADCASTNG GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/neediest-cases-fund-aids-woman-s-fight.html | Neediest Cases Fund Aids Woman's Fight | False | By Hilary Stout | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/l-cardinal-question-in-jewish-christian-dialogue-628487.html | Cardinal Question in Jewish-Christian Dialogue | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/cineplex-odeon-reports-earnings-for-qtr-to-sept30.html | CINEPLEX ODEON reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/when-shopping-for-a-down-comforter.html | When Shopping for a Down Comforter | False | By Jane Wollman | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/weisfield-s-inc-reports-earnings-for-qtr-to-oct-31.html | WEISFIELD'S INC reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/sports-people-colangelo-won-t-sell.html | SPORTS PEOPLE; Colangelo Won't Sell | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/merchants-capital-reports-earnings-for-qtr-to-sept.html | MERCHANTS CAPITAL reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/talking-deals-premium-s-size-in-takeovers.html | Talking Deals; Premiunfs Size In Takeovers | False | By Eric N. Berg | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/varo-inc-reports-earnings-for-qtr-to-oct-31.html | VARO INC reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/transactions-818087.html | Transactions | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/banta-george-co-o-reports-earnings-for-qtr-to-sept30.html | BANTA (GEORGE) CO (O) reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/brazil-debt-stance-upheld.html | Brazil Debt Stance Upheld | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/l-can-t-we-aid-new-york-s-homeless-without-locking-them-up-628487.html | Can't We Aid New York's Homeless Without Locking Them Up? | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/business-people-fluke-manufacturing-names-chief-executive.html | BUSINESS PEOPLE; Fluke Manufacturing Names Chief Executive | False | By Lawrence M. Fisher | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/american-federal-s-l-coloado-assn-o-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FEDERAL S&L (COLOADO) ASSN (O) reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/jog-away-jet-lag-maybe.html | Jog Away Jet Lag? Maybe? | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/first-us-employer-charged-under-alien-law-pays-a-fine.html | First U.S. Employer Charged Under Alien Law Pays a Fine | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/brown-transport-reports-earnings-for-qtr-to-oct-30.html | BROWN TRANSPORT reports earnings for Qtr to Oct 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/currents-the-200-tin-progenitors-of-a-new-coffeepot.html | CURRENTS; The 200 Tin Progenitors Of a New Coffeepot | False | By Suzanne Slesin | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/lori-corp-reports-earnings-for-qtr-to-sept-30.html | LORI CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/sports-people-giants-sign-lacoss.html | SPORTS PEOPLE; Giants Sign LaCoss | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/winston-resources-reports-earnings-for-qtr-to-sept-30.html | WINSTON RESOURCES reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/hutton-competition-intensifies-as-deadline-nears.html | Hutton Competition Intensifies as Deadline Nears | False | By James Sterngold | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/from-north-korea-faint-rays-of-light.html | From North Korea: Faint Rays of Light | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/laurentian-group-reports-earnings-for-qtr-to-sept-30.html | LAURENTIAN GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/abroad-at-home-the-two-americas.html | ABROAD AT HOME; The Two Americas | False | By Anthony Lewis | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/boat-racer-in-florida-charged-in-drug-case.html | Boat Racer in Florida Charged in Drug Case | False | Special to the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/bomb-goes-off-in-kuwait.html | Bomb Goes Off in Kuwait | False | AP | 1987-12-15 | TX 2-211849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/regency-equities-reports-earnings-for-qtr-to-sept-30.html | REGENCY EQUITIES reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/dow-drops-16.58-in-light-trading.html | Dow Drops 16.58 In Light Trading | False | By Lawrence J. de Maria | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/systems-computer-techology-corp-reports-earnings-for-qtr-to-sept-30.html | SYSTEMS & COMPUTER TECHOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/parent-child.html | PARENT & CHILD | False | By Dr. Lawrence Kutner | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/military-hostage-specialists-sent-to-help-fbi-at-atlanta-prison.html | MILITARY HOSTAGE SPECIALISTS SENT TO HELP F.B.I. AT ATLANTA PRISON | False | By Robert Pear, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/parisian-inc-reports-earnings-for-qtr-to-sept-30.html | PARISIAN INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/wickes-co-reports-earnings-for-qtr-to-oct-31.html | WICKES CO reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/reality-and-the-light-fantastic.html | Reality and the Light Fantastic | False | By Jennifer Dunning | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/company-news-trailmobile-to-bid-for-fruehauf-unit.html | COMPANY NEWS; Trailmobile to Bid For Fruehauf Unit | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/mccaw-cellular-reports-earnings-for-qtr-to-sept-30.html | MCCAW CELLULAR reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/birdfinder-corp-reports-earnings-for-qtr-to-july-31.html | BIRDFINDER CORP reports earnings for Qtr to July 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/theater/colleagues-applaud-jacobi-s-quiet-craft.html | COLLEAGUES APPLAUD JACOBI'S QUIET CRAFT | False | By Leslie Bennetts | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/c-corrections-909187.html | CORRECTIONS | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/biotherapeutics-reports-earnings-for-qtr-to-oct-31.html | BIOTHERAPEUTICS reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/un-chief-may-drop-gulf-cease-fire-effort.html | U.N. Chief May Drop Gulf Cease-Fire Effort | False | By Paul Lewis, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/incomes-rose-1.7-in-october.html | Incomes Rose 1.7% In October | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/quadrex-corp-reports-earnings-for-qtr-to-oct-31.html | QUADREX CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/biosearch-medical-products-reports-earnings-for-qtr-to-sept-30.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/convergent-solutions-reports-earnings-for-qtr-to-sept-30.html | CONVERGENT SOLUTIONS reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/apache-petroleum-reports-earnings-for-qtr-to-sept-30.html | APACHE PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/telemundo-group-reports-earnings-for-qtr-to-sept-30.html | TELEMUNDO GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/holly-reconsiders.html | Holly Reconsiders | False | Special to the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/strawbridge-clothier-reports-earnings-for-qtr-to-oct-31.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/key-rates-910687.html | KEY RATES | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/mental-health-trying-face-reality-it-may-be-last-thing-that-doctor-orders.html | Mental Health; Trying to Face Reality? It May Be the Last Thing That the Doctor Orders | False | By Daniel Goleman | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/hormel-geo-a-co-a-co-a-reports-earnings-for-qtr-to-sept-30.html | HORMEL (GEO. A.) & CO (A) reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/business-people-for-sheik-yamani-oil-is-not-a-topic.html | BUSINESS PEOPLE; For Sheik Yamani, Oil Is Not a Topic | False | By Stuart Diamond | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/boy-in-abuse-case-will-remain-with-mother.html | Boy in Abuse Case Will Remain With Mother | False | By Kirk Johnson | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/jazz-tribute-to-lopez.html | Jazz: Tribute to Lopez | False | By Robert Palmer | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/parents-charged-in-death-of-year-old-girl.html | PARENTS CHARGED IN DEATH OF YEAR-OLD GIRL | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/amwest-insurance-grp-reports-earnings-for-qtr-to-sept-30.html | AMWEST INSURANCE GRP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/chess-game-adjourned-draw-likely.html | Chess Game Adjourned; Draw Likely | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/monitek-technologies-reports-earnings-for-qtr-to-sept-30.html | MONITEK TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/suriname-holds-an-election-the-first-since-the-80-coup.html | Suriname Holds an Election, The First Since the '80 Coup | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/italians-strike-against-deficit-cutting-drive.html | Italians Strike Against Deficit-Cutting Drive | False | By Roberto Suro, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/time-management-reports-earnings-for-qtr-to-sept-30.html | TIME MANAGEMENT reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/workingmens-co-operative-reports-earnings-for-qtr-to-oct-31.html | WORKINGMENS CO-OPERATIVE reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/moscow-journal-at-co-op-cafe-more-from-lenin-than-escoffier.html | Moscow Journal; At Co-op Cafe, More From Lenin Than Escoffier | False | By Francis X. Clines, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/maverick-restaurant-corp-reports-earnings-for-qtr-to-sept-30.html | MAVERICK RESTAURANT CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/credit-markets-bond-prices-weaken-again-healthy-data-chill-market.html | CREDIT MARKETS; Bond Prices Weaken Again Healthy Data Chill Market | False | By Phillip H. Wiggins | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/seafood-inc-reports-earnings-for-qtr-to-sept-30.html | SEAFOOD INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/anthony-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/a-1789-proclamation-by-washington-fdr-s-view.html | A 1789 PROCLAMATION BY WASHINGTON... F.D.R.'S VIEW | False | By William J. Dean | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/allied-security-inc-reports-earnings-for-qtr-to-sept-30.html | ALLIED SECURITY INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/sports-people-ovation-for-knight.html | SPORTS PEOPLE; Ovation for Knight | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/sage-drilling-inc-co-reports-earnings-for-qtr-to-sept-30.html | SAGE DRILLING INC CO reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/resignation-at-texas-bank.html | Resignation At Texas Bank | False | Special to the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-sept-30.html | SUN COAST PLASTICS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/tpex-exploration-reports-earnings-for-qtr-to-sept-30.html | TPEX EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/social-worker-took-children-of-deaf-woman.html | Social Worker Took Children of Deaf Woman | False | By Kirk Johnson | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/wilshire-oil-co-reports-earnings-for-qtr-to-sept-30.html | WILSHIRE OIL CO reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/washington-talk-human-rights-uaw-takes-a-look-at-pretoria-s-justice.html | WASHINGTON TALK: Human Rights; U.A.W. Takes a Look At Pretoria's Justice | False | Special to the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/dukakis-role-cheerleader-or-fiscal-miracle-worker.html | Dukakis Role: Cheerleader Or Fiscal Miracle Worker? | False | By Matthew L. Wald, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/scientific-software-interomp-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC SOFTWARE-INTEROMP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/harold-washington-s-chicago.html | Harold Washington's Chicago | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/h-h-oil-tool-reports-earnings-for-qtr-to-sept-30.html | H & H OIL TOOL reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/connecticut-official-to-challenge-weicker.html | Connecticut Official To Challenge Weicker | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/erick-hawkins-to-get-scripps-dance-award.html | Erick Hawkins to Get Scripps Dance Award | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/tucker-holding-reports-earnings-for-qtr-to-sept-30.html | TUCKER HOLDING reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/temco-home-health-care-reports-earnings-for-qtr-to-sept-30.html | TEMCO HOME HEALTH CARE reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/washington-talk-embassy-row-executive-of-apartheid-advocate-of-reform.html | WASHINGTON TALK: Embassy Row; Executive of Apartheid, Advocate of Reform | False | By Neil A. Lewis, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/land-of-lincoln-s-l-reports-earnings-for-qtr-to-sept-30.html | LAND OF LINCOLN S & L reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/sports-people-investigation-continues.html | SPORTS PEOPLE; Investigation Continues | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/protecting-family-assets-a-new-breed-of-medicaid-counselors-steps-in.html | Protecting Family Assets: A New Breed of Medicaid Counselors Steps In | False | By Robert Pear, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/2-convictions-upset-as-court-cites-police-for-lack-of-lineups.html | 2 Convictions Upset As Court Cites Police For Lack of Lineups | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/msa-realty-corp-reports-earnings-for-qtr-to-sept-30.html | MSA REALTY CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/music-noted-in-brief-bilson-and-nelson-in-early-music-series.html | MUSIC NOTED IN BRIEF; Bilson and Nelson In Early-Music Series | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/candidates-split-on-missile-treaty.html | CANDIDATES SPLIT ON MISSILE TREATY | False | By Gerald M. Boyd, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/finalco-group-reports-earnings-for-year-to-june-30.html | FINALCO GROUP reports earnings for Year to June 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/american-health-properies-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HEALTH PROPERIES reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/bre-properties-reports-earnings-for-qtr-to-oct-31.html | BRE PROPERTIES reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/books/translation-prize-awarded.html | Translation Prize Awarded | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/company-news-gm-discounts.html | COMPANY NEWS; G.M. Discounts | False | Special to the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/unwrapping-of-enigmas-long-after-spy-plane-soviet-opens-its-door.html | Unwrapping Of Enigmas; Long After Spy Plane, Soviet Opens Its Door | False | By Bill Keller, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/armed-forces-report-safe-aviation-records.html | Armed Forces Report Safe Aviation Records | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/nbc-is-said-to-seek-25-of-turner-broadcasting.html | NBC Is Said to Seek 25% of Turner Broadcasting | False | By Geraldine Fabrikant | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/horizon-corp-reports-earnings-for-qtr-to-sept-30.html | HORIZON CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/unifast-industries-reports-earnings-for-qtr-to-sept-30.html | UNIFAST INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/ward-in-talks-on-investigating-subway-arrests.html | Ward in Talks On Investigating Subway Arrests | False | By Dennis Hevesi | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/trannet-corp-reports-earnings-for-qtr-to-sept-30.html | TRANNET CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/sports-people-quarterbacks-featured.html | SPORTS PEOPLE; Quarterbacks Featured | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/petroleum-heat-power-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM HEAT & POWER reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/hers.html | HERS | False | By Lore Segal | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/c-gordon-lamude-lawyer-84.html | C. Gordon Lamude, Lawyer, 84 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/first-fincl-savings-assn-pa-reports-earnings-for-qtr-sept-30flamemaster-corp.html | FIRST FINCL SAVINGS ASSN-PA. reports earnings for Qtr to Sept 30FLAMEMASTER CORP reports earnings for Year to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/simon-c-kregar-architect-74.html | Simon C. Kregar; Architect, 74 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/cato-corp-reports-earnings-for-qtr-to-oct-31.html | CATO CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/mr-rooter-reports-earnings-for-qtr-to-sept-30.html | MR. ROOTER reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/critic-s-notebook-making-the-best-of-less-at-the-met.html | Critic's Notebook; Making the Best of Less at the Met | False | By Will Crutchfield | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | By Robert Hurtado | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/world/6-israeli-soldiers-die-in-arab-raid.html | 6 ISRAELI SOLDIERS DIE IN ARAB RAID | False | By Thomas L. Friedman, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/currents-lauren-sheets-have-40-s-chic.html | CURRENTS; LAUREN SHEETS HAVE 40'S CHIC | False | By Suzanne Slesin | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/company-briefs-827087.html | COMPANY BRIEFS | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/the-limits-on-action-by-a-public-health-agency.html | The Limits on Action by a Public Health Agency | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/ex-manhattaninc-aide-joining-alfred-a-knopf.html | Ex-Manhattan,inc. Aide Joining Alfred A. Knopf | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/2-seized-in-sale-of-counterfeit-eau-de-toilette.html | 2 Seized in Sale of Counterfeit Eau de Toilette | False | By Leonard Buder | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/inside-881187.html | INSIDE | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/castle-cooke-inc-reports-earnings-for-qtr-to-oct-10.html | CASTLE & COOKE INC reports earnings for Qtr to Oct 10 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/house-that-charles-moore-built-one-architect-s-fantasy-kingdom-tiny-house-big.html | THE HOUSE THAT CHARLES MOORE BUILT: ONE ARCHITECT'S FANTASY KINGDOM; Tiny House, Big Design | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/calendar-crafts-antiques-workshops.html | Calendar; Crafts, Antiques, Workshops | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/worlco-data-systems-reports-earnings-for-qtr-to-sept-30.html | WORLCO DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/springboard-software-reports-earnings-for-qtr-to-sept-30.html | SPRINGBOARD SOFTWARE reports earnings for Qtr to Sept 30 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/dr-edgar-berman-is-dead-at-68-writer-and-humphrey-confidant.html | Dr. Edgar Berman Is Dead at 68; Writer and Humphrey Confidant | False | By Susan Heller Anderson | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/l-winter-palace-stormed-only-in-a-soviet-movie-628587.html | Winter Palace 'Stormed' Only in a Soviet Movie | False | | 1987-12-15 | TX 2-211849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/stranger-shakes-up-honolulu-politics.html | Stranger Shakes Up Honolulu Politics | False | By Robert Reinhold, Special To the New York Times | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/business-digest-thursday-november-26-1987.html | BUSINESS DIGEST; THURSDAY, NOVEMBER 26, 1987 | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/knicks-finally-win-on-road.html | Knicks Finally Win on Road | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/business/edelman-reduces-telex-bid.html | Edelman Reduces Telex Bid | False | By Leslie Wayne | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/us/after-quakes-coping-with-fear-and-damage.html | After Quakes, Coping With Fear and Damage | False | AP | 1987-12-15 | TX 2-211849 | | |
| 1987-11-26 | 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/a-quiz-on-victorian-silver-test-your-tableware-knowledge.html | A Quiz on Victorian Silver: Test Your Tableware Knowledge | False | | 1987-12-15 | TX 2-211849 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/on-the-street-cut-rate-bookstands-surge.html | On the Street, Cut-Rate Bookstands Surge | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/sports-people-dawkins-traded-again.html | SPORTS PEOPLE; Dawkins Traded Again | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/in-the-age-of-glasnost-sekretnost.html | In the Age of Glasnost, Sekretnost | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/in-spite-of-all-he-remains-quite-english.html | In Spite of All, He Remains Quite English | False | By Howell Raines, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/c-correction-038687.html | Correction | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/long-lake-energy-reports-earnings-for-qtr-to-sept30.html | LONG LAKE ENERGY reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/a-foster-mother-opens-a-big-heart-to-a-big-family.html | A Foster Mother Opens a Big Heart to a Big Family | False | By Steven Erlanger | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/broadway-tickets.html | Broadway Tickets | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/a-push-for-all-business-radio.html | A Push for All-Business Radio | False | By Andrea Adelson, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/dynascan-corp-reports-earnings-for-qtr-to-sept-30.html | DYNASCAN CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/florida-senator-walks-for-ro-election.html | Florida Senator Walks for Re-election | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/topics-of-the-times-happy-m10.html | Topics of The Times; Happy M10 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/tuition-aid-program-helps-to-retain-staff.html | Tuition Aid Program Helps to Retain Staff | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/school-football-iona-s-victory-brightens-a-20th-reunion.html | School Football; Iona's Victory Brightens a 20th Reunion | False | By David A. Raskin | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/american-capacity-group-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAPACITY GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/stolen-van-crashes-into-taxi-injuring-nine.html | STOLEN VAN CRASHES INTO TAXI, INJURING NINE | False | By Sarah Lyall | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/bethlehem-corp-reports-earnings-for-qtr-to-sept-30.html | BETHLEHEM CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/rate-of-violent-crime-against-elderly-drops.html | Rate of Violent Crime Against Elderly Drops | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-changes-at-siegel.html | Advertising; Changes at Siegel | False | By Vartanig G. Vartan | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/vikings-win-in-overtime.html | Vikings Win in Overtime | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/8-more-die-in-haiti-as-concern-grows-over-vote-sunday.html | 8 MORE DIE IN HAITI AS CONCERN GROWS OVER VOTE SUNDAY | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/death-draws-public-s-eye-to-adoption.html | Death Draws Public's Eye To Adoption | False | By E. R. Shipp | 1987-12-03 | TX 2-198700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/washington-talk-presidential-campaign-another-issue-for-88-left-winged-politics.html | WASHINGTON TALK: The Presidential Campaign; Another Issue for '88: Left-Winged Politics | False | By Warren Weaver Jr., Special To The New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/topics-of-the-times-smells-of-thanksgiving.html | Topics of The Times; Smells of Thanksgiving | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/city-ballet-la-sonnambula.html | City Ballet: 'La Sonnambula' | False | By Anna Kisselgoff | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/syria-based-group-says-it-staged-israel-raid.html | Syria-Based Group Says It Staged Israel Raid | False | By Thomas L. Friedman, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/hyundai-announces-a-recall-of-some-1986-and-1987-cars.html | Hyundai Announces a Recall Of Some 1986 and 1987 Cars | False | Special to the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/deadly-tale-of-obtaining-a-child-without-adoption.html | Deadly Tale of Obtaining a Child Without Adoption | False | By E. R. Shipp | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/region-s.html | Region's | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/sports-people-n-alabama-coach-out.html | SPORTS PEOPLE; N. Alabama Coach Out | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/metro-north-returns-to-normal-after-fire.html | Metro-North Returns To Normal After Fire | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-108887.html | Advertising | False | By Vartanig G. Vartan | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/metro-dateline-vandals-hit-church-and-country-club.html | METRO DATELINE; Vandals Hit Church And Country Club | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/reason-to-be-thankful.html | Reason to Be Thankful | False | Special to the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/alaskan-indicted-in-bribery-inquiry.html | ALASKAN INDICTED IN BRIBERY INQUIRY | False | By Hal Spencer, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/books/books-of-the-times-952287.html | Books of The Times | False | By John Gross | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/taro-vit-industries-reports-earnings-for-qtr-to-sept-30.html | TARO VIT INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/eastern-environmental-reports-earnings-for-qtr-to-sept-30.html | EASTERN ENVIRONMENTAL reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/obituaries/lord-duncan-sandys-79-dead-smoothed-way-to-end-of-empire.html | Lord Duncan-Sandys, 79, Dead; Smoothed Way to End of Empire | False | By Mark A. Uhlig | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/sports-people-tulane-aide-recovering.html | SPORTS PEOPLE; Tulane Aide Recovering | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/computer-microfilm-reports-earnings-for-qtr-to-sept-30.html | COMPUTER MICROFILM reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/tv-weekend-celebrating-gershwin-in-two-parts.html | TV Weekend; 'Celebrating Gershwin,' in Two Parts | False | By John J. O'Connor | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/kurzweil-music-systems-reports-earnings-for-qtr-to-sept-30.html | KURZWEIL MUSIC SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/l-why-doctors-treat-alcoholism-as-a-disease-154887.html | Why Doctors Treat Alcoholism as a Disease | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/energy-conversion-devices-reports-earnings-for-qtr-to-sept-30.html | ENERGY CONVERSION DEVICES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/14-inches-of-snow-falls-in-vermont.html | 14 INCHES OF SNOW FALLS IN VERMONT | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/at-the-bar.html | AT THE BAR | False | By David Margolick | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/4-asian-economies-assailed.html | 4 Asian Economies Assailed | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/london-house-reports-earnings-for-qtr-to-oct-31.html | LONDON HOUSE reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/reagan-reported-pained-by-charges.html | REAGAN REPORTED PAINED BY CHARGES | False | By Richard L. Berke, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/colombia-takes-first-steps-to-extradite-cocaine-dealer.html | Colombia Takes First Steps To Extradite Cocaine Dealer | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/theater/stage-about-face-dario-fo-comedy.html | Stage: 'About Face,' Dario Fo Comedy | False | By Walter Goodman | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/canada-may-drop-nuclear-sub-plan.html | CANADA MAY DROP NUCLEAR SUB PLAN | False | By John F. Burns, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/japan-steps-up-security-after-arrest-of-terrorist.html | Japan Steps Up Security After Arrest of Terrorist | False | By Clyde Haberman, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/three-exiles-standoff-negotiators.html | THREE EXILES: STANDOFF NEGOTIATORS | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/fordham-philosophy-mix-old-and-new.html | Fordham Philosophy: Mix Old and New | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/nhl-devils-show-edmonton-how-to-succeed.html | N.H.L.; Devils Show Edmonton How to Succeed | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/business-digest-friday-november-27-1987.html | BUSINESS DIGEST: FRIDAY, NOVEMBER 27, 1987 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/the-un-today-nov-27-1987.html | The U.N. Today; Nov. 27, 1987 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-publication-from-omni-is-aimed-at-physicians.html | Advertising; Publication From Omni Is Aimed at Physicians | False | By Vartanig G. Vartan | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/compuchem-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUCHEM CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/movie-maker-in-china-rails-at-the-leftists.html | Movie Maker In China Rails At the Leftists | False | By Edward A. Gargan, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/last-titan-2-silo-is-dismantled-in-arkansas.html | Last Titan 2 Silo Is Dismantled in Arkansas | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/economic-scene-taking-a-look-at-p-e-ratios.html | Economic Scene; Taking a Look At P/E Ratios | False | By Leonard Silk | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/kasparov-and-karpov-agree-to-a-draw-in-the-17th-game.html | Kasparov and Karpov Agree To a Draw in the 17th Game | False | By Robert Byrne | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/belden-blake-energy-reports-earnings-for-qtr-to-sept-30.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/art-alison-wilding-sculptor-at-the-modern.html | Art: Alison Wilding, Sculptor, at the Modern | False | By John Russell | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/freeport-mcmoran-gold-co-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN GOLD CO reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/our-towns-geese-are-bright-but-turkeys-put-cash-in-register.html | Our Towns; Geese Are Bright But Turkeys Put Cash in Register | False | By Michael Winerip | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-talks-confirmed.html | Advertising; Talks Confirmed | False | By Vartanig G. Vartan | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-people.html | Advertising; People | False | By Vartanig G. Vartan | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/swiss-ready-to-face-armageddon-in-comfort.html | Swiss Ready to Face Armageddon, in Comfort | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/movies/new-face-james-wilby-the-vision-of-a-gay-hero.html | New Face: James Wilby; The Vision of a Gay Hero | False | By Nan Robertson | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/good-guys-reports-earnings-for-qtr-to-sept-30.html | GOOD GUYS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/l-board-of-examiners-bureaucracy-turns-away-good-teachers-157787.html | Board of Examiners' Bureaucracy Turns Away Good Teachers | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/school-opener-a-sellout.html | School Opener A Sellout | False | By Al Harvin | 1987-12-03 | TX 2-198700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/we-re-going-to-vote-anyway-haitians-insist.html | 'We're Going to Vote Anyway,' Haitians Insist | False | By Howard W. French, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/jackpot-enterprises-reports-earnings-for-qtr-to-sept-30.html | JACKPOT ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/crown-brands-reports-earnings-for-qtr-to-sept-30.html | CROWN BRANDS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/conservatives-campaigning-against-missile-treaty.html | Conservatives Campaigning Against Missile Treaty | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/l-wrong-assumption-on-abusers-and-social-class-157387.html | Wrong Assumption on Abusers and Social Class | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/submarines-now-dominate-us-nuclear-forces.html | Submarines Now Dominate U.S. Nuclear Forces | False | By Richard Halloran, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/dynamic-homes-reports-earnings-for-qtr-to-sept-30.html | DYNAMIC HOMES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/air-midwest-reports-earnings-for-qtr-to-sept-30.html | AIR MIDWEST reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-two-agencies-receive-travel-accounts.html | Advertising; Two Agencies Receive Travel Accounts | False | By Vartanig G. Vartan | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/business-people-investor-for-disney-seeks-diversity.html | BUSINESS PEOPLE; Investor for Disney Seeks Diversity . . . | False | By Andrea Adelson | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/interfund-corp-reports-earnings-for-qtr-to-sept-30.html | INTERFUND CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/may-petroleum-reports-earnings-for-qtr-to-sept-30.html | MAY PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/which-holiday-events-are-available.html | Which Holiday Events Are Available | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/science-management-reports-earnings-for-qtr-to-sept-30.html | SCIENCE MANAGEMENT reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/deb-shops-reports-earnings-for-qtr-to-oct-31.html | DEB SHOPS reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/maynard-oil-co-reports-earnings-for-qtr-to-sept-30.html | MAYNARD OIL CO reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/art-works-by-ana-mendieta-in-a-retrospective-exhibition.html | Art: Works by Ana Mendieta in a Retrospective Exhibition | False | By Michael Brenson | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/infodata-systems-reports-earnings-for-qtr-to-sept-30.html | INFODATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/news-summary-friday-november-27-1987.html | NEWS SUMMARY: FRIDAY, NOVEMBER 27, 1987 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/in-the-night.html | In the Night | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/clinical-data-reports-earnings-for-qtr-to-sept-30.html | CLINICAL DATA reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/new-panel-is-urged-in-subway-arrests-case.html | New Panel Is Urged in Subway Arrests Case | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/varied-hours-gain-support-in-workplace.html | Varied Hours Gain Support In Workplace | False | By Kenneth B. Noble, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/suriname-voters-give-a-strong-rebuff-to-military.html | Suriname Voters Give a Strong Rebuff to Military | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/2-youths-quit-school-in-sat-tampering.html | 2 Youths Quit School in S.A.T. Tampering | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/transplant-recipient-nears-one-month-mark.html | Transplant Recipient Nears One-Month Mark | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/presser-is-called-informer-since-74.html | PRESSER IS CALLED INFORMER SINCE '74 | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/obituaries/george-w-korngold-record-producer-dies.html | George W. Korngold, Record Producer, Dies | False | | 1987-12-03 | TX 2-198700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/american-learning-reports-earnings-for-qtr-to-sept-30.html | AMERICAN LEARNING reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/psychiatrists-as-puppets-of-kochs-roundup-policy.html | PSYCHIATRISTS AS PUPPETS OF KOCH'S ROUNDUP POLICY | False | By Robert E. Gould and Robert Levy | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/eip-microwave-reports-earnings-for-qtr-to-sept-30.html | EIP MICROWAVE reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/business-people-kleinwort-benson-ltd-names-new-chairman.html | BUSINESS PEOPLE; Kleinwort Benson Ltd. Names New Chairman | False | By Marion Underhill | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/iowa-restaurant-serves-up-sweet-and-sour-poll-results.html | Iowa Restaurant Serves Up Sweet and Sour Poll Results | False | By Maureen Dowd, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/li-school-district-strives-to-integrate.html | L.I. School District Strives to Integrate | False | By Eric Schmitt, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/eyewitness-is-disputed-on-alaska-air-crash.html | Eyewitness Is Disputed On Alaska Air Crash | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/american-cruise-lines-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CRUISE LINES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/international-income-proprty-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL INCOME PROPRTY reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/foru-debuts-during-a-spectacular-parade.html | FORU DEBUTS DURING A 'SPECTACULAR' PARADE | False | By Michael Freitag | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/gorbachev-may-stay-two-extra-days-in-us.html | Gorbachev May Stay Two Extra Days in U.S. | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/a-deal-to-release-prison-hostages-in-atlanta-collapses-at-deadline.html | A Deal to Release Prison Hostages In Atlanta Collapses at Deadline | False | By Jerry Schwartz, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/ati-medical-reports-earnings-for-qtr-to-july-31.html | ATI MEDICAL reports earnings for Qtr to July 31 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/stock-offered-to-south-africa-miners.html | Stock Offered to South Africa Miners | False | By John D. Battersby, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/market-place-mixed-views-of-the-limited.html | Market Place; Mixed Views Of The Limited | False | By Vartanig G. Vartan | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/inside-009387.html | INSIDE | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/eagle-financial-reports-earnings-for-qtr-to-sept-30.html | EAGLE FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/money-fund-assets-dip.html | Money Fund Assets Dip | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/abendmusik.html | ABENDMUSIK | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/chrysler-incentives-set.html | Chrysler Incentives Set | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/no-headline-941987.html | No Headline | False | By Jennifer Dunning | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/sports-people-gilbert-earns-berth.html | SPORTS PEOPLE; Gilbert Earns Berth | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/damon-creations-reports-earnings-for-qtr-to-sept-30.html | DAMON CREATIONS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/macrochem-corp-reports-earnings-for-qtr-to-sept-30.html | MACROCHEM CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/insituform-of-north-america-reports-earnings-for-qtr-to-sept-30.html | INSITUFORM OF NORTH AMERCA reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/us-plans-tariffs-to-punish-europe.html | U.S. Plans Tariffs to Punish Europe | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/sports-people-comeback-halted.html | SPORTS PEOPLE; Comeback Halted | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/metro-dateline-policewoman-shoots-her-son-an-officer.html | METRO DATELINE; Policewoman Shoots Her Son, an Officer | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/gush-katif-journal-sun-and-fun-in-gaza-see-the-friendly-bedouin.html | Gush Katif Journal; Sun and Fun in Gaza: See the 'Friendly Bedouin' | False | By Thomas L. Friedman, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/investment-technologies-reports-earnings-for-qtr-to-sept-30.html | INVESTMENT TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/drexler-technology-reports-earnings-for-qtr-to-sept-26.html | DREXLER TECHNOLOGY reports earnings for Qtr to Sept 26 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/international-800-telecom-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL 800 TELECOM reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/holder-of-cup-shocked.html | Holder Of Cup Shocked | False | By Barbara Lloyd | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/why-sacrifice-welfare-reform.html | Why Sacrifice Welfare Reform? | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/nets-lose-110-102-as-kings-end-slide.html | Nets Lose, 110-102, As Kings End Slide | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/2-frenchmen-to-be-freed-beirut-captors-say.html | 2 Frenchmen to Be Freed, Beirut Captors Say | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/closings-for-the-holiday.html | Closings for the Holiday | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/foreign-affairs-war-on-pennsylvania-avenue.html | FOREIGN AFFAIRS; War On Pennsylvania Avenue | False | By Flora Lewis | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/for-the-seabrook-plant-the-numbers-are-grim.html | For the Seabrook Plant, The Numbers Are Grim | False | By Matthew L. Wald, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/liposome-co-reports-earnings-for-qtr-to-sept-30.html | LIPOSOME CO reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/bangor-hydro-electric-reports-earnings-for-qtr-to-sept-30.html | BANGOR HYDRO-ELECTRIC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/berry-petroleum-reports-earnings-for-qtr-to-sept-30.html | BERRY PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/theater/new-face-lou-liberatore-the-comic-burn-this-roommate.html | New Face: Lou Liberatore; The Comic 'Burn This' Roommate | False | By Leslie Bennetts | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/texas-a-m-wins-and-goes-to-cotton.html | Texas A&M Wins And Goes to Cotton | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/biotech-research-laboratoies-reports-earnings-for-qtr-to-sept-30.html | BIOTECH RESEARCH LABORATOIES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/confessions-exonerate-2-accused-of-robbery.html | Confessions Exonerate 2 Accused of Robbery | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/obituaries/robert-b-hudson-82-retired-tv-executive.html | Robert B. Hudson, 82, Retired TV Executive | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/appeals-court-says-firefighter-is-owed-a-trial.html | Appeals Court Says Firefighter Is Owed a Trial | False | By Arnold H. Lubasch | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/first-national-corp-of-ohio-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL CORP OF OHIO reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/the-talk-of-room-9-get-me-rewrite-sweetheart-inside-the-tumult-of-room-9.html | The Talk of Room 9; Get Me Rewrite, Sweetheart: Inside the Tumult of Room 9 | False | By Alan Finder | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/obituaries/george-w-barton-transportation-planner-81.html | George W. Barton, Transportation Planner, 81 | False | | 1987-12-03 | TX 2-198700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/kimmins-environmental-service-reports-earnings-for-qtr-to-sept-30.html | KIMMINS ENVIRONMENTAL SERVICE reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/reagan-s-aide-savors-intrusion-free-holiday.html | Reagan's Aide Savors Intrusion-Free Holiday | False | By Richard L. Berke, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/obituaries/lewis-george-king-company-president-58.html | Lewis George King, Company President, 58 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/antarctica-s-ozone-loss-is-duplicated-in-lab.html | Antarctica's Ozone Loss Is Duplicated in Lab | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/about-real-estate-congregatecare-project-in-yonkers-for-the-elderly.html | ABOUT REAL ESTATE; 'CONGREGATE-CARE' PROJECT IN YONKERS FOR THE ELDERLY | False | By Diana Shaman | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/contras-propose-political-parleys-as-basis-for-truce.html | CONTRAS PROPOSE POLITICAL PARLEYS AS BASIS FOR TRUCE | False | By James Lemoyne, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/exposaic-industries-reports-earnings-for-qtr-to-sept-30.html | EXPOSAIC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/gantos-inc-reports-earnings-for-qtr-to-oct-31.html | GANTOS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/l-why-doctors-treat-alcoholism-as-a-disease-age-21-laws-backfired-160187.html | Why Doctors Treat Alcoholism as a Disease; Age-21 Laws Backfired | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-drug-chain-to-cargill.html | Advertising; Drug Chain to Cargill | False | By Vartanig G. Vartan | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/giant-yellowknife-reports-earnings-for-qtr-to-sept-30.html | GIANT YELLOWKNIFE reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/piano-four-hands.html | PIANO, FOUR HANDS | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/at-mcmurdo-station-many-thanks.html | At McMurdo Station, Many Thanks | False | By Charlotte Evans, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/smoking-ban-in-los-angeles.html | Smoking Ban in Los Angeles | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/fairmont-chemical-reports-earnings-for-qtr-to-sept-30.html | FAIRMONT CHEMICAL reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/panama-quits-joint-exercises.html | Panama Quits Joint Exercises | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/iranian-who-escaped-appears-at-un-to-tell-of-torture-in-prison.html | Iranian Who Escaped Appears at U.N. to Tell of Torture in Prison | False | Special to the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/arabs-praising-raider-as-hero-for-palestinians.html | Arabs Praising Raider As Hero for Palestinians | False | By Alan Cowell, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/cardinal-distribution-reports-earnings-for-qtr-to-sept-26.html | CARDINAL DISTRIBUTION reports earnings for Qtr to Sept 26 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/grief-and-politics-mingle-in-chicago.html | Grief and Politics Mingle in Chicago | False | By William E. Schmidt, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/8-latin-presidents-in-acapulco-for-summit-talks.html | 8 Latin Presidents in Acapulco for Summit Talks | False | By Larry Rohter, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/building-plants-in-us-adds-up-for-foreigners.html | Building Plants in U.S. Adds Up for Foreigners | False | By Lawrence M. Fisher, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/restaurants-946187.html | Restaurants | False | By Bryan Miller | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/kingston-systems-reports-earnings-for-qtr-to-sept-30.html | KINGSTON SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/saudi-princess-burned.html | Saudi Princess Burned | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/determined-nelson-on-steady-course-back.html | Determined Nelson On Steady Course Back | False | By Frank Litsky, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/dba-systems-reports-earnings-for-qtr-to-sept-30.html | DBA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/linpro-specified-properties-reports-earnings-for-qtr-to-sept-30.html | LINPRO SPECIFIED PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/genovese-drug-stores-reports-earnings-for-qtr-to-nov-6.html | GENOVESE DRUG STORES reports earnings for Qtr to Nov 6 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/four-killed-in-crash-of-a-private-plane-at-upstate-airport.html | Four Killed in Crash Of a Private Plane At Upstate Airport | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/executive-changes-024587.html | EXECUTIVE CHANGES | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/chamber-symphony.html | CHAMBER SYMPHONY | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/centronics-corp-reports-earnings-for-qtr-to-sept-27.html | CENTRONICS CORP reports earnings for Qtr to Sept 27 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/woman-who-killed-a-mother-to-steal-baby-is-sentenced.html | Woman Who Killed a Mother To Steal Baby Is Sentenced | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/biogen-nv-reports-earnings-for-qtr-to-sept-30.html | BIOGEN N.V. reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/hancock-fabrics-reports-earnings-for-qtr-to-sept-30.html | HANCOCK FABRICS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/the-leaders.html | THE LEADERS | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/ccx-network-reports-earnings-for-qtr-to-sept-30.html | CCX NETWORK reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/spaniard-gets-first-victory-in-slalom.html | Spaniard Gets First Victory in Slalom | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/quotation-of-the-day-107687.html | Quotation of the Day | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/albuquerque-s-oddness-keeps-growth-in-check.html | Albuquerque's Oddness Keeps Growth in Check | False | By Peter Applebome, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/on-my-mind-question-to-a-judge.html | ON MY MIND; Question To a Judge | False | By A.m. Rosenthal | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/krisch-american-reports-earnings-for-qtr-to-sept-30.html | KRISCH AMERICAN reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/datakey-inc-reports-earnings-for-qtr-to-sept-30.html | DATAKEY INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/l-in-the-labyrinth-of-soviet-internal-politics-157487.html | In the Labyrinth of Soviet Internal Politics | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/derma-lock-medical-reports-earnings-for-qtr-to-sept-30.html | DERMA-LOCK MEDICAL reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/philharmonic-bernstein-in-mahler-3d.html | Philharmonic: Bernstein in Mahler 3d | False | By Bernard Holland | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/business-people-but-wherehouse-appears-uninterested.html | BUSINESS PEOPLE; . . . But Wherehouse Appears Uninterested | False | By Andrea Adelson | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/afp-imaging-corp-reports-earnings-for-qtr-to-sept-30.html | AFP IMAGING CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/art-people.html | Art People | False | Douglas C. McGill | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/soviet-spur-seen-in-cambodia-talks.html | SOVIET SPUR SEEN IN CAMBODIA TALKS | False | By Barbara Crossette, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/the-coming-foreign-raiders.html | The Coming Foreign Raiders | False | By Leslie Wayne | 1987-12-03 | TX 2-198700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/books/auctions.html | Auctions | False | Rita Reif | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/dining-out-guide-casual.html | Dining Out Guide: Casual | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/let-s-reform-the-o-t-c-market.html | LET'S REFORM THE O-T-C MARKET | False | By Muriel F. Siebert | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/washington-talk-veterans-affairs-war-of-words-over-the-new-va.html | WASHINGTON TALK: Veterans' Affairs; War of Words Over the New V.A. | False | By Julie Johnson, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/metro-dateline-more-victims-sought-in-nurse-case.html | METRO DATELINE; More Victims Sought In Nurse Case | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/theater/new-face-linda-hart-ever-the-sexy-gun-moll.html | New Face: Linda Hart; EVER THE SEXY GUN MOLL | False | By Eleanor Blau | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/the-law-boss-can-be-sued-for-saying-too-much.html | THE LAW; Boss Can Be Sued for Saying Too Much | False | By Tamar Lewin | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/markets-in-role-of-watchdogs.html | Markets In Role of Watchdogs | False | By Peter T. Kilborn, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/man-killed-inflating-a-tire.html | Man Killed Inflating a Tire | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/sports-of-the-times-no-dousing-this-season.html | SPORTS OF THE TIMES; No Dousing This Season | False | By Peter Alfano | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/rebels-in-zimbabwe-said-to-have-killed-16-people-at-mission.html | Rebels in Zimbabwe Said to Have Killed 16 People at Mission | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/transactions-964487.html | Transactions | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/winterset-journal-the-duke-enshrined-in-land-of-corn.html | Winterset Journal; The Duke Enshrined in Land of Corn | False | By Maureen Dowd, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/chief-consolidated-reports-earnings-for-qtr-to-sept.html | CHIEF CONSOLIDATED reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/baker-j-inc-reports-earnings-for-qtr-to-oct-31.html | BAKER, J, INC reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/washington-talk-briefing-015587.html | WASHINGTON TALK: BRIEFING | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/american-magnetics-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MAGNETICS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/allegheny-western-energy-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY & WESTERN ENERGY reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/jets-seek-cure-from-mcelroy.html | Jets Seek Cure from McElroy | False | By Gerald Eskenazi, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/communications-group-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/campbell-soup-reports-earnings-for-qtr-to-sept-30.html | CAMPBELL SOUP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/first-medical-devices-reports-earnings-for-qtr-to-sept-30.html | FIRST MEDICAL DEVICES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/men-in-black-unite-to-fight-mafia-in-palermo.html | Men in Black Unite to Fight Mafia in Palermo | False | By Roberto Suro, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/zygo-corp-reports-earnings-for-qtr-to-sept-30.html | ZYGO CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/jersey-struggles-to-aid-its-homeless-families.html | Jersey Struggles to Aid Its Homeless Families | False | By Eric Schmitt, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/american-savings-loan-of-florida-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SAVINGS & LOAN OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/7-hopefuls-get-headstart-in-tv-ads.html | 7 Hopefuls Get Headstart in TV Ads | False | By Andrew Rosenthal, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/bundy-corp-reports-earnings-for-qtr-to-oct-31.html | BUNDY CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/metro-dateline-propane-leak-delays-amtrak-service.html | METRO DATELINE; Propane Leak Delays Amtrak Service | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/cruise-missile-launched.html | Cruise Missile Launched | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/new-jersey-fights-the-trash-tide.html | New Jersey Fights the Trash Tide | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/pop-jazz-judy-collins-a-concern-and-a-bond.html | Pop/Jazz; Judy Collins, A Concern And a Bond | False | By Stephen Holden | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/theater/on-stage.html | On Stage | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/marathon-office-supply-reports-earnings-for-qtr-to-sept-30.html | MARATHON OFFICE SUPPLY reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/the-law-like-the-new-paper-you-ll-soon-pay.html | THE LAW; LIKE THE NEW PAPER? YOU'LL SOON PAY | False | By Laura Mansnerus | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-presidency-is-theme-for-aig.html | Advertising; Presidency Is Theme For A.I.G. | False | By Vartanig G. Vartan | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/environmental-diagnostics-reports-earnings-for-qtr-to-sept-30.html | ENVIRONMENTAL DIAGNOSTICS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/art-the-apprenticeship-of-stuart-davis-as-a-cubist.html | Art: The Apprenticeship Of Stuart Davis as a Cubist | False | By Roberta Smith | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/new-delhi-warms-to-soviet-cultural-festival.html | New Delhi Warms to Soviet Cultural Festival | False | By Steven R. Weisman, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/cubans-free-one-of-28-hostages-at-oakdale-center.html | Cubans Free One of 28 Hostages at Oakdale Center | False | By Lindsey Gruson, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/holiday-stargazing-at-hayden-planetarium.html | Holiday Stargazing at Hayden Planetarium | False | By Andrew L Yarrow | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/tigera-group-reports-earnings-for-qtr-to-sept-30.html | TIGERA GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/embargo-strains-iran-financially.html | EMBARGO STRAINS IRAN FINANCIALLY | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/results-plus-973287.html | RESULTS PLUS | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/metro-dateline.html | METRO DATELINE; | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/events.html | Events | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/obituaries/mohammed-a-aziz-researcher-58.html | Mohammed A. Aziz, Researcher, 58 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/hewlett-packard-co-reports-earnings-for-qtr-to-oct-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/lincoln-n-c-realty-fund-reports-earnings-for-qtr-to-sept-30.html | LINCOLN N C REALTY FUND reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/l-how-hostages-can-become-a-commodity-157687.html | How Hostages Can Become a Commodity | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/bridge-2-ex-world-champions-lead-in-contract-bridge.html | Bridge: 2 Ex-World Champions Lead in Contract Bridge | False | By Alan Truscott | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/world/2-salvador-rebels-threatened.html | 2 Salvador Rebels Threatened | False | Special to the New York Times | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/nj-transit-warns-of-possible-fare-increases.html | N.J. Transit Warns of Possible Fare Increases | False | AP | 1987-12-03 | TX 2-198700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/army-to-pay-town-for-contamination-of-its-water-supply.html | Army to Pay Town For Contamination Of Its Water Supply | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/catch-a-rising-star-reports-earnings-for-qtr-to-sept-30.html | CATCH A RISING STAR reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/cue-industries-reports-earnings-for-qtr-to-sept-30.html | CUE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/business/laserland-corp-reports-earnings-for-qtr-to-sept-30.html | LASERLAND CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/us/fewer-meals-served-on-eastern-air-lines-in-effort-to-cut-costs.html | Fewer Meals Served On Eastern Air Lines In Effort to Cut Costs | False | AP | 1987-12-03 | TX 2-198700 | | |
| 1987-11-27 | 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/touring-a-tranquil-haven-for-medieval-treasures.html | Touring a Tranquil Haven For Medieval Treasures | False | By Grace Glueck | 1987-12-03 | TX 2-198700 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/style/consumer-s-world-stores-rush-to-automate-for-holidays.html | CONSUMER'S WORLD; Stores Rush to Automate for Holidays | False | By Michael Decourcy Hinds | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/sports-people-3-players-banned.html | SPORTS PEOPLE; 3 Players Banned | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/airborne-freight-corp-reports-earnings-for-qtr-to-sept-30.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-sept-30.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/in-a-haiti-town-a-time-to-vote-is-a-time-of-fear.html | In a Haiti Town, A Time to Vote Is a Time of Fear | False | By Howard W. French, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/the-greatest-show-on-earth.html | The Greatest Show on Earth | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/property-trust-of-america-reports-earnings-for-qtr-to-sept-30.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/life-size-puppets.html | Life-Size Puppets | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/books/books-of-the-times-god-as-a-nuisance.html | Books Of The Times; God as a Nuisance | False | By Michiko Kakutani | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/patents-aids-test-by-french-recognized.html | Patents; AIDS Test By French Recognized | False | By Stacy V. Jones | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/connecticut-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/sports-people-bond-ready-to-sail.html | SPORTS PEOPLE; Bond Ready to Sail | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/businesses-don-t-need-rent-control.html | Businesses Don't Need Rent Control | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/style/consumer-s-world-coping-with-charity-appeals.html | CONSUMER'S WORLD; COPING: With Charity Appeals | False | By Kathleen Teltsch | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/youth-symphony.html | Youth Symphony | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/mcm-corp-reports-earnings-for-qtr-to-sept-30.html | MCM CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/obituaries/thomas-g-lanphier-jr-71-dies-us-ace-shot-down-yamamoto.html | Thomas G. Lanphier Jr., 71, Dies; U.S. Ace Shot Down Yamamoto | False | By Robert D. McFadden | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/marianne-faithfull.html | Marianne Faithfull | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/a-purist-s-pursuit-of-cross-country.html | A Purist's Pursuit Of Cross-Country | False | By Joe Sexton | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/fidata-corp-reports-earnings-for-qtr-to-sept-30.html | FIDATA CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/patents-skin-drug-application-is-limited-by-a-sensor.html | Patents; Skin Drug Application Is Limited by a Sensor | False | By Stacy V. Jones | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/gmi-group-reports-earnings-for-qtr-to-sept-30.html | GMI GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/energas-co-reports-earnings-for-qtr-to-sept-30.html | ENERGAS CO reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/audec-corp-reports-earnings-for-qtr-to-sept-30.html | AUDEC CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/american-health-cos-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HEALTH COS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/hei-corp-reports-earnings-for-qtr-to-sept-30.html | HEI CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/nesbitt-thomson-inc-reports-earnings-for-qtr-to-sept-30.html | NESBITT THOMSON INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/williams-may-miss-match-with-giants.html | Williams May Miss Match With Giants | False | By Frank Litsky, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/adams-russell-electronics-co-inc-reports-earnings-for-qtr-to-sept-30.html | ADAMS-RUSSELL ELECTRONICS CO INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-sept-30.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/forwood-wiser-jr-aviation-executive-who-led-3-carriers.html | Forwood Wiser Jr., Aviation Executive Who Led 3 Carriers | False | By Susan Heller Anderson | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/sports-people-doctors-check-wilkins.html | SPORTS PEOPLE; Doctors Check Wilkins | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/surrogate-will-investigate-management-of-estate-settlements.html | Surrogate Will Investigate Management of Estate Settlements | False | By Michael Freitag | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/aloette-cosmetics-reports-earnings-for-qtr-to-sept-30.html | ALOETTE COSMETICS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/key-rates-399187.html | KEY RATES | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/met-opera-mozart-s-entfuhrung.html | MET OPERA: MOZART'S 'ENTFUHRUNG' | False | By Bernard Holland | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/credit-markets-treasury-issues-drop-sharply.html | CREDIT MARKETS; Treasury Issues Drop Sharply | False | By Phillip H. Wiggins | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/barrier-science-technology-reports-earnings-for-qtr-to-sept-30.html | BARRIER SCIENCE & TECHOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/sports-of-the-times-no-tuxedo-for-earle-bruce.html | Sports of The Times; No Tuxedo for Earle Bruce | False | By Ira Berkow | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/grand-auto-inc-reports-earnings-for-qtr-to-oct-25.html | GRAND AUTO INC reports earnings for Qtr to Oct 25 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/baltimore-gas-electric-co-reports-earnings-for-12mo-oct-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for 12mo Oct 31 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/bridge-players-from-accord-ny-win-the-blue-ribbon-pairs.html | Bridge; Players From Accord, N.Y., Win the Blue Ribbon Pairs | False | By Alan Truscott Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/obituaries/frank-e-schwartz-40-book-publisher-dies.html | Frank E. Schwartz, 40, Book Publisher, Dies | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | GULF APPLIED TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/trust-america-service-reports-earnings-for-qtr-to-sept-30.html | TRUST AMERICA SERVICE reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/turkey-hunter-17-is-slain.html | Turkey Hunter, 17, Is Slain | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/developers-expanding-role-in-social-services.html | Developers Expanding Role in Social Services | False | By William K. Stevens | 1987-12-03 | TX 2-200774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/aides-say-reagan-is-briefed-for-talks.html | Aides Say Reagan Is Briefed for Talks | False | By Joel Brinkley, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/36.47-drop-puts-dow-at-1910.48.html | 36.47 Drop Puts Dow At 1,910.48 | False | By Lawrence J. de Maria | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/inquiry-on-index-trading.html | Inquiry On Index Trading | False | By Julia M. Flynn, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/illinois-got-a-third-of-us-road-repair-fund.html | Illinois Got a Third of U.S. Road Repair Fund | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/seton-hall-rolls-into-nit-final.html | Seton Hall Rolls Into N.I.T. Final | False | By Sam Goldaper | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/college-basketball-syracuse-trounces-anchorage-by-95-76.html | COLLEGE BASKETBALL; Syracuse Trounces Anchorage by 95-76 | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/l-effect-of-inflation-on-capital-221287.html | Effect of Inflation On Capital Gains | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/l-to-help-youths-transition-from-foster-care-to-independence-220887.html | To Help Youths' Transition From Foster Care to Independence | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/rutgers-soccer-2-goals.html | Rutgers Soccer: 2 Goals | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/results-plus-383187.html | RESULTS PLUS | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/air-canada-halts-flights.html | Air Canada Halts Flights | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/bear-automotive-service-equipment-co-reports-earnings-for-qtr-to-sept-30.html | BEAR AUTOMOTIVE SERVICE EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/obituaries/ex-judge-john-f-scileppi-author-of-opinion-banning-miller-novel.html | Ex-Judge John F. Scileppi, Author Of Opinion Banning Miller Novel | False | By Dennis Hevesi | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/israeli-radio-and-tv-return-to-air-after-a-52-day-strike.html | Israeli Radio and TV Return To Air After a 52-Day Strike | False | Special to the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/style/miss-rose-a-producer-marries-alan-d-lafer.html | Miss Rose, a Producer, Marries Alan D. Lafer | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/elcotel-inc-reports-earnings-for-qtr-to-sept-30.html | ELCOTEL INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/laser-photonics-inc-reports-earnings-for-qtr-to-sept-30.html | LASER PHOTONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/charter-crellin-inc-reports-earnings-for-qtr-to-sept-30.html | CHARTER-CRELLIN INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/four-in-inquiry-were-lauded-on-arrest-rate.html | Four in Inquiry Were Lauded On Arrest Rate | False | By Richard Levine | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/general-automation-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL AUTOMATION INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/l-rationale-for-testing-a-flawed-alzheimer-drug-221487.html | Rationale for Testing a Flawed Alzheimer Drug | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/rohr-industries-reports-earnings-for-qtr-to-nov-1.html | ROHR INDUSTRIES reports earnings for Qtr to Nov 1 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/suns-hand-nets-4th-straight-loss.html | Suns Hand Nets 4th Straight Loss | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/tax-and-eased-trade-may-be-urged-by-tokyo.html | Tax and Eased Trade May Be Urged by Tokyo | False | By Clyde Haberman, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/more-wheat-for-soviet.html | More Wheat for Soviet | False | AP | 1987-12-03 | TX 2-200774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/observer-the-nonplussed-vexation.html | OBSERVER; The Nonplussed Vexation | False | By Russell Baker | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/sigma-research-inc-reports-earnings-for-qtr-to-sept-30.html | SIGMA RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/the-talk-of-garden-state-plaza-scene-at-mall-in-jersey-toys-tinsel-and-frenzy.html | The Talk of Garden State Plaza; Scene at Mall in Jersey: Toys, Tinsel and Frenzy | False | By Philip S. Gutis, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/quotation-of-the-day-403387.html | Quotation of the Day | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/capital-wire-cable-corp-reports-earnings-for-qtr-to-sept-30.html | CAPITAL WIRE & CABLE CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/style/regina-garruto-is-wed-to-edward-w-nugent.html | Regina Garruto Is Wed To Edward W. Nugent | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/obituaries/anton-pieck-painter-92.html | Anton Pieck, Painter, 92 | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/un-chief-frustrated-over-gulf-peace-effort.html | U.N. Chief Frustrated Over Gulf Peace Effort | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/pop-rosanne-cash-sings.html | Pop: Rosanne Cash Sings | False | By Jon Pareles | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/patents-system-for-helicopters-adds-to-torque-control.html | Patents; System for Helicopters Adds to Torque Control | False | By Stacy V. Jones | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/hudson-foods-inc-reports-earnings-for-qtr-to-sept-27.html | HUDSON FOODS INC reports earnings for Qtr to Sept 27 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/tv-next-president-with-david-frost.html | TV: 'Next President,' With David Frost | False | By John Corry | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/economists-caution-on-risks-in-continued-drop-of-dollar.html | Economists Caution on Risks In Continued Drop of Dollar | False | By Robert A. Bennett | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/style/alma-m-santoso-marries-jonathan-lawrence-katz.html | Alma M. Santoso Marries Jonathan Lawrence Katz | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/transactions-352487.html | Transactions | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/new-york-s-school-system-in-crisis.html | New York's School System in Crisis | False | By Jane Perlez | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/about-new-york-hail-to-the-city-a-media-show-hits-hard-times.html | About New York; Hail to the City: A Media Show Hits Hard Times | False | By Gregory Jaynes | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/style/consumer-s-world-guidepost.html | CONSUMER'S WORLD; Guidepost | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/alpha-1-bio-medicals-reports-earnings-for-qtr-to-sept-30.html | ALPHA 1 BIO MEDICALS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/everest-jennings-inernationatl-reports-earnings-for-qtr-to-sept-30.html | EVEREST & JENNINGS INERNATIONATL reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/dollar-general-corp-reports-earnings-for-qtr-to-sept-30.html | DOLLAR GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/earthquake-felt-in-virginia.html | Earthquake Felt in Virginia | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/oppenheimer-group-reports-earnings-for-qtr-to-oct-31.html | OPPENHEIMER GROUP reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/why-the-cubans-riot.html | Why the Cubans Riot | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/woman-denied-admittance-at-friars-club-files-complaint.html | Woman, Denied Admittance at Friars Club, Files Complaint | False | By Sarah Lyall | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/american-reliance-group-reports-earnings-for-qtr-to-sept-30.html | AMERICAN RELIANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/cordis-corp-reports-earnings-for-qtr-to-sept-30.html | CORDIS CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/decom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DECOM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/pact-to-release-26-hostages-fails-talks-are-put-off.html | PACT TO RELEASE 26 HOSTAGES FAILS; TALKS ARE PUT OFF | False | By Lindsey Gruson, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/your-money-o-t-c-issues-new-wariness.html | Your Money; O-T-C Issues: New Wariness | False | By Leonard Sloane | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/chambers-development-co-reports-earnings-for-qtr-to-sept-30.html | CHAMBERS DEVELOPMENT CO reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/american-shared-hospital-services-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SHARED HOSPITAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/inside-149187.html | INSIDE | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/pop-joe-cocker-and-band.html | Pop: Joe Cocker and Band | False | By Stephen Holden | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/patents-safeguard-for-appliance-immersed-in-water.html | Patents; Safeguard for Appliance Immersed in Water | False | By Stacy V. Jones | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/seoul-bars-electioneering-in-military.html | Seoul Bars Electioneering in Military | False | By Susan Chira, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/allstar-inns-reports-earnings-for-qtr-to-sept-30.html | ALLSTAR INNS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/like-the-oakdale-deal-26-yellow-balloons-remain-grounded.html | Like the Oakdale Deal, 26 Yellow Balloons Remain Grounded | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/patents-balloon-used-in-clamp-for-vascular-surgery.html | Patents; Balloon Used in Clamp For Vascular Surgery | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/hostage-exchange-barred-in-atlanta.html | HOSTAGE EXCHANGE BARRED IN ATLANTA | False | By James Barron, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/l-the-speaker-who-ruled-with-an-iron-fist-220787.html | The Speaker Who Ruled With an Iron Fist | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/newark-rips-down-its-projects.html | Newark Rips Down Its Projects | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/medical-imaging-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | MEDICAL IMAGING OF AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-sept-30.html | DIBRELL BROTHERS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/computer-telephone-corp-reports-earnings-for-qtr-to-sept-25.html | COMPUTER TELEPHONE CORP reports earnings for Qtr to Sept 25 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/theater/broadway-s-first-black-acting-star-is-the-subject-of-a-play.html | Broadway's First Black Acting Star Is the Subject of a Play | False | By C. Gerald Fraser | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/karpov-takes-timeout-in-chess-title-match.html | Karpov Takes Timeout In Chess Title Match | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/prudential-realty-trust-reports-earnings-for-qtr-to-sept-30.html | PRUDENTIAL REALTY TRUST reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/there-is-no-just-price-for-art.html | There Is No 'Just Price' for Art | False | By Ben W. Bolch | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/amgen-inc-reports-earnings-for-qtr-to-sept-30.html | AMGEN INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/amid-tension-haitians-report-no-new-killings.html | Amid Tension, Haitians Report No New Killings | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/desperation-reigns-where-coal-boom-went-bust.html | DESPERATION REIGNS WHERE COAL BOOM WENT BUST | False | By Wendy E. Solomon, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/final-score-at-columbia-sheepskin-7-pigskin-6.html | Final Score at Columbia: Sheepskin 7, Pigskin 6 | False | By Robert E. Pollack | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/news-summary-saturday-november-28-1987.html | NEWS SUMMARY: SATURDAY, NOVEMBER 28, 1987 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/el-pollo-asado-reports-earnings-for-qtr-to-oct-11.html | EL POLLO ASADO reports earnings for Qtr to Oct 11 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-nov-2.html | CARL KARCHER ENTERPRISES reports earnings for Qtr to Nov 2 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/british-telecom-plc-reports-earnings-for-qtr-to-sept-30.html | BRITISH TELECOM PLC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/business-digest-saturday-november-28-1987.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 28, 1987 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/eastover-corp-reports-earnings-for-qtr-to-sept-30.html | EASTOVER CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/fate-of-homeless-woman-is-debated-in-court.html | Fate of Homeless Woman Is Debated in Court | False | By Josh Barbanel | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/sports-people-passing-the-test.html | SPORTS PEOPLE; Passing the Test | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/applied-bioscience-international-reports-earnings-for-qtr-to-sept-30.html | APPLIED BIOSCIENCE INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/despite-success-research-centers-are-rebuffed-by-2-major-universities.html | Despite Success, Research Centers Are Rebuffed by 2 Major Universities | False | Special to the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/officers-vow-to-tighten-security-in-courts-even-if-it-slows-cases.html | Officers Vow to Tighten Security In Courts, Even if It Slows Cases | False | By Douglas Martin | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/just-the-trimmings.html | Just the Trimmings | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/dukakis-staff-is-changed-but-a-shake-up-is-denied.html | Dukakis Staff Is Changed, But a Shake-Up Is Denied | False | By E. J. Dionne Jr., Special to the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/genrad-inc-reports-earnings-for-qtr-to-oct-3.html | GENRAD INC reports earnings for Qtr to Oct 3 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/obituaries/jerry-carlson-conductor-31.html | Jerry Carlson, Conductor, 31 | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/style/consumer-s-world-shopping-hours-at-stores-and-malls.html | CONSUMER'S WORLD; Shopping Hours at Stores and Malls | False | By Craig Wolff | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/l-strategic-development-424787.html | Strategic Development | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/industrial-acoustics-reports-earnings-for-qtr-to-sept-30.html | INDUSTRIAL ACOUSTICS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/new-york-is-becoming-a-city-we-dont-want.html | New York Is Becoming a City We Don't Want | False | By Philip K. Howard | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/bruce-ohio-state-settle.html | Bruce, Ohio State Settle | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/movies/richard-attenborough-on-art-and-the-world.html | Richard Attenborough On Art and the World | False | By Andrew L. Yarrow | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/latin-chiefs-denounce-rich-countries-on-debt.html | Latin Chiefs Denounce 'Rich Countries' on Debt | False | By Larry Rohter, Special to the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/cetus-corp-reports-earnings-for-qtr-to-sept-30.html | CETUS CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/israeli-army-assailed-over-glider-raid.html | Israeli Army Assailed Over Glider Raid | False | By Thomas L. Friedman, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/auburn-is-heading-for-the-sugar-bowl.html | Auburn Is Heading for the Sugar Bowl | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/carol-vaness-debut.html | Carol Vaness Debut | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/reagn-urges-action-on-plan-to-cut-deficit.html | Reagan Urges Action On Plan to Cut Deficit | False | AP | 1987-12-03 | TX 2-200774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/howard-loses-injunction-bid.html | Howard Loses Injunction Bid | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/arrow-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ARROW ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/losses-seen-at-allegheny.html | Losses Seen At Allegheny | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/family-split-58-years-ago-has-reunion.html | Family Split 58 Years Ago Has Reunion | False | AP, Special to the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/rights-abuses-distress-un.html | RIGHTS ABUSES 'DISTRESS' U.N. | False | Special to the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/harleysville-group-reports-earnings-for-qtr-to-sept-30.html | HARLEYSVILLE GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/fine-homes-international-reports-earnings-for-qtr-to-sept-30.html | FINE HOMES INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/chopped-to-the-bone-at-state.html | Chopped to the Bone at State | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/pauley-petroleum-reports-earnings-for-qtr-to-aug31.html | PAULEY PETROLEUM reports earnings for Qtr to Aug 31 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/no-settlement-in-bhopal-case.html | No Settlement in Bhopal Case | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/two-frenchmen-freed-in-beirut-talks-reported.html | Two Frenchmen Freed in Beirut; Talks Reported | False | By Youssef M. Ibrahim, Special to the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/1-how-faculty-should-advise-the-student-press-221087.html | How Faculty Should Advise the Student Press | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/talks-seen-by-texaco-pennzoil.html | Talks Seen By Texaco, Pennzoil | False | By Thomas C. Hayes, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/pop-bo-diddley-tour.html | Pop: Bo Diddley Tour | False | By Jon Pareles | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/west-held-immune-to-gulf-oil-shocks.html | West Held Immune To Gulf Oil Shocks | False | By Youssef M. Ibrahim, Special to the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/chalone-inc-reports-earnings-for-qtr-to-sept-30.html | CHALONE INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/plane-carrying-159-is-missing.html | Plane Carrying 159 Is Missing | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/e-town-corp-reports-earnings-for-qtr-to-sept-30.html | E-TOWN CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/weather-service-predicting-a-stormy-winter-in-the-east.html | Weather Service Predicting A Stormy Winter in the East | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/flanagan-and-mraz.html | Flanagan and Mraz | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/santa-anita-cos-reports-earnings-for-qtr-to-sept-30.html | SANTA ANITA COS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/more-non-catholic-students-trying-catholic-schools.html | More Non-Catholic Students Trying Catholic Schools | False | By Hilary Stout | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/sports-people-runner-appeals.html | SPORTS PEOPLE; Runner Appeals | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/us/us-aides-say-pact-has-strict-terms-on-verifying-arms.html | U.S. AIDES SAY PACT HAS STRICT TERMS ON VERIFYING ARMS | False | By Richard L. Berke, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/nhl-former-teammate-helps-beat-devils.html | N.H.L.; Former Teammate Helps Beat Devils | False | AP | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/east-berlin-journal-strange-bedfellows-marxists-embrace-nietzsche.html | East Berlin Journal; Strange Bedfellows: Marxists Embrace Nietzsche | False | By David Binder, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/matsushita-electric-industrial-co-ltd-japan-n-reports-earnings-for-qtr-to-sept-30.html | MATSUSHITA ELECTRIC INDUSRIAL CO LTD (JAPAN) (N) reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/allied-products-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/music-audubon-quartet.html | Music: Audubon Quartet | False | By Will Crutchfield | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/environmental-power-reports-earnings-for-qtr-to-sept-30.html | ENVIRONMENTAL POWER reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/for-zimbabwe-missionaries-a-night-of-terror-and-death.html | FOR ZIMBABWE MISSIONARIES, A NIGHT OF TERROR AND DEATH | False | By Andrew Meldrum, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/rock-john-cougar-mellencamp.html | Rock: John Cougar Mellencamp | False | By Jon Pareles | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/world/pretoria-censors-to-let-cry-freedom-be-seen.html | Pretoria Censors to Let 'Cry Freedom' Be Seen | False | By John D. Battersby, Special To the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/school-football-adams-thrives-little-by-little.html | SCHOOL FOOTBALL; Adams Thrives Little by Little | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/obituaries/peter-hujar-dies-at-53-made-photo-portraits.html | Peter Hujar Dies at 53; Made Photo Portraits | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/obituaries/lillian-b-phipps-81-active-in-horse-racing.html | Lillian B. Phipps, 81, Active in Horse Racing | False | | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/new-york-fbi-chief-plans-to-retire.html | New York F.B.I. Chief Plans to Retire | False | By Ralph Blumenthal | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/theater/harvard-takes-acting-to-a-higher-level.html | Harvard Takes Acting to a Higher Level | False | Special to the New York Times | 1987-12-03 | TX 2-200774 | | |
| 1987-11-28 | 1987-11-28 | https://www.nytimes.com/1987/11/28/business/company-news-belzberg-company-has-textron-stake.html | COMPANY NEWS; Belzberg Company Has Textron Stake | False | By Leslie Wayne | 1987-12-03 | TX 2-200774 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/recordings-the-many-pleasures-of-top-flight-handel.html | RECORDINGS; The Many Pleasures of Top-Flight Handel | False | By George Jellinek | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-world-gorbachev-sees-visit-as-a-chance-to-do-business.html | THE WORLD; GORBACHEV SEES VISIT AS A CHANCE TO DO BUSINESS | False | By Clyde H. Farnsworth | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/theater-a-modern-scrooge-by-a-new-company.html | THEATER; A MODERN SCROOGE BY A NEW COMPANY | False | By Alvin Klein | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-jersey-opinion-planners-must-take-the-offensive.html | NEW JERSEY OPINION; Planners Must Take the Offensive | False | By Perry L. Norton | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/outdoors-protecting-the-chesapeake-s-striped-bass.html | OUTDOORS; Protecting the Chesapeake's Striped Bass | False | By Nelson Bryant | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/l-question-of-the-week-who-should-win-the-heisman-trophy-599787.html | Question Of the Week; Who Should Win the Heisman Trophy? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/l-question-of-the-week-who-should-win-the-heisman-trophy-600287.html | Question Of the Week; Who Should Win the Heisman Trophy? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/on-language-old-and-novel.html | On Language; Old and Novel | False | By Gary Jennings | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/incinerator-project-is-a-divisive-issue-in-vermont.html | Incinerator Project Is a Divisive Issue in Vermont | False | By Sally Johnson, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/when-the-day-never-ends.html | WHEN THE DAY NEVER ENDS | False | By Jeffrey E. Garten | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/town-near-plant-waits-new-evacuation-drill.html | Town Near Plant Waits New Evacuation Drill | False | Special to the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/them-uz-and-annie.html | Them, Uz and Annie | False | By Robert Richman | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/baseball-notebook-strikeouts-and-hits-allowed-show-correlation.html | BASEBALL NOTEBOOK; Strikeouts and Hits Allowed Show Correlation | False | By Murray Chass | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/suspended-pupils-find-a-pal-in-pal.html | SUSPENDED PUPILS FIND A PAL IN P.A.L. | False | By Linda Villamor | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Katherine Barrett Swett | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/foe-of-apartheid-seeks-unified-land.html | FOE OF APARTHEID SEEKS UNIFIED LAND | False | By John D. Battersby, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-football-divisions-ii-and-iii-92-yard-run-defeats-washington-jefferson.html | COLLEGE FOOTBALL: DIVISIONS II AND III; 92-YARD RUN DEFEATS WASHINGTON & JEFFERSON | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/keans-cleanocean-plan-a-return-to-basics.html | KEAN'S CLEAN-OCEAN PLAN A RETURN TO BASICS | False | By Bob Narus | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/a-school-day-at-the-opera.html | A SCHOOL DAY AT THE OPERA | False | By Valerie Cruice | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-nonfiction-430787.html | IN SHORT: NONFICTION | False | By Harold M. Schmeck Jr. | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/the-makeover-at-estee-lauder.html | The Make-Over at Estee Lauder | False | By Lisa Belkin | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/dinkins-says-report-ignores-effect-of-racism-on-new-york.html | Dinkins Says Report Ignores Effect of Racism on New York | False | By Howard W. French | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/streetscapes-95th-street-rowhouses-central-park-west-anomalies-landmark-battle-s.html | STREETSCAPES: 95th Street Rowhouses; Central Park West Anomalies In a Landmark Battle's Vortex | False | By Christopher Gray | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/adoption-meeting-looks-at-concern.html | ADOPTION MEETING LOOKS AT CONCERN | False | By Shira Dicker | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/inspectors-criticize-eastern-on-delays-in-plane-repairs.html | Inspectors Criticize Eastern On Delays in Plane Repairs | False | By Richard Witkin | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/what-s-new-in-fund-raising-using-plastic-to-rev-up-revenues.html | WHAT'S NEW IN FUND RAISING; Using Plastic to Rev Up Revenues | False | By Diane Cole | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/east-bloc-technology-spy-ring-is-reported-foiled.html | East Bloc Technology Spy Ring Is Reported Foiled | False | By Paul Anastasi, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/l-in-praise-of-niantic-237387.html | IN PRAISE OF NIANTIC | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/c-correction-593287.html | CORRECTION | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Jonathan Baumbach | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/outlook-for-markets-equities-risk-bonds-promising-picking-funds-match-objectives.html | OUTLOOK FOR THE MARKETS: Equities at Risk; Bonds Promising; Picking Funds to Match Objectives | False | By Vartanig G. Vartan | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-sculptures-saint.html | HOME VIDEO; Sculpture's 'Saint' | False | By Margaret Moorman | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/the-ducks-stop-here-no-longer.html | THE DUCKS STOP HERE NO LONGER | False | By Laura Herbst | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-world-southern-summit-rekindles-old-dreams-of-latin-unity.html | THE WORLD; SOUTHERN SUMMIT REKINDLES OLD DREAMS OF LATIN UNITY | False | By Larry Rohter | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/pro-hockey-islanders-beat-frustrated-rangers.html | PRO HOCKEY; Islanders Beat Frustrated Rangers | False | By Robin Finn, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/best-sellers-november-29-1987.html | BEST SELLERS: NOVEMBER 29, 1987 | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/kitchen-for-poor-is-in-its-10th-year.html | KITCHEN FOR POOR IS IN ITS 10TH YEAR | False | By Nancy Polk | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/zola-family-battles-the-dreyfus-affair-anew.html | Zola Family Battles the Dreyfus Affair Anew | False | By Steven Greenhouse, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/westchester-guide-591487.html | WESTCHESTER GUIDE | False | | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/chinese-spreads-in-fairfield-county.html | CHINESE SPREADS IN FAIRFIELD COUNTY | False | By Harold Hornstein | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/l-salzburg-656987.html | Salzburg | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/hill-homes-are-fought-in-croton.html | HILL HOMES ARE FOUGHT IN CROTON | False | By Betsy Brown | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/halpin-presses-police-chief-search.html | HALPIN PRESSES POLICE CHIEF SEARCH | False | By Philip S. Gutis | 1987-12-16 | TX 2-219015 | | |