Exhibit F85

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-region-cycles-of-concern-societies-and-their-homeless.html | THE REGION: CYCLES OF CONCERN; SOCIETIES AND THEIR HOMELESS | False | By Josh Barbanel | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/art-view-at-the-met-a-bedchamber-fit-for-a-king.html | ART VIEW; At the Met, a Bedchamber Fit for a King | False | By John Russell | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/plans-for-homeless-get-mixed-reviews.html | PLANS FOR HOMELESS GET MIXED REVIEWS | False | By Eric Schmitt | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/l-question-of-the-week-who-should-win-the-heisman-trophy-600087.html | Question Of the Week; Who Should Win the Heisman Trophy? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/us-funds-scarce-for-un-agencies.html | U.S. FUNDS SCARCE FOR U.N. AGENCIES | False | By Paul Lewis, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/two-to-cross-the-country.html | Two to Cross The Country | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/questions-abound-in-hospital-deaths.html | QUESTIONS ABOUND IN HOSPITAL DEATHS | False | By Philip S. Gutis | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/nfl-notebook-proposal-is-brewing-to-keep-cardinals-in-st-loius.html | N.F.L. Notebook; PROPOSAL IS BREWING TO KEEP CARDINALS IN ST. LOIUS | False | By Gerald Eskenazi | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/abroad-at-home-west-bank-choice.html | ABROAD AT HOME; West Bank Choice | False | By Anthony Lewis | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/around-the-garden-a-popular-choice-for-floral-designs.html | AROUND THE GARDEN; A POPULAR CHOICE FOR FLORAL DESIGNS | False | By Joan Lee Faust | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/what-s-new-in-fund-raising-foreign-coins-push-change-for-good.html | WHAT'S NEW IN FUND RAISING; Foreign Coins Push 'Change for Good' | False | By Diane Cole | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/home-for-mentally-ill-worries-glen-cove.html | HOME FOR MENTALLY ILL WORRIES GLEN COVE | False | By Anne C. Fullam | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/week-in-business-e-f-hutton-goes-on-the-block.html | WEEK IN BUSINESS; E. F. Hutton Goes on the Block | False | By Steve Dodson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/headliners-on-the-rise.html | Headliners; On the Rise | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/fare-of-the-country-simple-fruit-pies-from-tuscany.html | FARE OF THE COUNTRY; Simple Fruit Pies From Tuscany | False | By Mary Simons | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/ms-bussiere-married-to-sung-il-choi-on-li.html | MS. BUSSIERE MARRIED TO SUNG-IL CHOI ON L.I. | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/teen-age-shoppers-desperately-seeking-spinach.html | Teen-Age Shoppers; Desperately Seeking Spinach | False | By Andrew H. Malcolm | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/l-imitation-of-life-574287.html | IMITATION OF LIFE | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/donna-goldbach-is-wed.html | >DONNA GOLDBACH IS WED | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/scott-i-rosen-is-wed-to-debra-lynn-stein.html | SCOTT I. ROSEN IS WED TO DEBRA LYNN STEIN | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/bridge-charges-dismissed.html | BRIDGE; CHARGES DISMISSED | False | By Alan Truscott | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/air-force-sends-up-military-satellite.html | AIR FORCE SENDS UP MILITARY SATELLITE | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/investor-profiles-yields-improve-quality-life-funding-active-retirement.html | INVESTOR PROFILES: Yields Improve the Quality of Life; Funding An Active Retirement | False | By Rosalyn Retkwa | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/kimberly-phelps-to-wed.html | >KIMBERLY PHELPS TO WED | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/sports-people-message-for-dorsett.html | SPORTS PEOPLE; Message for Dorsett | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/music-choral-concerts-and-dance-take-center-stage.html | MUSIC; CHORAL CONCERTS AND DANCE TAKE CENTER STAGE | False | By Robert Sherman | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/britons-on-the-prowl.html | BRITONS ON THE PROWL | False | By Hope Lampert | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/against-the-master-and-his-men.html | Against the Master and His Men | False | By Rosemary Dinnage | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/reagan-to-stress-regional-conflicts-at-talks.html | Reagan to Stress Regional Conflicts at Talks | False | By Richard L. Berke, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/howard-ruling-pleases-ncaa.html | Howard Ruling Pleases N.C.A.A. | False | Special to the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/a-disaster-that-didnt-wait.html | A Disaster That Didn't Wait | False | By Jon R. Luoma | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/follow-up-on-the-news-giving-away-a-jetliner.html | FOLLOW-UP ON THE NEWS; Giving Away A Jetliner | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/elise-udolf-and-michael-leopold-lawyers-wed.html | ELISE UDOLF AND MICHAEL LEOPOLD, LAWYERS, WED | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/grocers-gifts-found-to-go-to-farm-panels.html | Grocers' Gifts Found To Go to Farm Panels | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-world-elections-in-haiti-can-legacy-of-violence-be-voted-out.html | THE WORLD: ELECTIONS IN HAITI; CAN LEGACY OF VIOLENCE BE VOTED OUT? | False | By Joseph B. Treaster | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/charity-brings-out-ivan-lendl.html | CHARITY BRINGS OUT IVAN LENDL | False | By Jack Cavanaugh | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/antiques-chairs-with-some-backbone-in-them.html | ANTIQUES; Chairs With Some Backbone in Them | False | By Rita Reif | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/jesse-jackson-aims-for-the-mainstream.html | JESSE JACKSON AIMS FOR THE MAINSTREAM | False | By Joyce Purnick and Michael Oreskes | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/postings-2.5-million-infusion-a-major-renovation-for-mahopac-mall.html | POSTINGS: $2.5 Million Infusion; A Major Renovation for Mahopac Mall | False | By Shawn G. Kennedy | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/flight-attendants-union-asks-for-strike-vote.html | Flight Attendants' Union Asks for Strike Vote | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/cans-cashed-in-for-smoke-detectors.html | CANS CASHED IN FOR SMOKE DETECTORS | False | By Robert A. Hamilton | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/tv-view-soviet-voice-grows-clearer.html | TV VIEW; Soviet Voice Grows Clearer | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/investor-profiles-yields-improve-the-quality-of-life-saving-for-kids-and-college.html | INVESTOR PROFILES: Yields Improve the Quality of Life; Saving for Kids And College | False | By Andrea Adelson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/lelia-pardee-has-wedding.html | Lelia Pardee Has Wedding | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/overlook-is-treating-afghan-rebel-20.html | OVERLOOK IS TREATING AFGHAN REBEL, 20 | False | By Albert J. Parisi | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/c-corrections-658587.html | CORRECTIONS | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/in-the-region-long-island-bringing-new-life-to-those-aging-malls.html | IN THE REGION: LONG ISLAND; Bringing New Life to Those Aging Malls | False | By Diana Shaman | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/professors-dismissal-will-be-investigated-by-bar-association.html | Professors' Dismissal Will Be Investigated By Bar Association | False | Special to the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/the-mideasts-new-no-1-problem.html | The Mideast's New No. 1 Problem | False | By Daniel Pipes | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/kemp-s-combative-tone-sounds-off-key-to-some.html | Kemp's Combative Tone Sounds Off Key to Some | False | By Clifford D. May, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/inquiry-into-alaska-air-crash-looks-at-weight-distribution.html | Inquiry Into Alaska Air Crash Looks at Weight Distribution | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-football-wagner-rolls-by-fordham-to-gain-national-semifinal.html | COLLEGE FOOTBALL; Wagner Rolls by Fordham to Gain National Semifinal | False | By William N. Wallace | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/commercial-property-new-york-state-offices-tainted-move-world-trade-center.html | COMMERCIAL PROPERTY: New York State Offices; The Tainted Move From the World Trade Center | False | By Mark McCain | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/l-distributing-pain-of-the-pensioner-boom-472087.html | Distributing Pain of the Pensioner Boom | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/soviet-beginning-to-crack-down-on-the-unofficial-political-clubs.html | Soviet Beginning to Crack Down On the Unofficial Political Clubs | False | By Bill Keller, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/l-starting-over-tvs-grant-tinker-590487.html | STARTING OVER: TVS GRANT TINKER | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/j-j-perticone-jr-and-susan-tellier-to-marry-jan-16.html | J. J. PERTICONE JR. AND SUSAN TELLIER TO MARRY JAN. 16 | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/antiques-historic-homes-open-for-holiday-tours.html | ANTIQUES; Historic Homes Open for Holiday Tours | False | By Muriel Jacobs | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/pointing-toward-vietnam.html | Pointing Toward Vietnam | False | By Rosemary Foot | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/about-westchester-the-call-of-broadway.html | ABOUT WESTCHESTER; THE CALL OF BROADWAY | False | By Lynne Ames | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/l-comparing-feminisms-692087.html | Comparing Feminisms | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-football-ncaa-division-i-aa-maine-loses-in-overtime-31-28.html | COLLEGE FOOTBALL; N.C.A.A. DIVISION I-AA; MAINE LOSES IN OVERTIME, 31-28 | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/at-fort-dix-video-games-go-to-war.html | At Fort Dix, Video Games Go to War | False | By F.n. Kinney | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-fiction.html | IN SHORT: FICTION | False | By Ruth Doan MacDougall | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/fear-of-aids-prompts-state-department-to-act.html | Fear of AIDS Prompts State Department to Act | False | By Elaine Sciolino, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/follow-up-on-the-news-fight-to-overcome-a-criminal-past.html | FOLLOW-UP ON THE NEWS; Fight to Overcome A Criminal Past | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/business-forum-containing-retiree-health-care-expenses-pass-along-costs-consumer.html | BUSINESS FORUM: CONTAINING RETIREE HEALTH CARE EXPENSES; Pass Along the Costs to the Consumer | False | By T. Patrick Duggan | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/perspectives-waterfront-development-city-efforts-trapped-in-multiple-reviews.html | PERSPECTIVES: Waterfront Development; City Efforts Trapped in Multiple Reviews | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/music-alumnus-returns-to-lead-orchestra.html | MUSIC; ALUMNUS RETURNS TO LEAD ORCHESTRA | False | By Rena Fruchter | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/the-father-of-the-bride-loves-the-mother-of-the-groom.html | The Father of the Bride Loves the Mother of the Groom | False | By Hannah Pakula | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/connecticut-opinion-4-mufflers-later-a-love-still-strong.html | CONNECTICUT OPINION; 4 MUFFLERS LATER, A LOVE STILL STRONG | False | By Jack Kadden | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Recent Sales | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/what-s-new-in-fund-raising.html | WHAT'S NEW IN FUND RAISING | False | By Diane Cole | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/retirees-resettling-in-college-towns.html | Retirees Resettling in College Towns | False | By Richard D. Lyons | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-opinion-rake-rake-rake-then-bag-bag-bag.html | LONG ISLAND OPINION; RAKE, RAKE, RAKE. THEN BAG, BAG, BAG. | False | By Jane Hoffman | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/a-planner-s-plan-get-a-prudent-edge.html | A PLANNER'S PLAN; Get a Prudent Edge | False | | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/l-luggage-672087.html | Luggage | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/theater/theater-in-flora-two-music-men-return-to-an-early-love.html | THEATER; In 'Flora' Two Music Men Return to an Early Love | False | By Stephen Holden | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/c-correction-491587.html | CORRECTION | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/l-one-was-found-689287.html | One Was Found | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/to-start-with-hidden-assets.html | TO START WITH...; HIDDEN ASSETS | False | By Hedi Molnar | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/performing-arts-center-reviewing-a-decade.html | PERFORMING ARTS CENTER: REVIEWING A DECADE | False | By Tessa Melvin | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/celia-p-rea-wed-to-w-f-gibney.html | CELIA P. REA WED TO W. F. GIBNEY | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/a-wall-street-roundtable-for-the-near-term-allocate-assets-conservatively.html | A WALL STREET ROUNDTABLE; For the Near-Term, Allocate Assets Conservatively | False | By Fred R. Bleakley and Jan M. Rosen | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/westchester-journal-trailside-memories.html | WESTCHESTER JOURNAL; TRAILSIDE MEMORIES | False | By Lynne Ames | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/in-the-region-long-island-recent-sales-516987.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/case-history-of-a-foreign-trade-zone.html | CASE HISTORY OF A FOREIGN TRADE ZONE | False | By Marian Courtney | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/l-beaverkill-496087.html | Beaverkill | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/from-vivaldi-operatic-morsels.html | From Vivaldi, Operatic Morsels | False | By Heidi Waleson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/archives/numismatics-of-new-medals-and-monthly-sales.html | NUMISMATICS; OF NEW MEDALS AND MONTHLY SALES | True | By Ed Reiter | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/l-linguistic-differences-565988.html | Linguistic Differences | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/pollsters-try-to-tap-mind-of-the-chinese.html | Pollsters Try To Tap Mind Of the Chinese | False | By Edward A. Gargan, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/c-corrections-671287.html | CORRECTIONS | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/l-one-mans-kids-588887.html | ONE MAN'S KIDS | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/girl-found-alive-among-dead.html | Girl Found Alive Among Dead | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/music-kronos-quartet-in-contemporary-program.html | Music: Kronos Quartet in Contemporary Program | False | By Jon Pareles | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/future-is-debated-on-8-idle-reactors.html | FUTURE IS DEBATED ON 8 IDLE REACTORS | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/king-olav-visits-minnesota.html | King Olav Visits Minnesota | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/in-quotes.html | IN QUOTES | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/results-plus-582087.html | RESULTS PLUS | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/miss-bona-plans-to-wed-student.html | MISS BONA PLANS TO WED STUDENT | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/simon-stumps-in-oklahoma.html | Simon Stumps in Oklahoma | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/attempting-to-relieve-job-related-stress.html | ATTEMPTING TO RELIEVE JOB-RELATED STRESS | False | By Penny Singer | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-movies-551587.html | HOME VIDEO; MOVIES | False | By Walter Goodman | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/moscow-is-seen-at-turning-point-in-its-intervention-in-afghanistan.html | Moscow Is Seen at Turning Point In Its Intervention in Afghanistan | False | By John Kifner, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/home-clinic-answering-the-mail-445387.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/l-on-doctorow-419187.html | On Doctorow | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/timetable-set-for-yonkers-housing-sites.html | TIMETABLE SET FOR YONKERS HOUSING SITES | False | By James Feron | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-football-higher-goals-for-notre-dame-miami-irish-rebuilding-for-past.html | COLLEGE FOOTBALL; HIGHER GOALS FOR NOTRE DAME AND MIAMI; IRISH REBUILDING FOR PAST GLORY | False | By Joe Lapointe | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/l-victorian-house-is-a-product-of-change-520087.html | VICTORIAN HOUSE IS A PRODUCT OF CHANGE | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/students-told-to-lift-grades-or-give-up-dormitory-rooms.html | Students Told to Lift Grades Or Give Up Dormitory Rooms | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/power-at-the-work-site.html | Power at the Work Site | False | By Nelson Lichtenstein | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/gardening-how-to-prepare-for-freezing-weather.html | GARDENING; HOW TO PREPARE FOR FREEZING WEATHER | False | By Carl Totemeier | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/l-a-real-supply-sider-views-reagn-s-legacy-don-t-focus-on-deficit-600487.html | A 'Real' Supply-Sider Views Reagn's Legacy; Don't Focus on Deficit | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-fiction-429787.html | IN SHORT: FICTION | False | By Nancy Ramsey | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/theater/tamara-from-the-ground-floor-up.html | 'Tamara' From the Ground Floor Up | False | By Eileen Blumenthal | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/dr-p-p-vessa-jr-and-ms-ozimek-engaged-to-wed.html | DR. P. P. VESSA JR. AND MS. OZIMEK ENGAGED TO WED | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/l-on-wilde-s-salome-694287.html | On Wilde's 'Salome' | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/l-a-real-supply-sider-views-reagn-s-legacy-472187.html | A 'Real' Supply-Sider Views Reagn's Legacy | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/l-yeltsin-s-fall-is-good-for-the-soviet-reform-472287.html | Yeltsin's Fall Is Good For the Soviet Reform | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/sunday-observer-name-that-carcass.html | Sunday Observer; Name That Carcass | False | By Russell Baker | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/connecticut-opinion-with-time-a-mother-grows-accepting.html | CONNECTICUT OPINION; WITH TIME, A MOTHER GROWS ACCEPTING | False | By Hervie Haufler | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/ceo-s-are-his-nectar.html | C.E.O.'S ARE HIS NECTAR | False | By L.j. Davis | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/l-persistent-rent-control-599287.html | Persistent Rent Control | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/l-the-contradictions-of-bob-dole-585787.html | THE CONTRADICTIONS OF BOB DOLE | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/bookshelf.html | Bookshelf | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/c-correction-502987.html | Correction | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/investor-profiles-yields-improve-the-quality-of-life-payouts-for-social-concerns.html | INVESTOR PROFILES; Yields Improve the Quality of Life; Payouts For Social Concerns | False | By Rosalyn Retkwa | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/because-it-s-there.html | Because It's There | False | By Lesley Hazleton | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/connecticut-q-a-jane-mcnichol-the-problem-is-getting-worse.html | CONNECTICUT Q&A: JANE MCNICHOL; 'THE PROBLEM IS GETTING WORSE?' | False | By Charlotte Libov | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-how-to.html | HOME VIDEO; HOW-TO | False | By Leonard Sloane | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/gallery-view-two-artists-tempered-in-the-crucible-of-war.html | GALLERY VIEW; Two Artists Tempered in the Crucible of War | False | By Michael Brenson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/connecticut-opinion-sighs-of-another-connecticut-winter.html | CONNECTICUT OPINION; SIGHS OF ANOTHER CONNECTICUT WINTER | False | By Jim Malerba | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/zone-proliferation-assailed.html | ZONE PROLIFERATION ASSAILED | False | By Marian Courtney | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/ideas-trends-qa-william-julius-wilson-how-the-urban-poor-got.html | IDEAS & TRENDS; Q&A:; William Julius Wilson; HOW THE URBAN POOR GOT POORER | False | By Don Wycliff | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/a-continent-left-behind.html | A Continent Left Behind | False | By James Brooke | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/a-lasting-bridge-between-disadvantaged-youths-and-college.html | A LASTING BRIDGE BETWEEN DISADVANTAGED YOUTHS AND COLLEGE | False | By Patricia Keegan | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-art.html | HOME VIDEO; ART | False | By Barrymore L. Scherer | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/pro-football-injury-keeps-taylor-out.html | PRO FOOTBALL; Injury Keeps Taylor Out | False | By Frank Litsky, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/ideas-trends-latest-ideas-about-brains-minds-bodies-protein-implicated-new-clues.html | IDEAS & TRENDS; THE LATEST IDEAS ABOUT BRAINS, MINDS AND BODIES; A PROTEIN IS IMPLICATED: NEW CLUES TO ALZHEIMER'S | False | By George Johnson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/father-held-in-slaying-of-2-sons-in-foundry.html | Father Held in Slaying Of 2 Sons in Foundry | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/mark-byrne-wed-to-miss-cochran.html | MARK BYRNE WED TO MISS COCHRAN | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/spain-sees-arrests-damaging-basque-separatists.html | Spain Sees Arrests Damaging Basque Separatists | False | By Paul Delaney, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/q-and-a-656687.html | Q AND A | False | By Stanley Carr | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/inmate-drowns-in-escape.html | Inmate Drowns in Escape | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/affordablehousing-model-emerging-in-somerset-county.html | Affordable-Housing Model Emerging in Somerset County | False | By Robert Salgado | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/dance-view-on-ice-skates-sleeping-beauty-wobbles.html | DANCE VIEW; On Ice Skates, 'Sleeping Beauty' Wobbles | False | By Anna Kisselgoff | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/mary-gannon-moran-is-wed-to-madison-l-ford.html | MARY GANNON MORAN IS WED TO MADISON L FORD | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/youths-warn-peers-on-drug-use.html | YOUTHS WARN PEERS ON DRUG USE | False | By Sharon L. Bass | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/art-private-pieces-on-public-view.html | ART; PRIVATE PIECES ON PUBLIC VIEW | False | By Phyllis Braff | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/melissa-s-warner-to-marry-in-june.html | MELISSA S. Warner TO MARRY IN JUNE | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/art-the-commonplace-made-uncommon.html | ART; THE COMMONPLACE MADE UNCOMMON | False | By Helen A. Harrison | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/l-temporary-friendship-is-no-cause-for-lament-234787.html | TEMPORARY FRIENDSHIP IS NO CAUSE FOR LAMENT | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/first-steps-psychology-is-delicate-in-strategy-of-arms-cuts.html | FIRST STEPS; PSYCHOLOGY IS DELICATE IN STRATEGY OF ARMS CUTS | False | By David K. Shipler | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/donations-are-high-in-coat-drive-for-poor.html | Donations Are High In Coat Drive for Poor | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/l-social-policies-689887.html | Social Policies | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/satirist-tees-off-on-new-target-golf.html | SATIRIST TEES OFF ON NEW TARGET, GOLF | False | By Barbara Lovenheim | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/pro-basketball-wilkins-leads-as-knicks-click.html | PRO BASKETBALL; Wilkins Leads As Knicks Click | False | By Sam Goldaper | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/the-lake-atop-bolivia.html | The Lake Atop Bolivia | False | By Edwin McDowell | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/tainted-water-mystery.html | TAINTED WATER MYSTERY | False | By Sharon Monahan | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/sarah-hofstadter-marries-dov-wisner.html | SARAH HOFSTADTER MARRIES DOV WISNER | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/protecting-assets-in-tough-times.html | Protecting Assets in Tough Times | False | By Richard W. Stevenson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/reagan-wants-end-of-two-term-limit.html | REAGAN WANTS END OF TWO-TERM LIMIT | False | By Irvin Molotsky, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/8-latin-chiefs-urge-cuba-role-in-their-region.html | 8 Latin Chiefs Urge Cuba Role In Their Region | False | By Larry Rohter, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/home-clinic-demystifying-pop-up-drains.html | HOME CLINIC; DEMYSTIFYING POP-UP DRAINS | False | By John Warde | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/crafts-shows-and-sales-for-the-holiday-season.html | CRAFTS; SHOWS AND SALES FOR THE HOLIDAY SEASON | False | By Patricia Malarcher | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/l-when-money-talks-athletes-whine-437987.html | When Money Talks, Athletes Whine | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/mush-from-the-wimps.html | Mush From the Wimps | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/160-die-at-sea-in-south-africa-jet-crash.html | 160 Die at Sea in South Africa Jet Crash | False | By John D. Battersby, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/near-the-oakdale-center-a-long-vigil-but-not-a-lonely-one.html | Near the Oakdale Center, a Long Vigil but Not a Lonely One | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/a-labor-of-love-in-pound-ridge.html | A 'LABOR OF LOVE' IN POUND RIDGE | False | By Gary Kriss | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/theater-fromnew-company-a-modern-scrooge.html | THEATER; FROMNEW COMPANY, A MODERN SCROOGE | False | By Alvin Klein | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/bryan-ferry-s-scenes-of-obsession-and-consequences.html | Bryan Ferry's Scenes of Obsession and Consequences | False | By Robert Palmer | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/envoy-suggests-mexico-as-refuge-for-cubans.html | Envoy Suggests Mexico As Refuge for Cubans | False | Special to the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/new-mit-police-chief-is-ready-for-stern-tests.html | New M.I.T. Police Chief Is Ready for Stern Tests | False | By Jennifer Kingson, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/behindthescenes-drama.html | BEHIND-THE-SCENES DRAMA | False | By Barbara Delatiner | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/10-policemen-die-in-beirut.html | 10 Policemen Die in Beirut | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/sari-lynn-kalomeer-wed-to-gregory-sholom-on-li.html | SARI LYNN KALOMEER WED TO GREGORY SHOLOM ON L.I. | False | | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/theater-review-the-songs-carry-sound-of-music.html | THEATER REVIEW; THE SONGS CARRY 'SOUND OF MUSIC' | False | By Leah D. Frank | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/mounties-seek-help-with-costs.html | MOUNTIES SEEK HELP WITH COSTS | False | By Charlotte Libov | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/headliners-on-the-phone.html | HEADLINERS; On the Phone? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/we-owe-the-wild-things-a-warmer-welcome.html | WE OWE THE WILD THINGS A WARMER WELCOME | False | By Ruth Shaw Ernst | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/an-inn-revives-colonial-cooking.html | AN INN REVIVES COLONIAL COOKING | False | By Gail Braccidiferro | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/data-bank-november-29-1987.html | DATA BANK: November 29, 1987 | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/northeast-notebook-exeter-nh-condos-replace-riverfront-mill.html | NORTHEAST NOTEBOOK; Exeter, N.H.; Condos Replace Riverfront Mill | False | By Jennifer Kingson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/sports-people-nit-honors.html | SPORTS PEOPLE; N.I.T. Honors | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/17-inmates-protest-internment-in-manhattan.html | 17 Inmates Protest Internment in Manhattan | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/lighting-the-way-in-iceland.html | Lighting the Way in Iceland | False | By Pamela Sanders | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/ideas-trends-latest-ideas-about-brains-minds-bodies-machine-learns-speak.html | IDEAS & TRENDS: THE LATEST IDEAS ABOUT BRAINS, MINDS AND BODIES; A MACHINE LEARNS TO SPEAK: MIMICKING THE NEUROLOGICAL NETWORKS | False | By George Johnson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/shopping-in-london-for-record-bargains.html | Shopping in London For Record Bargains | False | By Leo Haber | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/children-s-books-569387.html | CHILDREN'S BOOKS | False | By Joyce Reiser Kornblatt | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/next-week-is-larry-holmes-too-old-to-fight.html | Next Week; Is Larry Holmes Too Old To Fight? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/l-racism-in-sports-and-society-598787.html | Racism in Sports And Society | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/westchester-journal-black-history-museum.html | WESTCHESTER JOURNAL; BLACK HISTORY MUSEUM | False | By Gary Kriss | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/school-sports-adams-storms-into-title-game.html | SCHOOL SPORTS; Adams Storms Into Title Game | False | By David A. Raskin | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/life-as-a-rehearsal.html | Life as a Rehearsal | False | By Stephen Aaron | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-opinion-countering-the-hysteria-on-economic-growth.html | LONG ISLAND OPINION; COUNTERING THE HYSTERIA ON ECONOMIC GROWTH | False | By John Racanelli | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/theater/stage-view-sondheim-s-winding-paths.html | STAGE VIEW; Sondheim's Winding Paths | False | By Frank Rich | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/l-rather-stay-flabby-than-fit-598887.html | Rather Stay Flabby Than Fit | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/to-start-with-funny-business.html | TO START WITH...; FUNNY BUSINESS | False | By Andrew Feinberg | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/follow-up-on-the-news-fighting-color-in-old-movies.html | FOLLOW-UP ON THE NEWS; Fighting Color In Old Movies | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/postings-35-story-office-tower.html | POSTINGS: 35-Story Office Tower | False | The Hilton's New NeighborBy Shawn G. Kennedy | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-jersey-journal-first-aid-first-aid.html | NEW JERSEY JOURNAL; FIRST AID FIRST AID | False | By Ralph Ginzburg | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/ideas-trends-latest-ideas-about-brains-minds-bodies-what-we-know-our-internal.html | IDEAS & TRENDS: THE LATEST IDEAS ABOUT BRAINS, MINDS AND BODIES; WHAT WE KNOW: OUR INTERNAL UNIVERSE IS EXPANDING | False | By George Johnson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-basketball-michigan-shocked-by-arizona-79-64.html | COLLEGE BASKETBALL; MICHIGAN SHOCKED BY ARIZONA, 79-64 | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/news-summary-sunday-november-29-1987.html | NEWS SUMMARY: SUNDAY, NOVEMBER 29, 1987 | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/corrections-658387.html | Corrections | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/the-neediest-visible-and-invisible.html | The Neediest, Visible and Invisible | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/from-generation-to-degeneration.html | From Generation to Degeneration | False | By Lisa Zeidner | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/corruption-found-in-czech-soccer.html | Corruption Found In Czech Soccer | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/giants-fans-find-a-separate-peace-at-last.html | Giants' Fans Find a Separate Peace at Last | False | By Sidney Zion | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/residential-resales-411887.html | RESIDENTIAL RESALES | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/l-question-of-the-week-who-should-win-the-heisman-trophy-599687.html | Question Of the Week; Who Should Win the Heisman Trophy? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/l-can-the-mennonites-survive-success-587687.html | CAN THE MENNONITES SURVIVE SUCCESS? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/the-importance-of-being-affectionate.html | The Importance of Being Affectionate | False | By Lynn Margulis | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/rights-group-reports-continued-abuses-of-liberty-in-turkey.html | Rights Group Reports Continued Abuses of Liberty in Turkey | False | By Elizabeth Neuffer | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/l-the-other-side-of-bruce-affair-565387.html | The Other Side Of Bruce Affair | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/dining-out-accolades-for-italian-fare.html | DINING OUT; ACCOLADES FOR ITALIAN FARE | False | By Joanne Starkey | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/l-brain-gain-from-europe-is-hurting-young-american-professors-220987.html | 'Brain Gain' From Europe Is Hurting Young American Professors | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/making-hay-in-iowa.html | MAKING HAY IN IOWA | False | By Ronald Brownstein | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-fiction-568388.html | IN SHORT: FICTION | False | By Laurel Graeber | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/bridge-players-from-new-york-region-lead-reisinger-field.html | Bridge Players From New York Region Lead Reisinger Field | False | By Alan Truscott, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/teen-ager-is-killed-by-police-in-shootout-in-portland-ore.html | Teen-Ager Is Killed by Police In Shootout in Portland, Ore. | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/home-clinic-answering-the-mail-234487.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/postings-for-preservation-window-workshop.html | POSTINGS: For Preservation; Window Workshop | False | By Shawn G. Kennedy | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/a-landlord-tenant-vendetta-on-east-89th.html | A Landlord-Tenant Vendetta on East 89th | False | By Anthony Depalma | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/celebrations-of-the-season-in-sweden-a-smorgasbord-of-150-dishes-for.html | CELEBRATIONS OF THE SEASON; In Sweden, a Smorgasbord Of 150 Dishes for the Yule | False | By Lars Foyen | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/a-times-poll-of-mba-s.html | A TIMES POLL OF M.B.A.'S | False | By Adam Clymer | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/rooting-for-armageddon.html | Rooting for Armageddon | False | By Wayne King | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/camera-when-to-keep-and-when-to-discard.html | CAMERA; WHEN TO KEEP AND WHEN TO DISCARD | False | By Andy Grundberg | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/movies/film-from-russia-with-scorn.html | FILM; From Russia With Scorn | False | By Olga Carlisle | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/practical-traveler-what-you-can-expect-from-a-travel-agent.html | Practical Traveler; What You Can Expect From a Travel Agent | False | By Betsy Wade | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/consumer-rates.html | CONSUMER RATES | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/investing-an-academic-way-to-beat-the-market.html | INVESTING; An Academic Way to Beat the Market | False | By Jan M. Rosen | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/katherine-howard-engaged-to-marry-william-bingham-bolton-in-the-spring.html | KATHERINE HOWARD ENGAGED TO MARRY WILLIAM BINGHAM BOLTON IN THE SPRING | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/childrens-books.html | CHILDREN'S BOOKS | False | By Peter F. Neumeyer | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/celebrations-of-the-season-in-scotland-a-double-portion-of-cheer.html | CELEBRATIONS OF THE SEASON; In Scotland, a Double Portion of Cheer | False | By Israel Shenker | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/in-the-region-new-jersey-a-new-city-will-rise-along-the-ramapo.html | IN THE REGION: NEW JERSEY; A 'New City' Will Rise Along the Ramapo | False | By Rachelle Garbarine | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/school-sports-ward-melville-gains-title.html | SCHOOL SPORTS; Ward Melville Gains Title | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/home-clinic-answering-the-mail-445187.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/boos-cheers-and-yawns-for-new-station.html | BOOS, CHEERS AND YAWNS FOR NEW STATION | False | By Nick Ravo | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/america-s-heartland-after-the-fall.html | America's Heartland, After the Fall | False | By Robert D. Hershey Jr. | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/town-tries-to-build-its-own-houses.html | TOWN TRIES TO BUILD ITS OWN HOUSES | False | By Jack Cavanaugh | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/generations.html | GENERATIONS | False | By Howard Muson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-interview-arnold-scassi-lavish-elegance-at-prices-to-match.html | Long Island Interview:Arnold Scassi; LAVISH ELEGANCE AT PRICES TO MATCH | False | By Laura Herbst | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/theater/stage-view-a-stage-wizard-conjures-much-from-little.html | STAGE VIEW; A Stage Wizard Conjures Much From Little | False | By Benedict Nightingale | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/sarah-valentine-becomes-a-bride.html | SARAH VALENTINE BECOMES A BRIDE | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/caveat-investor-the-stakes-are-too-high.html | CAVEAT INVESTOR; The Stakes Are Too High | False | By Anise C. Wallace | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/television-locale-occupied-holland-scene-the-franks-attic.html | TELEVISION; Locale: Occupied Holland. Scene: The Franks' Attic | False | By Paul Chutkow | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/philippine-typhoon-toll-said-to-be-at-least-500.html | Philippine Typhoon Toll Said to Be At Least 500 | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-basketball-seton-hall-falls-to-florida-in-final-seconds.html | COLLEGE BASKETBALL; Seton Hall Falls to Florida in Final Seconds | False | By William C. Rhoden | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/sports-people-adopted-school.html | SPORTS PEOPLE; Adopted School | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/cubans-in-louisiana-insist-on-bishop-to-mediate-talks.html | Cubans in Louisiana Insist On Bishop to Mediate Talks | False | By Lindsey Gruson, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/angel-power.html | ANGEL POWER | False | By Donna Fenn | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/what-the-amazons-taught-her.html | What the Amazons Taught Her | False | By Mary Lefkowitz | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/dining-out-artful-mix-of-3-cuisines-in-norwalk.html | DINING OUT; ARTFUL MIX OF 3 CUISINES IN NORWALK | False | By Patricia Brooks | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-fiction-430287.html | IN SHORT: FICTION | False | By Stewart Kellerman | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/assassination-is-the-sincerest-form-of-flattery.html | 'Assassination Is the Sincerest Form of Flattery' | False | By Ellen Pall | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/in-maine-much-rides-on-whether-a-forest-is-also-called-wilderness.html | In Maine, Much Rides on Whether a Forest Is Also Called 'Wilderness' | False | Special to the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/gospel-mcintosh-shouters.html | Gospel: McIntosh Shouters | False | By Robert Palmer | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/to-start-with-when-money-sloshes-round-the-world.html | TO START WITH...; WHEN MONEY SLOSHES 'ROUND THE WORLD | False | By Robert Heilbroner | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/l-the-uses-of-literature-691387.html | The Uses of Literature | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-football-florida-state-overcomes-14-3-deficit-and-wins.html | COLLEGE FOOTBALL; Florida State Overcomes 14-3 Deficit and Wins | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/l-a-clarification-on-lamotte-statemebt-239287.html | A CLARIFICATION ON LAMOTTE STATEMEBT | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/about-long-island-a-store-he-built-himself.html | ABOUT LONG ISLAND; A STORE HE BUILT HIMSELF | False | By Fred McMorrow | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/donna-rayner-is-wed-to-brandon-balthazar.html | DONNA RAYNER IS WED TO BRANDON BALTHAZAR | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/shaky-but-ready-haitians-are-mapping-voting-strategy.html | Shaky but Ready, Haitians Are Mapping Voting Strategy | False | By Howard W. French, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-opinion-did-madame-bovary-do-dishes.html | LONG ISLAND OPINION; DID MADAME BOVARY DO DISHES? | False | By Marsha Terry Winter | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/dining-out-in-the-county-seat-of-somerset.html | DINING OUT; In the County Seat of Somerset | False | By Valerie Sinclair | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/l-whose-words-688487.html | Whose Words? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/l-defending-met-trades-599087.html | Defending Met Trades | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/stamps-historic-trans-atlantic-covers-to-be-auctioned.html | STAMPS; HISTORIC TRANS-ATLANTIC COVERS TO BE AUCTIONED | False | By John F. Dunn | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/headliners-on-to-judgment.html | HEADLINERS; On to Judgment | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/audio-visionary-ray-m-dolby-the-quest-to-build-a-better-noise-trap.html | AUDIO VISIONARY: Ray M. Dolby; The Quest to Build a Better Noise Trap | False | By Lawrence M. Fisher | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/connecticut-guide-442687.html | CONNECTICUT GUIDE | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/doctors-urge-a-rise-in-study-of-allergies-group-s-report-says.html | DOCTORS URGE A RISE IN STUDY OF ALLERGIES, GROUP'S REPORT SAYS | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/celebrations-of-the-season-in-germany-markets-full-of-toys-tinsel-and-sweets.html | Celebrations of the Season; In Germany, Markets Full Of Toys, Tinsel and Sweets | False | By John Dornberg | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/l-question-of-the-week-who-should-win-the-heisman-trophy-599487.html | Question Of the Week; Who Should Win the Heisman Trophy? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/northeast-notebook-chester-pa-vacant-houses-used-for-poor.html | NORTHEAST NOTEBOOK: Chester, Pa.; Vacant Houses Used for Poor | False | By Margaret Kirk | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-region-drawing-up-plans-to-fight-corruption-in-construction.html | THE REGION; DRAWING UP PLANS TO FIGHT CORRUPTION IN CONSTRUCTION | False | By Selwyn Raab | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/agreement-with-new-york-city-on-beach-pollution-assailed.html | AGREEMENT WITH NEW YORK CITY ON BEACH POLLUTION ASSAILED | False | By Bob Narus | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/if-you-re-thinking-of-living-in-city-island.html | IF YOU'RE THINKING OF LIVING IN; City Island | False | By Thomas L Waite | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/gay-gordon-wed-to-d-c-lacy-3d.html | GAY GORDON WED TO D. C. LACY 3D | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/family-agency-seeks-larger-role.html | FAMILY AGENCY SEEKS LARGER ROLE | False | By Rhoda M. Gilinsky | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/dining-out-earnest-endeavor-in-tarrytown.html | DINING OUT; EARNEST ENDEAVOR IN TARRYTOWN | False | By M. H. Reed | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-broader-look-at-antiques-show.html | NEW BROADER LOOK AT ANTIQUES SHOW | False | By Bess Lieberson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/a-rational-discipline-the-professionals-edge.html | A RATIONAL DISCIPLINE; The Professionals' Edge | False | By Alison Leigh Cowan | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/food-winter-vegetables.html | Food; WINTER VEGETABLES | False | By Joanna Pruess | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/obituaries/daughter-of-ex-governor-is-found-drowned.html | Daughter of Ex-Governor Is Found Drowned | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/l-whose-words-688887.html | Whose Words? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/3-us-legislators-barred.html | 3 U.S. Legislators Barred | False | Special to the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/where-cows-plodded-horses-now-canter.html | WHERE COWS PLODDED, HORSES NOW CANTER | False | By Robert A. Hamilton | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/a-ballet-s-new-clothes.html | A Ballet's New Clothes | False | By Michael Gross | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/diane-w-hunter-wed-to-willard-mackey-jr.html | DIANE W. HUNTER WED TO WILLARD MACKEY JR. | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/olympic-profile-raymond-ocampo-one-man-luge-team-with-tale-of-2-flags.html | OLYMPIC PROFILE: RAYMOND OCAMPO; One-Man Luge Team With Tale of 2 Flags | False | By Michael Janofsky | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/students-get-rare-lesson-at-school-zoo.html | Students Get Rare Lesson At School Zoo | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/special-today-the-business-world-magazine-part-2.html | SPECIAL TODAY; The Business World/Magazine Part 2 | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/its-a-bit-like-marriage-dealing-with-your-broker.html | IT'S A BIT LIKE MARRIAGE; Dealing With Your Broker | False | By Clint Willis | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/lisa-b-brinkman-marries-reporter.html | Lisa B. Brinkman Marries Reporter | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/sports-people-delay-in-plans.html | SPORTS PEOPLE; Delay in Plans | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/in-the-region-new-jersey-recent-sales-514387.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/critics-choices-dance.html | CRITICS CHOICES; Dance | False | By Jack Anderson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-world-a-rare-us-cuban-deal-brings-violent-consequences.html | THE WORLD; A RARE U.S.-CUBAN DEAL BRINGS VIOLENT CONSEQUENCES | False | By Neil A. Lewis | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/augustana-streak-is-ended-at-60.html | Augustana Streak Is Ended at 60 | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/art-prendergast-sketches-at-lehman-gallery.html | ART; PRENDERGAST SKETCHES AT LEHMAN GALLERY | False | By William Zimmer | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/zimbabwean-vows-to-punish-killers.html | ZIMBABWEAN VOWS TO PUNISH KILLERS | False | Special to the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/home-clinic-answering-the-mail-445287.html | HOME CLINIC; ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/q-a-410987.html | Q & A | False | By Shawn G. Kennedy | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-jersey-journal-christmas-concert.html | NEW JERSEY JOURNAL; CHRISTMAS CONCERT | False | By Leo H. Carney | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/to-start-with-getting-to-know-you.html | TO START WITH...; GETTING TO KNOW YOU | False | By Mary Davis Suro | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/critics-choices-music.html | CRITICS CHOICES; Music | False | By John Rockwell | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/l-question-of-the-week-who-should-win-the-heisman-trophy-450187.html | Question Of the Week; Who Should Win the Heisman Trophy? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/150-anti-abortion-protesters-seized-in-jersey.html | 150 Anti-Abortion Protesters Seized in Jersey | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-gone-for-now.html | HOME VIDEO; Gone, for Now | False | By Glenn Collins | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/l-the-contradictions-of-bob-dole-586787.html | THE CONTRADICTIONS OF BOB DOLE | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/books-from-the-times.html | Books From The Times | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/nutcracker-roles-offer-parenting.html | NUTCRACKER ROLES OFFER PARENTING | False | By Barbara Gilford | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-football-higher-goals-for-notre-dame-miami-new-academic-levels-sought.html | COLLEGE FOOTBALL; HIGHER GOALS FOR NOTRE DAME AND MIAMI; NEW ACADEMIC LEVELS SOUGHT | False | By Jon Nordheimer | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/tv-show-examines-newark-riots.html | TV SHOW EXAMINES NEWARK RIOTS | False | By Albert J. Parisi | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/turning-the-other-cheek.html | Turning the Other Cheek | False | By Richard Selzer | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/pop-view-new-age-music-booms-softly.html | POP VIEW; New-Age Music Booms, Softly | False | By Jon Pareles | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/court-battle-continues-over-value-of-pet-dog.html | COURT BATTLE CONTINUES OVER VALUE OF PET DOG | False | By Tessa Melvin | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/new-yorkers-etc.html | NEW YORKERS, etc. | False | By Enid Nemy | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/goetz-confession-offered-as-stocking-stuffer.html | Goetz Confession Offered as Stocking Stuffer | False | By Michael Freitag | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/l-clasp-center-by-the-numbers-518887.html | CLASP CENTER, BY THE NUMBERS | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/wedbing-planned-by-lisa-grunwald.html | WEDBING PLANNED BY LISA GRUNWALD | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/l-advice-about-radon-called-ill-advised-452687.html | Advice About Radon Called Ill-Advised | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/reagan-aides-seek-way-for-congress-to-help-contras.html | REAGAN AIDES SEEK WAY FOR CONGRESS TO HELP CONTRAS | False | By Neil A. Lewis, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/business-forum-containing-retiree-health-care-expenses-company.html | BUSINESS FORUM: CONTAINING RETIREE HEALTH CARE EXPENSES; Company Liabilities Are Soaring | False | By Fred K. Foulkes and Robert D. Paul | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/pro-football-giants-redskins-a-ho-hum-er.html | PRO FOOTBALL; Giants-Redskins a Ho-Hum-er | False | By Frank Litsky | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/school-sports-south-shore-gets-a-place-in-final.html | SCHOOL SPORTS; South Shore Gets A Place in Final | False | By Al Harvin | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/sound-exploring-audio-s-outer-limits.html | SOUND; Exploring Audio's Outer Limits | False | By Hans Fantel | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/shopper-s-world-a-showcase-for-art-of-children-s-books.html | SHOPPER'S WORLD; A Showcase for Art Of Children's Books | False | By Marilyn Stout | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/l-on-doctorow-418987.html | On Doctorow | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/art-garcia-s-12-barns-at-the-noyes.html | ART; Garcia's 12 Barns at the Noyes | False | By Vivien Raynor | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/music-view.html | MUSIC VIEW | False | The Benefit Of Playing By Eyeby Donal Henahan | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/albany-notes-meeting-set-to-weigh-special-session.html | Albany Notes; Meeting Set to Weigh Special Session | False | By Jeffrey Schmalz | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/john-bassett-wed-to-lillian-friend.html | JOHN BASSETT WED TO LILLIAN FRIEND | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/what-s-doing-around-monterey.html | WHAT'S DOING AROUND: MONTEREY | False | By Robert Lindsey | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/central-american-pact-aids-those-in-power.html | CENTRAL AMERICAN PACT AIDS THOSE IN POWER | False | By James Lemoyne | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/celebrations-of-the-season-in-new-mexico-pinon-fires-and-pueblo-dancers.html | CELEBRATIONS OF THE SEASON; In New Mexico, Pinon Fires And Pueblo Dancers | False | By Richard Erdoes | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/living-and-writing-the-peasant-life.html | LIVING AND WRITING THE PEASANT LIFE | False | By Gerald Marzorati | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/kristina-l-dahl-weds-joseph-g-hylas-on-li.html | KRISTINA L. DAHL WEDS JOSEPH G. HYLAS ON L.I. | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/l-the-gift-of-garb-587387.html | THE GIFT OF GARB | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/food-try-pasta-dishes-as-a-first-course.html | FOOD; TRY PASTA DISHES AS A FIRST COURSE | False | By Moira Hodgson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-the-end-a-hero.html | In the End, a Hero | False | By David MacEachron | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/under-cover-or-out-of-control.html | Under Cover, or Out of Control? | False | By Stanley Hoffmann | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/works-in-progress-on-the-wild-side.html | WORKS IN PROGRESS; On the Wild Side | False | By Bruce Weber | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/hitting-the-skids-and-house.html | Hitting the Skids (and House) | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Hal Goodman | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/music-christmas-concerts-in-an-early-start.html | MUSIC; CHRISTMAS CONCERTS IN AN EARLY START | False | By Robert Sherman | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/photo-israeli-soldiers-funeral-for-one-six-soldiers-killed-palestinian-guerrilla.html | Photo of Israeli soldiers at funeral for one of six soldiers killed by a Palestinian guerrilla (AP)THE WORLD; ISRAEL PAYS THE PRICE OF TAKING A BREAK | False | By Thomas L. Friedman | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-economy-the-thrift-habit-more-and-more-americans-are-choosing-to-save-less.html | THE ECONOMY: THE THRIFT HABIT; MORE AND MORE, AMERICANS ARE CHOOSING TO SAVE LESS | False | By James Barron | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/for-nearly-90-years-music-is-clubs-cause.html | FOR NEARLY 90 YEARS, MUSIC IS CLUB'S CAUSE | False | By Marcia Saft | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/two-tell-of-harsh-captivity-in-beirut.html | Two Tell of Harsh Captivity in Beirut | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/elizabeth-murdoch-to-wed-physician.html | ELIZABETH MURDOCH TO WED PHYSICIAN | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/gardening-batten-down-the-garden.html | GARDENING; BATTEN DOWN THE GARDEN | False | By Joan Lee Faust | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/lilco-is-pursuing-shoreham-license.html | LILCO IS PURSUING SHOREHAM LICENSE | False | By John Rather | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/l-advice-about-radon-called-ill-advised-453387.html | ADVICE ABOUT RADON CALLED ILL-ADVISED | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/federal-judge-facing-impeachment-ties-woes-to-racism-and-vows-fight.html | Federal Judge, Facing Impeachment, Ties Woes to Racism and Vows Fight | False | By Jon Nordheimer, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/man-charged-with-impersonating-a-nurse.html | Man Charged With Impersonating a Nurse | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/teatown-gets-grant-for-guides.html | TEATOWN GETS GRANT FOR GUIDES | False | By Susan Merrill | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/2-big-west-side-projects-fuel-anti-development-sentiment.html | 2 Big West Side Projects Fuel Anti-Development Sentiment | False | By Jane Gross | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/calculating-the-price-of-a-view.html | CALCULATING THE PRICE OF A VIEW | False | By Harold Hornstein | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/l-salzburg-671687.html | Salzburg | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/prospects.html | Prospects | False | By Lawrence M. Fisher | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-jersey-opinion-liberty-state-park-is-imperiled.html | NEW JERSEY OPINION; LIBERTY STATE PARK IS IMPERILED | False | By Marc Walker | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/sweet-judy-blue-eyes.html | Sweet Judy Blue Eyes | False | By Deborah Mason | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/under-fire-once-praised-new-york-blood-center.html | Under Fire: Once-Praised New York Blood Center | False | By Ronald Sullivan | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/postings-co-op-seminar-sponsors-and-boards.html | POSTINGS: Co-op Seminar; Sponsors And Boards | False | By Shawn G. Kennedy | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/outlook-for-the-markets-equities-at-risk-bonds-promising-but.html | OUTLOOK FOR THE MARKETS: Equities at Risk; Bonds Promising But Certain Issues Win Favor | False | By Lawrence J. Demaria | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/amy-jill-maneker-to-wed-in-march.html | Amy Jill Maneker To Wed in March | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/architecture-view-kevin-roche-finishes-a-trio-and-changes-his-tune.html | ARCHITECTURE VIEW; Kevin Roche Finishes a Trio And Changes His Tune | False | By Paul Goldberger | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/street-fashion-lively-follow-up-to-the-short-dress.html | STREET FASHION; Lively Follow-Up to the Short Dress | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/in-mt-kisco-master-printer-at-work.html | IN MT. KISCO, MASTER PRINTER AT WORK | False | By Roberta Hershenson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/bowen-reviews-his-years-at-princeton.html | BOWEN REVIEWS HIS YEARS AT PRINCETON | False | By Priscilla van Tassel | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-york-faulted-on-no-bid-towing-pacts.html | NEW YORK FAULTED ON NO-BID TOWING PACTS | False | By Mark A. Uhlig | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/argentina-s-government-is-shaken-by-setbacks.html | Argentina's Government Is Shaken by Setbacks | False | By Shirley Christian, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/topics-of-the-times-smoking-rule-smoke.html | TOPICS OF THE TIMES; Smoking-Rule Smoke | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/art-the-hungarian-avant-garde-1914-1933-in-storrs.html | ART; 'THE HUNGARIAN AVANT-GARDE 1914-1933,' IN STORRS | False | By Vivien Raynor | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/antiques-show-blends-country-and-international-flavors.html | ANTIQUES SHOW BLENDS COUNTRY AND INTERNATIONAL FLAVORS | False | By Bess Lieberson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/irish-blown-away-by-miami.html | Irish Blown Away by Miami | False | By Roy S. Johnson, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/l-can-the-mennonites-survive-success-588187.html | CAN THE MENNONITES SURVIVE SUCCESS? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/northeast-notebook-pittsfield-mass-breathing-life-into-downtown.html | NORTHEAST NOTEBOOK: Pittsfield, Mass.; Breathing Life Into Downtown | False | By John Townes | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/for-christmas-gifts-made-by-hand.html | FOR CHRISTMAS, GIFTS MADE BY HAND | False | By Ruth Robinson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/movies/film-view-this-feast-leads-to-famine.html | FILM VIEW; This Feast Leads To Famine | False | By Vincent Canby | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/opponents-vow-to-block-airport-terminal.html | OPPONENTS VOW TO BLOCK AIRPORT TERMINAL | False | By Gary Kriss | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/the-times-s-neediest-cases-fund-opens-76th-annual-appeal.html | The Times's Neediest Cases Fund Opens 76th Annual Appeal | False | By Marvine Howe | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/miss-robbins-marries-m-r-weiss-in-jersey.html | MISS ROBBINS MARRIES M. R. WEISS IN JERSEY | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/business-forum-what-every-new-chief-executive-should-know-fine-art-managing.html | BUSINESS FORUM: WHAT EVERY NEW CHIEF EXECUTIVE SHOULD KNOW; The Fine Art of Managing Change | False | By David A. Nadler | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/military-supplier-to-plead-guilty-in-parts-scheme.html | Military Supplier to Plead Guilty in Parts Scheme | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-world-for-election-turkey-wears-its-westernness.html | THE WORLD; FOR ELECTION, TURKEY WEARS ITS WESTERNNESS | False | By Alan Cowell | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/chicagoans-brave-cold-drizzle-to-mourn-hero.html | Chicagoans Brave Cold Drizzle to Mourn Hero | False | By William E. Schmidt, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/congressmen-urge-marshall-plan-for-manila.html | Congressmen Urge 'Marshall Plan' for Manila | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/how-now-to-sell-a-cow.html | HOW NOW TO SELL A COW? | False | By Edward Zuckerman | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/out-of-the-cellar.html | OUT OF THE CELLAR | False | By Frank J. Prial | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/a-children-s-museum-adjusts-to-a-new-brooklyn.html | A Children's Museum Adjusts to a New Brooklyn | False | By Jesus Rangel | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/social-events-tap-dance-to-science.html | SOCIAL EVENTS; TAP DANCE TO SCIENCE | False | By Robert E. Tomasson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/more-than-just-baubles-bangles-and-bright-shiny-beads.html | More Than Just Baubles, Bangles And Bright Shiny Beads | False | By Mary Douglas | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/westchester-opinion-what-are-we-doing-with-a-uniform-in-the-house.html | WESTCHESTER OPINION; WHAT ARE WE DOING WITH A UNIFORM IN THE HOUSE? | False | By Shirley Geok-Lin Lim | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/personal-finance-collecting-art-beware-the-wrinkles.html | PERSONAL FINANCE; Collecting Art? Beware the Wrinkles | False | By Daniel Grant | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/bangladesh-bans-protest-coverage.html | BANGLADESH BANS PROTEST COVERAGE | False | AP | 1987-12-24 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/proposal-to-develop-expressway-site-gains.html | PROPOSAL TO DEVELOP EXPRESSWAY SITE GAINS | False | By Carlo M. Sardella | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/sports-people-borg-s-first-return.html | SPORTS PEOPLE; Borg's First Return | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/michael-jakubik-and-miss-trent-planning-to-wed.html | MICHAEL JAKUBIK AND MISS TRENT PLANNING TO WED | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/a-jury-sides-with-vermont-in-sex-discrimination-case.html | A Jury Sides With Vermont In Sex Discrimination Case | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/ideas-trends-latest-ideas-about-brains-minds-bodies-changing-synapses-teaching.html | IDEAS & TRENDS; THE LATEST IDEAS ABOUT BRAINS, MINDS AND BODIES; CHANGING SYNAPSES; TEACHING OLD NEURONS NEW TRICKS | False | By George Johnson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/french-report-seizing-terrorist-in-gunfight.html | French Report Seizing Terrorist in Gunfight | False | By Steven Greenhouse, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/robin-ruskin-to-marry-brian-linder-in-march.html | ROBIN RUSKIN TO MARRY BRIAN LINDER IN MARCH | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/40-of-americans-fear-they-will-contract-aids-a-poll-indicates.html | 40% of Americans Fear They Will Contract AIDS, a Poll Indicates | False | By Hilary Stout | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-journal-464387.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/artists-brace-for-entry-of-cameras-into-courts.html | Artists Brace for Entry Of Cameras Into Courts | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/marcia-neuhaus-wed-to-david-speck.html | MARCIA NEUHAUS WED TO DAVID SPECK | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/what-s-new-in-fund-raising-a-hot-medium-for-the-message.html | WHAT'S NEW IN FUND RAISING; A Hot Medium for the Message | False | By Diane Cole | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/l-luggage-649887.html | Luggage | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/mystery-envelops-case-of-judge-found-hanged.html | Mystery Envelops Case Of Judge Found Hanged | False | By Richard L. Madden, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/deaf-writer-asks-questions-that-echo-for-young.html | Deaf Writer Asks Questions That Echo for Young | False | Special to the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/hanging-on-in-the-muni-market.html | Hanging On in the 'Muni' Market | False | By N. R. Kleinfield | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/l-the-falling-dollar-395087.html | The Falling Dollar | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/william-wegman-the-artist-and-his-dog.html | WILLIAM WEGMAN: THE ARTIST AND HIS DOG | False | By Amy Hempel | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/miriam-was-one-of-his-secrets.html | Miriam Was One of His Secrets | False | By Joan Silber | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/texas-and-new-mexico-battle-over-remains-of-fallen-confederate-soldiers.html | Texas and New Mexico Battle Over Remains of Fallen Confederate Soldiers | False | By Catherine C. Robbins, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/cynthya-margaux-bletter-marries-michael-d-pallack.html | CYNTHYA MARGAUX BLETTER MARRIES MICHAEL D. PALLACK | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/music-unlikely-team-behind-an-unlikely-opera.html | MUSIC; Unlikely Team Behind an Unlikely Opera | False | By Diane Solway | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/new-drives-are-on-to-restore-walden-pond.html | New Drives Are On to Restore Walden Pond | False | Special to the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/yuan-to-invest.html | YUAN TO INVEST | False | By Nancy Dunnan | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | False | Ending the Pain of Data TransfersBy Peter H. Lewis | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/turkey-surplus-lowers-prices.html | TURKEY SURPLUS LOWERS PRICES | False | Nancy Polk | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/l-venice-649787.html | Venice | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/douglas-s-letters-cast-light-on-life.html | DOUGLAS'S LETTERS CAST LIGHT ON LIFE | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/pro-football-mcneil-finally-finds-the-key.html | PRO FOOTBALL; McNeil Finally Finds the Key | False | By Gerald Eskenazi | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-opinion-a-walk-that-opened-my-eyes.html | LONG ISLAND OPINION; A WALK THAT OPENED MY EYES | False | By Kathleen Ricchetti | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/westchester-opinion-a-fantasy-men-decline-to-be-woman-for-a-day.html | WESTCHESTER OPINION; A FANTASY MEN DECLINE: TO BE WOMAN FOR A DAY | False | By John D. Lawry | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/lorenzo-braves-the-air-wars.html | LORENZO BRAVES THE AIR WARS | False | By Gregg Easterbrook | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/ethics-question-vexes-rep-lent.html | ETHICS QUESTION VEXES REP. LENT | False | By Mike Moran States News Service | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/nevada-allows-ousted-us-judge-to-practice-law.html | Nevada Allows Ousted U.S. Judge to Practice Law | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/dear-mr-emerson.html | 'Dear Mr. Emerson' | False | By Marianne Walker | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/reagan-gets-plea-to-free-pensioners-earnings-limit.html | REAGAN GETS PLEA TO FREE PENSIONERS EARNINGS LIMIT | False | By Robert Pear, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/inside-565987.html | INSIDE | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/playgrounds-deemed-unsafe-get-new-look.html | PLAYGROUNDS, DEEMED UNSAFE, GET NEW LOOK | False | By Sharon Monahan | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/l-the-best-woman-in-the-hall-589688.html | THE BEST WOMAN IN THE HALL | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/l-starting-over-tvs-grant-tinker-590887.html | STARTING OVER: TVS GRANT TINKER | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/on-land-cadets-conquer-sea.html | ON LAND, CADETS CONQUER SEA | False | By Ralph Ginzburg | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/peggy-auchincloss-weds-ian-strachan.html | PEGGY AUCHINCLOSS WEDS IAN STRACHAN | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/wedding-in-washington-for-betsy-hoy-and-clyde-reetz-real-estate-broke.html | WEDDING IN WASHINGTON FOR BETSY HOY AND CLYDE REETZ, REAL-ESTATE BROKE | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/overpass-sparks-fight-on-land-use.html | OVERPASS SPARKS FIGHT ON LAND USE | False | By Judith Fischer | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/data-update-november-29-1987.html | DATA UPDATE: November 29, 1987 | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-nonfiction-567887.html | IN SHORT: NONFICTION | False | By Caryn James | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/business-affairs.html | BUSINESS AFFAIRS | False | By Susan Jacoby | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/theater-gershwin-pastiche-in-millburn.html | THEATER; GERSHWIN PASTICHE IN MILLBURN | False | By Alvin Klein | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/cutter-sunk-to-create-artificial-reef-off-keys.html | Cutter Sunk to Create Artificial Reef Off Keys | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/cross-country-old-van-cortlandt-yields-us-titles.html | CROSS COUNTRY; Old Van Cortlandt Yields U.S. Titles | False | By Joe Sexton | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/call-it-an-awakening.html | Call It an Awakening | False | By Morris Dickstein | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/theater-sid-caesar-ich-speaken-german-at-met.html | THEATER; Sid Caesar: Ich Speaken German at Met | False | By Mervyn Rothstein | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/arts-agencies-seek-share-of-bond-issue.html | ARTS AGENCIES SEEK SHARE OF BOND ISSUE | False | By Leo H. Carney | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/panhandling-law-in-use-in-seattle.html | PANHANDLING LAW IN USE IN SEATTLE | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/topics-of-the-times-an-end-to-el-rukn-chic.html | TOPICS OF THE TIMES; An End to El Rukn Chic? | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-fiction-430187.html | IN SHORT: FICTION | False | By Karen Ray | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/future-of-bowdoin-fraternities-is-being-weighed.html | Future of Bowdoin Fraternities Is Being Weighed | False | By Lyn Riddle, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/l-pension-funds-418187.html | Pension Funds | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/schroeder-to-replace-cuomo-as-questioner-in-iowa-debate.html | Schroeder to Replace Cuomo As Questioner in Iowa Debate | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/mary-kirk-chef-weds-n-l-eastman-actor.html | MARY KIRK, CHEF, WEDS N. L. EASTMAN, ACTOR | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/l-the-contradictions-of-bob-dole-586387.html | THE CONTRADICTIONS OF BOB DOLE | False | | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/quotation-of-the-day-593187.html | Quotation of the Day | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/children-were-only-allowed-to-whisper.html | Children Were Only Allowed to Whisper | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/nancy-shrair-is-wed.html | Nancy Shrair Is Wed | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/o-neill-up-and-walking.html | O'Neill Up and Walking | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/old-masters-new-tycoons.html | OLD MASTERS, NEW TYCOONS | False | By Grace Glueck | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-nation-not-many-judges-practice-what-the-president-preaches.html | THE NATION; NOT MANY JUDGES PRACTICE WHAT THE PRESIDENT PREACHES | False | By Kenneth B. Noble | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/atlanta-inmates-and-agents-share-tensions.html | ATLANTA INMATES AND AGENTS SHARE TENSIONS | False | By James Barron, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/c-correction-187187.html | CORRECTION | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/lynda-eisenstat-is-married.html | Lynda Eisenstat Is Married | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/new-york.html | NEW YORK | False | By John Gross | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/the-view-from-union-no-grocery-but-who-cares.html | THE VIEW FROM: UNION; NO GROCERY, BUT WHO CARES? | False | By Laurie O'Neill | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-jersey-journal-new-law-center.html | NEW JERSEY JOURNAL; New Law Center | False | By Linda Villamor | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/hunter-sloan-has-wedding.html | HUNTER SLOAN HAS WEDDING | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-basketball-st-john-s-smothers-harvard-in-opener.html | COLLEGE BASKETBALL; ST. JOHN'S SMOTHERS HARVARD IN OPENER | False | By Jason Diamos | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/us-acts-to-protect-island-tern.html | U.S. ACTS TO PROTECT ISLAND TERN | False | By Robert A. Hamilton | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-nonfiction-568887.html | IN SHORT: NONFICTION | False | By David Murray | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/outlook-for-markets-equities-risk-bonds-promising-it-s-win-win-for-bonds-now.html | OUTLOOK FOR THE MARKETS: Equities at Risk; Bonds Promising; It's Win-Win For Bonds Now | False | By Carole Gould | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/jeralea-f-hesse-weds-a-professor.html | JERALEA F. HESSE WEDS A PROFESSOR | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/pamela-kovar-to-wed.html | >PAMELA KOVAR TO WED | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/economy-recession-way-portents-turns-for-worse-better.html | THE ECONOMY: IS A RECESSION ON THE WAY?; PORTENTS OF TURNS FOR THE WORSE- OR THE BETTER | False | By Robert D. Hershey Jr. | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/the-new-tax-law-moves-to-make-before-yearend.html | THE NEW TAX LAW; Moves to Make Before Yearend | False | By Gary Klott | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/art-arches-for-galveston-at-the-cooper-hewitt.html | Art: 'Arches for Galveston,' at the Cooper-Hewitt | False | By Michael Kimmelman | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/maine-addresses-child-deaths.html | Maine Addresses Child Deaths | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/bulls-rule-texas-freeway.html | Bulls Rule Texas Freeway | False | AP | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/l-advice-about-radon-called-ill-advised-235987.html | ADVICE ABOUT RADON CALLED ILL-ADVISED | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/sports-of-the-times-parcells-walton-in-doubt.html | Sports of The Times; PARCELLS, WALTON IN DOUBT | False | By Dave Anderson | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/bridget-e-farrell-to-wed-f-david-campbell-in-may.html | BRIDGET E. FARRELL TO WED F. DAVID CAMPBELL IN MAY | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/key-role-for-the-state-in-trade-zones-key-role-for-the-state-in.html | KEY ROLE FOR THE STATE IN TRADE ZONES KEY ROLE FOR THE STATE IN TRADE ZONES | False | By Marian Courtney by Marian Courtney | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/paperback-best-sellers-november-29-1987.html | PAPERBACK BEST SELLERS: NOVEMBER 29, 1987 | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/trump-koch-o-connor-gardens.html | Trump-Koch-O'Connor Gardens | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/l-bay-area-bread-649587.html | Bay Area Bread | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/critics-choices-photography.html | CRITICS CHOICES; Photography | False | By Andy Grundberg | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/about-men-a-case-of-colic.html | About Men; A Case of Colic | False | By Joel C. Berman | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/us/scientists-hope-to-solve-riddle-of-the-ice-ages.html | Scientists Hope to Solve Riddle of the Ice Ages | False | By Walter Sullivan, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/chess-despite-spotty-play-korchnoi-wins-praise.html | CHESS; DESPITE SPOTTY PLAY, KORCHNOI WINS PRAISE | False | By Robert Byrne | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/business/the-making-of-mac-tonight.html | The Making of 'Mac Tonight' | False | By Eileen Prescott | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/the-make-over-at-estee-lauder.html | THE MAKE-OVER AT ESTEE LAUDER | False | By Lisa Belkin | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-nonfiction-the-bubo-chronicles.html | IN SHORT: NONFICTION; THE BUBO CHRONICLES | False | By Bonnie Bilyeu Gordon | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/obituaries/james-mcshane-64-aided-us-inquiries.html | James McShane, 64; Aided U.S. Inquiries | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/dance-less-strain-more-gain.html | DANCE; Less Strain, More Gain | False | By John Gruen | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/style/susan-williams-weds-daniel-schecter-in-maryland.html | SUSAN WILLIAMS WEDS DANIEL SCHECTER IN MARYLAND | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By Howard Thompson | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/aftershocks-for-silicon-valley.html | Aftershocks for Silicon Valley | False | By Richard Raysman and Peter Brown | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/world/haiti-votes-today-for-a-president.html | HAITI VOTES TODAY FOR A PRESIDENT | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/essay-the-end-of-the-affair.html | ESSAY; The End Of the Affair | False | By William Safire | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/hearings-set-on-parkway-toll-plan.html | HEARINGS SET ON PARKWAY TOLL PLAN | False | By Joseph F. Sullivan | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/nastique-is-16.20-winner.html | Nastique Is $16.20 Winner | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/c-correction-476687.html | CORRECTION | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/region-connecticut-westchester-ambitious-plan-revitalize-meriden.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; An Ambitious Plan to Revitalize Meriden | False | By Eleanor Charles | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/special-education-within-an-artistic-touch.html | SPECIAL EDUCATION WITHN AN ARTISTIC TOUCH | False | By Magily Olivero | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/verbatim-remembering-nixon.html | Verbatim; Remembering Nixon | False | | 1987-12-16 | TX 2-219015 | | |
| 1987-11-29 | 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/talking-modulars-assessing-the-jigsaw-alternative.html | TALKING: Modulars; Assessing The Jigsaw Alternative | False | By Andree Brooks | 1987-12-16 | TX 2-219015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/2-returning-salvador-rebels-make-quick-political-impact.html | 2 Returning Salvador Rebels Make Quick Political Impact | False | By James Lemoyne, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/a-lonely-death-on-halloween-haunts-a-pennsylvania-town.html | A Lonely Death on Halloween Haunts a Pennsylvania Town | False | By Lindsey Gruson, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/news-summary-monday-november-30-1987.html | NEWS SUMMARY: MONDAY, NOVEMBER 30, 1987 | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/business-people-dresser-s-energy-focus-emphasized-by-new-bid.html | BUSINESS PEOPLE; Dresser's Energy Focus Emphasized by New Bid | False | By Daniel F. Cuff | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/down-the-stretch-giants-fizzle-and-jets-sizzle-redskins-win-23-19.html | Down the Stretch, Giants Fizzle and Jets Sizzle; REDSKINS WIN, 23-19 | False | By Frank Litsky, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/lease-cost-affecting-hutton-sale.html | Lease Cost Affecting Hutton Sale | False | By James Sterngold | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/five-bodies-found-after-jet-crash.html | FIVE BODIES FOUND AFTER JET CRASH | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/austerity-likely-after-polish-vote.html | AUSTERITY LIKELY AFTER POLISH VOTE | False | By John Tagliabue, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/the-editorial-notebook-sidney-is-trying.html | The Editorial Notebook; 'Sidney Is Trying' | False | By Herbert Sturz | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/belgians-puzzle-over-a-future-when-missile-sites-vanish-like-sand-castles.html | Belgians Puzzle Over a Future When Missile Sites Vanish Like Sand Castles | False | By Paul L. Montgomery, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/premier-s-party-leads-turkish-vote.html | Premier's Party Leads Turkish Vote | False | By Alan Cowell, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/for-haitians-in-new-york-trying-times.html | For Haitians In New York, Trying Times | False | By Sam Howe Verhovek, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/corporate-profitability-rising-reversing-15-year-downturn.html | Corporate Profitability Rising, Reversing 15-Year Downturn | False | By Louis Uchitelle | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/windows-at-a-weapons-lab-hit-by-debris-in-bomb-blast.html | Windows at A-Weapons Lab Hit by Debris in Bomb Blast | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/informal-capitalism-grows-in-cameroon.html | Informal Capitalism Grows in Cameroon | False | By James Brooke, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/their-crimes-vary-but-most-cubans-are-serving-sentences-of-frustration.html | Their Crimes Vary, but Most Cubans Are Serving Sentences of Frustration | False | By Ronald Smothers, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/music-christmas-songs.html | Music: Christmas Songs | False | By Bernard Holland | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/heifetz-is-hospitalized-for-undisclosed-illness.html | Heifetz Is Hospitalized For Undisclosed Illness | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/results-plus-666687.html | RESULTS PLUS | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/dividend-meetings-733487.html | Dividend Meetings | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/l-recycling-helps-avoid-wasteful-incineration-it-cuts-toxic-residues-786387.html | Recycling Helps Avoid Wasteful Incineration; It Cuts Toxic Residues | False | | 1987-12-03 | TX 2-198699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/canadian-football-a-rite-is-going-wrong-way.html | CANADIAN FOOTBALL; A Rite Is Going Wrong Way | False | By John F. Burns, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/pop-judy-collins-at-carnegie-hall.html | Pop: Judy Collins at Carnegie Hall | False | By Stephen Holden | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/dance-the-city-ballet-in-a-pair-set-to-gounod.html | Dance: The City Ballet in a Pair Set to Gounod | False | By Jack Anderson | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/executive-changes-628987.html | EXECUTIVE CHANGES | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/social-service-breakup-is-suggested-by-perales.html | Social-Service Breakup Is Suggested by Perales | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/light-slate-of-new-issues-this-week.html | Light Slate of New Issues This Week | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/style/barbara-anne-perry-wed-to-dr-jean-marie-bind.html | Barbara Anne Perry Wed To Dr. Jean-Marie Bind | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/outdoors-no-deer-bagged-just-leftover-groceries.html | OUTDOORS: NO DEER BAGGED, JUST LEFTOVER GROCERIES | False | By Nelson Bryant | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/how-much-authority-for-indian-tribes.html | How Much Authority for Indian Tribes? | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/rehabilitate-bukharin-widow-asks-moscow.html | Rehabilitate Bukharin, Widow Asks Moscow | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/credit-markets-pressure-on-bonds-expected.html | CREDIT MARKETS; Pressure on Bonds Expected | False | By H. J. Maidenberg | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/for-crime-detection-genetic-fingerprinting.html | For Crime Detection, 'Genetic Fingerprinting' | False | By Steve Lohr, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/style/lois-perelson-wed-to-stewart-k-gross.html | Lois Perelson Wed to Stewart K. Gross | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/esposito-timetable-moving-too-slowly.html | Esposito Timetable Moving Too Slowly | False | By Robin Finn | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/korean-plane-115-aboard-crashes-in-southeast-asia.html | Korean Plane, 115 Aboard, Crashes in Southeast Asia | False | By Susan Chira, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/wagner-urges-legislation-to-alter-school-system.html | Wagner Urges Legislation to Alter School System | False | By Elizabeth Kolbert | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/dance-moscow-ballet-performs-in-trenton.html | Dance: Moscow Ballet Performs in Trenton | False | By Jennifer Dunning, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/metro-matters-in-high-school-a-chance-to-test-wall-st-waters.html | Metro Matters; In High School, A Chance to Test Wall St. Waters | False | By Sam Roberts | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/infant-survives-on-chips-when-family-dies.html | Infant Survives on Chips When Family Dies | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/college-basketball-st-john-s-holds-on-to-take-lapchick.html | COLLEGE BASKETBALL; St. John's Holds On To Take Lapchick | False | By Jason Diamos, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/economic-calendar.html | Economic Calendar | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/spain-a-land-of-problems-and-progress.html | Spain: A Land of Problems and Progress | False | By Paul Delaney, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/nfl-bills-clobber-dolphins.html | N.F.L.; Bills Clobber Dolphins | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/co-op-city-sets-new-goal-attract-more-whites.html | Co-op City Sets New Goal: Attract More Whites | False | By Sam Howe Verhovek | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/l-proof-of-blood-cholesterol-theory-may-be-near-680387.html | Proof of Blood Cholesterol Theory May Be Near | False | | 1987-12-03 | TX 2-198699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/lack-of-british-interest-seen-in-eurotunnel-sale.html | Lack of British Interest Seen in Eurotunnel Sale | False | By Steve Lohr, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/voting-canceled-as-haiti-is-caught-in-wave-of-terror-us-suspends-aid.html | VOTING CANCELED AS HAITI IS CAUGHT IN WAVE OF TERROR; U.S. SUSPENDS AID | False | By Neil A. Lewis, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/purchasers-report-gains-in-activity.html | Purchasers Report Gains in Activity | False | By Claudia H. Deutsch | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/advertising-big-plans-in-sales-promotion.html | Advertising; Big Plans In Sales Promotion | False | By Philip H. Dougherty | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/nba-blazers-hand-nets-5th-straight-loss.html | N.B.A.; Blazers Hand Nets 5th Straight Loss | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/a-conservative-call-for-compassion.html | A Conservative Call for Compassion | False | By E. J. Dionne Jr. | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/gift-to-neediest-cases-honors-a-bar-mitzvah.html | Gift to Neediest Cases Honors a Bar Mitzvah | False | By Marvine Howe | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/why-the-watergate-break-in.html | Why the Watergate Break-In? | False | By J. Anthony Lukas | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/books-legacies.html | Books; Legacies | False | By Susan Cheever | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/advertising-chestnut-prepares-ads-for-new-diet-product.html | ADVERTISING; Chestnut Prepares Ads For New Diet Product | False | By Philip H. Dougherty | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/golf-hole-in-one-earns-175000-for-trevino.html | GOLF; HOLE-IN-ONE EARNS $175,000 FOR TREVINO | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/electronics-sales-rise.html | Electronics Sales Rise | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/latin-chiefs-urge-overhaul-of-debt-and-of-oas-too.html | LATIN CHIEFS URGE OVERHAUL OF DEBT AND OF O.A.S. TOO | False | By Larry Rohter, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/greenwich-village-battles-path-plan.html | Greenwich Village Battles PATH Plan | False | By David W. Dunlap | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/lincoln-journal-artist-s-brush-is-a-plow-his-canvas-is-the-soil.html | Lincoln Journal; Artist's Brush Is a Plow, His Canvas Is the Soil | False | By Keith Schneider, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/european-plan-to-tax-fats.html | European Plan To Tax Fats | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/obituaries/clarence-e-unterberg-an-investment-banker.html | Clarence E. Unterberg, An Investment Banker | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/retailers-pleased-by-weekend.html | Retailers Pleased by Weekend | False | By Stephen Labaton | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/recital-carol-vaness.html | Recital: Carol Vaness | False | By Bernard Holland | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/books/books-of-the-times-650987.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/l-recycling-helps-avoid-wasteful-incineration-680887.html | Recycling Helps Avoid Wasteful Incineration | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/metro-datelines-2-irt-work-trains-collide-during-test.html | Metro Datelines; 2 IRT Work Trains Collide During Test | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/nfl-miracle-for-saints-a-winning-season.html | N.F.L.; Miracle for Saints: A Winning Season | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/devils-salvage-tie.html | Devils Salvage Tie | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/trial-of-crime-boss-to-open.html | Trial of Crime Boss to Open | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/in-east-berlin-dissenters-resist-a-crackdown.html | In East Berlin, Dissenters Resist a Crackdown | False | By Henry Kamm, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/air-force-s-titan-is-a-success-in-lofting-a-military-satellite.html | Air Force's Titan Is a Success In Lofting a Military Satellite | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/60-are-missing-as-avalanche-hits-valley-in-chilean-andes.html | 60 Are Missing as Avalanche Hits Valley in Chilean Andes | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/us-rates-non-atom-nato-arms.html | U.S. Rates Non-Atom NATO Arms | False | By Bernard E. Trainor, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/news/in-the-nation-mr-reagan-s-treaty.html | IN THE NATION; Mr. Reagan's Treaty | False | By Tom Wicker | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/obituaries/babe-herman-84-former-outfielder-with-the-dodgers.html | Babe Herman, 84, Former Outfielder With the Dodgers | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/economic-outlook-stable-poll-shows.html | Economic Outlook Stable, Poll Shows | False | By Barnaby J. Feder | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/metro-datelines-man-held-in-slaying-of-gypsy-cab-driver.html | Metro Datelines; Man Held in Slaying Of Gypsy Cab Driver | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/washington-talk-court-politics-nursing-the-wounds-from-the-bork-fight.html | Washington Talk: Court Politics; Nursing the Wounds From the Bork Fight | False | By Linda Greenhouse, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/finance-briefs-639887.html | FINANCE BRIEFS | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/business-digest-monday-november-30-1987.html | BUSINESS DIGEST: MONDAY, NOVEMBER 30, 1987 | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/hostage-was-more-afraid-of-happenings-outside.html | Hostage Was More Afraid of Happenings Outside | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/bridge-player-from-bombay-leads-in-fall-national-title-event.html | Bridge: Player From Bombay Leads In Fall National Title Event | False | By Alan Truscott, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/washington-talk-briefing-haig-joke-irks-marines.html | Washington Talk: Briefing; Haig Joke Irks Marines | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/inside-752987.html | INSIDE | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/advertising-reader-s-digest-man-joins-anti-drug-effort.html | ADVERTISING; READER'S DIGEST MAN JOINS ANTI-DRUG EFFORT | False | By Philip H. Dougherty | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/question-box.html | Question Box | False | Ray Corio | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/bronx-grand-jury-critical-of-no-bid-towing-pacts.html | Bronx Grand Jury Critical of No-Bid Towing Pacts | False | By Mark A. Uhlig | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/seoul-candidate-faces-violence-at-kwangju-rally.html | Seoul Candidate Faces Violence at Kwangju Rally | False | By Susan Chira, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/metro-datelines-2-workers-injured-in-store-explosion.html | Metro Datelines; 2 Workers Injured In Store Explosion | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/style/marla-frances-wald-weds-dr-oren-cohen.html | Marla Frances Wald Weds Dr. Oren Cohen | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/west-berlin-journal-the-proletarian-t-shirt-making-kitsch-of-lenin.html | West Berlin Journal; The Proletarian T-Shirt (Making Kitsch of Lenin) | False | By Serge Schmemann, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/international-report-if-group-7-meets-industrial-nations-favor-cooperation.html | INTERNATIONAL REPORT; If Group of 7 Meets: Industrial Nations Favor Cooperation On Dollar but Disagree on Formality | False | By Steven Greenhouse, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/bishop-who-speaks-for-downtrodden.html | Bishop Who Speaks for Downtrodden | False | By George Volsky, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-12-03 | TX 2-198699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/sports-world-specials-rekindled-dodgers.html | SPORTS WORLD SPECIALS; Rekindled Dodgers | False | By Robert Mcg. Thomas Jr. and Peter Alfano | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/text-of-oakdale-agreement.html | Text of Oakdale Agreement | False | Special to the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/business-people-federated-names-chief-for-foley-s-store-chain.html | BUSINESS PEOPLE; Federated Names Chief For Foley's Store Chain | False | By Daniel F. Cuff | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/market-place-mixed-views-on-aerospace.html | Market Place; Mixed Views On Aerospace | False | By Vartanig G. Vartan | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/release-of-4-in-atlanta-viewed-as-good-faith-move.html | Release of 4 in Atlanta Viewed as Good-Faith Move | False | By James Barron, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/washington-talk-briefing-phones-at-state.html | Washington Talk: Briefing; Phones at State | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/top-afghan-offers-new-charter-insurgents-answer-with-rockets.html | Top Afghan Offers New Charter; Insurgents Answer With Rockets | False | By John Kifner, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/nfl-49ers-defeat-browns-38-24.html | N.F.L.; 49ers Defeat Browns, 38-24 | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/l-recycling-helps-avoid-wasteful-incineration-it-s-energy-efficient-786587.html | Recycling Helps Avoid Wasteful Incineration; It's Energy-Efficient | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/washington-talk-foreign-affairs-a-6-pointed-star-and-mozambique.html | Washington Talk: Foreign Affairs; A 6-Pointed Star and Mozambique | False | By Neil A. Lewis | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/talks-seek-to-avert-milk-and-trash-hauler-strikes.html | Talks Seek to Avert Milk and Trash Hauler Strikes | False | By Robert D. McFadden | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/shultz-sees-no-snags-for-signing-arms-pact.html | Shultz Sees No Snags For Signing Arms Pact | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/business-people-faster-revamping-expected-at-amfac.html | BUSINESS PEOPLE; Faster Revamping Expected at Amfac | False | By Lawrence M. Fisher | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/obituaries/choo-san-goh-a-choreographer-hailed-for-inventive-dance-forms.html | Choo San Goh, a Choreographer Hailed for Inventive Dance Forms | False | By Jennifer Dunning | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/tennis-lendl-wins-stakes-and-583200-prize.html | TENNIS; Lendl Wins Stakes And $583,200 Prize | False | By Roy S. Johnson, Special to the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/school-football-south-shore-needs-2-injured-players.html | SCHOOL FOOTBALL; South Shore Needs 2 Injured Players | False | By Al Harvin | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/2-connecticut-men-die-in-fire.html | 2 Connecticut Men Die in Fire | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/at-a-harlem-rink-skaters-resist-the-success-of-wollman.html | At a Harlem Rink, Skaters Resist the Success of Wollman | False | By Jane Gross | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/machine-tool-orders-jumped-46.2-in-october-by-stephen-labaton.html | MACHINE TOOL ORDERS JUMPED 46.2% IN OCTOBER By STEPHEN LABATON | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/a-poor-parish-strains-to-help-the-homeless.html | A Poor Parish Strains To Help the Homeless | False | By Sarah Lyall | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/france-lets-bombing-suspect-go-in-step-to-restore-ties-with-iran.html | France Lets Bombing Suspect Go In Step to Restore Ties With Iran | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/style/martha-kurshan-lawyer-marries.html | Martha Kurshan, Lawyer, Marries | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/l-how-new-york-city-balances-pension-demands-787387.html | How New York City Balances Pension Demands | False | | 1987-12-03 | TX 2-198699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/battered-drexel-sweats-it-out.html | BATTERED DREXEL SWEATS IT OUT | False | By James Sterngold | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/a-treacherous-paradox-aids-tests.html | A Treacherous Paradox AIDS Tests | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/concert-youth-symphony.html | Concert: Youth Symphony | False | By Will Crutchfield | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/fitness-if-he-s-in-the-swing-of-it-rope-jumper-can-have-serious-sort-of-workout.html | FITNESS; If He's in the Swing of It, Rope-Jumper Can Have Serious Sort of Workout | False | By William Stockton | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/whitehead-is-married-in-ceremony-in-jersey.html | Whitehead Is Married In Ceremony in Jersey | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/company-briefs-594587.html | COMPANY BRIEFS | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/college-football-bowl-list-has-its-share-of-inconsistency.html | COLLEGE FOOTBALL; Bowl List Has Its Share of Inconsistency | False | By William N. Wallace | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/moynihan-weighs-favorite-son-bid.html | Moynihan Weighs Favorite-Son Bid | False | By Michael Freitag | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/tennis-becker-finds-a-few-potholes-along-the-yellow-brick-road.html | TENNIS; Becker Finds a Few Potholes Along the Yellow Brick Road | False | By Peter Alfano | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/new-yorkers-co-a-mighmy-wallflower-at-nbc.html | NEW YORKERS & CO.; A MighMy 'Wallflower' at NBC | False | By Albert Scardino | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/the-un-today-nov-30-1987.html | The U.N. Today: Nov. 30, 1987 | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/cuomo-guard-defends-actions-in-assault-inquiry.html | Cuomo Guard Defends Actions in Assault Inquiry | False | By Selwyn Raab | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/down-the-stretch-giants-fizzle-and-jets-sizzle-blocked-kick-tops-bengals.html | DOWN THE STRETCH, GIANTS FIZZLE AND JETS SIZZLE; BLOCKED KICK TOPS BENGALS | False | By Gerald Eskenazi, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/business-and-the-law-slower-growth-seen-at-firms.html | Business and the Law; Slower Growth Seen at Firms | False | By Stephen Labaton | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/tv-review-the-secret-garden-a-new-cbs-adaptation.html | TV Review; 'The Secret Garden,' A New CBS Adaptation | False | By John J. O'Connor | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/grocery-store-owner-killed.html | Grocery Store Owner Killed | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/author-turns-80-with-roman-timelessness.html | Author Turns 80 With Roman Timelessness | False | By Roberto Suro, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/education/l-in-defense-of-defaults-on-us-student-loans-787187.html | In Defense of Defaults On U.S. Student Loans | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/nhl-historic-goal-sparks-rangers.html | N.H.L.; Historic Goal Sparks Rangers | False | By Robin Finn | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/sports-world-specials-running-strong.html | SPORTS WORLD SPECIALS; Running Strong | False | By Robert Mcg. Thomas Jr. and Peter Alfano | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/sports-world-specials-columbia-contenders.html | SPORTS WORLD SPECIALS; Columbia Contenders | False | By Robert Mcg. Thomas Jr. and Peter Alfano | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/quotation-of-the-day-773587.html | Quotation of the Day | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/blacks-entering-new-era-in-chicago.html | Blacks Entering New Era in Chicago | False | By Dirk Johnson, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/death-on-railroad-prompts-a-strike.html | DEATH ON RAILROAD PROMPTS A STRIKE | False | By Christine Gardner, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/on-your-own-shopping-working-a-gift-list-into-shape.html | ON YOUR OWN; SHOPPING; Working a Gift List Into Shape | False | By Barbara Lloyd | 1987-12-03 | TX 2-198699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/style/mark-d-lazarus-married-to-deborah-l-kozupsky.html | Mark D. Lazarus Married To Deborah L. Kozupsky | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/us/cuban-inmates-in-louisiana-free-all-26-hostages.html | CUBAN INMATES IN LOUISIANA FREE ALL 26 HOSTAGES | False | By Lindsey Gruson, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/college-soccer-clemson-defeats-pesky-rutgers-3-2.html | COLLEGE SOCCER; Clemson Defeats Pesky Rutgers, 3-2 | False | By Alex Yannis, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/sports-of-the-times-giants-lose-their-honor-too.html | SPORTS OF THE TIMES; Giants Lose Their Honor, Too | False | By Dave Anderson | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/l-detentions-in-malaysia-harm-its-stability-787287.html | Detentions in Malaysia Harm Its Stability | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/lee-rich-s-stubborn-optimism.html | Lee Rich's Stubborn Optimism | False | By Aljean Harmetz, Special To The New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/music-chamber-group-in-alexander-s-feast.html | Music: Chamber Group In 'Alexander's Feast' | False | By Wil Crutchfield | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/100-haitians-trying-to-vote-encounter-utter-blood-bath.html | 100 Haitians, Trying To Vote, Encounter 'Utter Blood Bath' | False | By Howard W. French, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/the-haitian-tragedy-30-years-of-misrule.html | THE HAITIAN TRAGEDY: 30 YEARS OF MISRULE | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/union-seeking-to-end-strife-readies-accord.html | Union, Seeking To End Strife, Readies Accord | False | By Fox Butterfield | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/voting-canceled-as-haiti-is-caught-in-wave-of-terror-dozens-are-slain.html | VOTING CANCELED AS HAITI IS CAUGHT IN WAVE OF TERROR; DOZENS ARE SLAIN | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/explosive-growth-crowds-schools-and-leads-to-conflict-in-a-jersey-town.html | Explosive Growth Crowds Schools and Leads to Conflict in a Jersey Town | False | By Robert Hanley, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/business/dollar-hits-new-low-stocks-drop-in-tokyo.html | Dollar Hits New Low; Stocks Drop in Tokyo | False | AP | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/theater/that-wolfish-grin-in-woods.html | THAT WOLFISH GRIN IN 'WOODS' | False | By Eleanor Blau | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/world/korean-plane-115-aboard-crashes-in-southeast-asia-758187.html | Korean Plane, 115 Aboard, Crashes in Southeast Asia | False | By Susan Chira, Special To the New York Times | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/jews-summit-message-to-gorbachev.html | Jews' Summit Message to Gorbachev | False | By Natan Sharansky | 1987-12-03 | TX 2-198699 | | |
| 1987-11-30 | 1987-11-30 | https://www.nytimes.com/1987/11/30/style/david-g-cherna-wed-to-shari-r-schonfeld.html | David G. Cherna Wed To Shari R. Schonfeld | False | | 1987-12-03 | TX 2-198699 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/nfl-nfl-union-to-talk-again.html | N.F.L.; N.F.L., Union to Talk Again | False | By Gerald Eskenazi | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/washington-talk-briefing-awaiting-dobrynin.html | WASHINGTON TALK: BRIEFING; Awaiting Dobrynin | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/j-howard-pyle-dead-ex-arizona-governor.html | J. Howard Pyle Dead; Ex-Arizona Governor | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/theater/ireland-s-abbey-theater-to-appear-in-manhattan.html | Ireland's Abbey Theater To Appear in Manhattan | False | By Jeremy Gerard | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/cheerless-brokers-go-south.html | Cheerless, Brokers Go South | False | By Alison Leigh Cowan | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/business-and-health-mental-health-costs-surge.html | Business and Health; Mental-Health Costs Surge | False | By Milt Freudenheim | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/science-watch-hearing-aids-for-dogs.html | SCIENCE WATCH; Hearing Aids for Dogs | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/company-briefs-985587.html | COMPANY BRIEFS | False | | 1987-12-03 | TX 2-198701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/style/career-moves-varying-ways-to-dress-the-part.html | Career Moves: Varying Ways To Dress the Part | False | By Anne-Marie Schiro | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/advertising-in-the-nile-valley-it-s-the-pyramids.html | Advertising; In the Nile Valley, It's the Pyramids | False | By Philip H. Dougherty | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/korea-suspects-bomb-downed-jet.html | Korea Suspects Bomb Downed Jet | False | Special to the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/sports-people-brown-set-to-return.html | Sports People; Brown Set to Return | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/nasa-study-pays-a-man-to-rest.html | NASA Study Pays a Man to Rest | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/phoenix-named-as-nascar-site.html | Phoenix Named As Nascar Site | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/berkley-wr-corp-o-reports-earnings-for-qtr-to-sept-30.html | BERKLEY (W.R.) CORP (O) reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-oct-23.html | BOB EVANS FARMS INC reports earnings for Qtr to Oct 23 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/eqk-green-acres-lp-reports-earnings-for-qtr-to-sept-30.html | EQK GREEN ACRES L.P. reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/after-apology-jersey-authority-votes-to-raise-toll.html | After Apology, Jersey Authority Votes to Raise Toll | False | By Joseph F. Sullivan, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/arizona-outshoots-syracuse-in-shootout.html | Arizona Outshoots Syracuse in Shootout | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/choh-hao-li-biochemist-is-dead-isolated-human-growth-hormone.html | Choh Hao Li, Biochemist, Is Dead; Isolated Human Growth Hormone | False | By Susan Heller Anderson | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/woman-slain-at-e-73d-st-house.html | Woman Slain at E. 73d St. House | False | By Todd S. Purdum | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/nato-seeks-new-strategies.html | NATO Seeks New Strategies | False | By John H. Cushman Jr., Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/us-grand-jury-is-said-to-study-gotti-acquittal.html | U.S. Grand Jury Is Said to Study Gotti Acquittal | False | By Leonard Buder | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/commodore-international-ltd-reports-earnings-for-qtr-to-sept-30.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/key-rates-088387.html | KEY RATES | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/turner-time-and-nbc-meet.html | Turner, Time And NBC Meet | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/business-people-post-at-time-unit-filled-after-3-years.html | BUSINESS PEOPLE; Post at Time Unit Filled After 3 Years | False | By Daniel F. Cuff | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/x-ray-lasers-expand-scientists-vision.html | X-Ray Lasers Expand Scientists' Vision | False | By Malcolm W. Browne | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/emc-insurance-group-reports-earnings-for-qtr-to-sept-30.html | EMC INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/kalapana-journal-an-angry-mountain-in-tropical-paradise.html | Kalapana Journal; An Angry Mountain in Tropical Paradise | False | By Robert Reinhold, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/theater/stage-texas-reunion.html | Stage: Texas 'Reunion' | False | By D. J. R. Bruckner | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/airgas-inc-reports-earnings-for-qtr-to-sept-30.html | AIRGAS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/dow-drops-76.93-points-to-1833.55.html | Dow Drops 76.93 Points, To 1,833.55 | False | By Lawrence J. de Maria | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/comnet-corp-reports-earnings-for-qtr-to-sept-30.html | COMNET CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/new-york-new-york-artists-persist.html | New York, New York: Artists Persist | False | By Lydia Chavez | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/inside-069187.html | INSIDE | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/careers-nation-s-nursing-shortage.html | Careers; Nation's Nursing Shortage | False | By Elizabeth M. Fowler | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/washington-talk-the-senate-a-farewell-to-frustration.html | WASHINGTON TALK: THE SENATE; A Farewell to Frustration | False | By David Johnston | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/chirac-seeking-warmer-ties-to-iran.html | Chirac Seeking Warmer Ties to Iran | False | By James M. Markham, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/tv-reviews-main-street-on-nbc.html | TV REVIEWS; 'Main Street' on NBC | False | By John Corry | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/wife-of-chinese-diplomat-at-un-is-injured-by-a-hit-and-run-driver.html | Wife of Chinese Diplomat at U.N. Is Injured by a Hit-and-Run Driver | False | By Todd S. Purdum | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/astro-med-inc-reports-earnings-for-qtr-to-oct-31.html | ASTRO-MED INC reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/span-america-medical-sysems-reports-earnings-for-year-to-oct-2.html | SPAN-AMERICA MEDICAL SYSEMS reports earnings for Year to Oct 2 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/faction-of-detainees-is-said-to-obstruct-accord-in-atlanta.html | Faction of Detainees Is Said to Obstruct Accord in Atlanta | False | By Ronald Smothers, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/bildner-j-sons-0-reports-earnings-for-qtr-to-sept-30.html | BILDNER (J.) & SONS (O) reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/wiley-john-sons-inc-o-reports-earnings-for-qtr-to-oct-31.html | WILEY (JOHN) & SONS INC (O) reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/dollar-hits-lows-washington-seems-content-over-fall-stock-prices-also-drop.html | DOLLAR HITS LOWS; WASHINGTON SEEMS CONTENT OVER FALL STOCK PRICES ALSO DROP | False | By Peter T. Kilborn, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/poll-finds-reagan-support-down-but-democrats-still-lacking-fire.html | Poll Finds Reagan Support Down But Democrats Still Lacking Fire | False | By E. J. Dionne Jr. | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/personal-computers-ibm-mac-hot-feelings-may-prevent-a-cool-look.html | PERSONAL COMPUTERS?; I.B.M.? Mac? Hot Feelings May Prevent A Cool Look | False | BY Peter H. Lewis | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/l-tiny-pacific-palau-has-good-reason-to-worry-855787.html | Tiny Pacific Palau Has Good Reason to Worry | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/us-shoe-corp-reports-earnings-for-qtr-to-sept-30.html | U.S. SHOE CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/washington-talk-organized-labor-kirkland-s-teamster-decision-pulling-a-meany.html | WASHINGTON TALK: ORGANIZED LABOR; Kirkland's Teamster Decision: Pulling a Meany | False | By Kenneth B. Noble | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/as-chess-matches-go-this-one-s-well-behaved.html | As Chess Matches Go, This One's Well-Behaved | False | By Robert Byrne | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/our-towns-metamorphosis-of-a-mayor-and-its-cost.html | Our Towns; Metamorphosis Of a Mayor, And Its Cost | False | By Sara Rimer | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/sports-people-imlach-in-hospital.html | Sports People; Imlach in Hospital | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/l-ruling-on-writer-could-choke-flow-of-information-856287.html | Ruling on Writer Could Choke Flow of Information | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/oshman-s-sporting-goods-reports-earnings-for-qtr-to-oct-31.html | OSHMAN'S SPORTING GOODS reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/afghans-suggest-soviet-timetable-for-withdrawal.html | AFGHANS SUGGEST SOVIET TIMETABLE FOR WITHDRAWAL | False | By John Kifner, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/father-of-youth-in-queens-case-defends-his-son.html | Father of Youth In Queens Case Defends His Son | False | By Joseph P. Fried | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/charter-medical-corp-reports-earnings-for-qtr-to-sept-30.html | CHARTER MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/business-people-thomson-mckinnon-promotes-3-executives.html | BUSINESS PEOPLE; Thomson McKinnon Promotes 3 Executives | False | By Leslie Wayne | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/sports-people-crum-resigns.html | Sports People; Crum Resigns | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/futures-options-commodity-prices-fall-gold-rises-moderately.html | FUTURES/OPTIONS; Commodity Prices Fall; Gold Rises Moderately | False | By H. J. Maidenberg | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/who-can-protect-the-haitians.html | Who Can Protect the Haitians? | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/the-un-today-dec-1-1987.html | The U.N. Today: Dec. 1, 1987 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/gorbachev-mix-on-tv-is-tough-but-cooperative-russians-to-see-interview.html | GORBACHEV MIX ON TV IS TOUGH BUT COOPERATIVE; Russians to See Interview | False | Special to the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/soccer-final-at-clemson.html | Soccer Final At Clemson | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/movies/silent-film-trio.html | Silent Film Trio | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/possible-loss-is-seen-by-ic.html | Possible Loss Is Seen by IC | False | Special to the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/make-new-york-legislature-truly-part-time-or-truly-full-time-855987.html | Make New York Legislature Truly Part-Time or Truly Full Time | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/credit-markets-treasury-securities-in-rally.html | CREDIT MARKETS; Treasury Securities in Rally | False | By Phillip H. Wiggins | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/us-seeks-wedge-in-haiti-tying-new-aid-to-elections.html | U.S. Seeks Wedge in Haiti, Tying New Aid to Elections | False | By Elaine Sciolino, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/advertising-new-data-on-modern-maturity.html | Advertising; New Data On Modern Maturity | False | By Philip H. Dougherty | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/o-neill-undergoes-surgery-to-remove-part-of-prostate.html | O'Neill Undergoes Surgery To Remove Part of Prostate | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/darkening-malaysian-democracy.html | Darkening Malaysian Democracy | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/state-dept-promise-of-emergency-funds-for-un-provokes-dispute.html | State Dept. Promise of Emergency Funds for U.N. Provokes Dispute | False | By Paul Lewis, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/treasures-of-wreck-date-back-3300-years.html | Treasures of Wreck Date Back 3,300 Years | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/luck-is-bouncing-the-rangers-way.html | Luck Is Bouncing The Rangers' Way | False | By Robin Finn | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/california-jockey-club-bay-meadows-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA JOCKEY CLUB & BAY MEADOWS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/lawyer-novelist-is-assailed-for-handling-of-drug-case.html | Lawyer-Novelist Is Assailed For Handling of Drug Case | False | By George Volsky, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/francis-gaffney-58-accounting-executive.html | Francis Gaffney, 58, Accounting Executive | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/advertising-romann-tannenholz-in-trintex-assignment.html | Advertising; Romann & Tannenholz In Trintex Assignment | False | Philip H. Dougherty | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/americans-see-rocket-in-soviet.html | Americans See Rocket In Soviet | False | By William J. Broad | 1987-12-03 | TX 2-198701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/l-surnames-their-past-present-and-future-866387.html | Surnames, Their Past, Present and Future | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/joseph-s-stout-jr-lawyer-45.html | Joseph S. Stout Jr., Lawyer, 45 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/accounting-rule-plan-for-banks.html | Accounting Rule Plan For Banks | False | By Eric N. Berg | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/teva-pharmaceutical-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | TEVA PHARMACEUTICAL INDUSRIES LTD reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/strong-earthquake-jolts-alaska-coast-little-damage-seen.html | Strong Earthquake Jolts Alaska Coast; Little Damage Seen | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/applied-power-inc-reports-earnings-for-qtr-to-aug-31.html | APPLIED POWER INC reports earnings for Qtr to Aug 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/movies/tv-reviews-classified-people-and-apartheid.html | TV Reviews; 'Classified People' and Apartheid | False | By John Corry | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/hiring-burglars-and-stealing-buildings-tales-of-father-ritter.html | Hiring Burglars and 'Stealing' Buildings: Tales of Father Ritter | False | By Bruce Lambert | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/l-on-health-don-t-legalize-marijuana-979187.html | On Health; Don't Legalize Marijuana | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/sports-people-charges-dropped.html | Sports People; Charges Dropped | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/geothermal-resources-reports-earnings-for-qtr-to-sept-30.html | GEOTHERMAL RESOURCES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/job-outlook-is-termed-good-for-graduates.html | Job Outlook Is Termed Good for Graduates | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/l-ruling-on-writer-could-choke-flow-of-information-no-ground-broken-113687.html | RULING ON WRITER COULD CHOKE FLOW OF INFORMATION; No Ground Broken | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/wyle-labs-reports-earnings-for-qtr-to-oct-31.html | WYLE LABS reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/arthur-h-dean-envoy-to-korea-talks-dies-at-89.html | Arthur H. Dean, Envoy to Korea Talks, Dies at 89 | False | By Albin Krebs | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/roger-manvell-is-dead-professor-at-boston-u.html | Roger Manvell Is Dead; Professor at Boston U. | False | Special to the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/market-place-analysts-await-move-on-trade.html | Market Place; Analysts Await Move on Trade | False | By Robert A. Bennett | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/scholar-s-40-s-articles-debated.html | Scholar's 40's Articles Debated | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/west-berlin-strives-for-its-old-glory-in-science.html | West Berlin Strives for Its Old Glory in Science | False | By Walter Sullivan | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-oct-31.html | AVANT-GARDE COMPUTING INC reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/reagan-assails-soviet-policies.html | Reagan Assails Soviet Policies | False | By Joel Brinkley, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/girl-who-disappeared-in-1984-is-found-dead.html | Girl Who Disappeared in 1984 Is Found Dead | False | By John T. McQuiston | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/earthworm-inc-reports-earnings-for-qtr-to-sept-30.html | EARTHWORM INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/jetliner-dives-to-miss-small-plane.html | JETLINER DIVES TO MISS SMALL PLANE | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/lunar-tug-may-cause-magnetism-of-the-earth.html | Lunar Tug May Cause Magnetism Of the Earth | False | By Walter Sullivan | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/executive-changes-901487.html | EXECUTIVE CHANGES | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/covington-technologies-reports-earnings-for-qtr-to-sept-30.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/nationwide-vote-in-poland-rejects-a-party-proposal.html | NATIONWIDE VOTE IN POLAND REJECTS A PARTY PROPOSAL | False | By John Tagliabue, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/rules-proposed-to-curb-electrocutions-on-job.html | Rules Proposed to Curb Electrocutions on Job | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/dollar-hits-132.10-yen-japan-acts.html | Dollar Hits 132.10 Yen; Japan Acts | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/gorbachev-interview-the-arms-agreement-nicaragua-and-human-rights.html | Gorbachev Interview: The Arms Agreement, Nicaragua and Human Rights | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/williams-took-some-giant-missteps.html | Williams Took Some Giant Missteps | False | By Frank Litsky | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/basix-corp-reports-earnings-for-qtr-to-sept-30.html | BASIX CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/giants-were-felled-by-a-long-string-of-interlocking-woes.html | Giants Were Felled By a Long String of Interlocking Woes | False | By Frank Litsky, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/l-oil-import-fee-is-a-cure-worse-than-the-malady-855687.html | Oil-Import Fee Is a Cure Worse Than the Malady | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/sports-people-thornton-retires.html | Sports People; Thornton Retires | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/4000-in-us-now-live-with-another-s-heart.html | 4,000 in U.S. Now Live With Another's Heart | False | By Lawrence K. Altman, M.d. | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/true-or-false-the-anatomy-of-a-smile.html | TRUE OR FALSE? THE ANATOMY OF A SMILE | False | True or False? The Anatomy of a SmileBy Daniel Goleman | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/finance-new-issues-919987.html | FINANCE/NEW ISSUES; | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/washington-talk-briefing-pick-a-catalogue.html | WASHINGTON TALK: BRIEFING; Pick a Catalogue | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/norwegian-withdraws-enabling-german-to-hold-top-nato-post.html | Norwegian Withdraws, Enabling German to Hold Top NATO Post | False | By Serge Schmemann, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/black-decker-corp-reports-earnings-for-qtr-to-sept-27.html | BLACK & DECKER CORP reports earnings for Qtr to Sept 27 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/bridge-an-unusual-foursome-wins-reisinger-title-at-nationals.html | Bridge: An Unusual Foursome Wins Reisinger Title at Nationals | False | By Alan Truscott Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/camera-test-starts-today-for-courts.html | Camera Test Starts Today For Courts | False | By Kirk Johnson | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/central-illinois-ps-co-reports-earnings-for-12mo-oct-31.html | CENTRAL ILLINOIS P.S. CO reports earnings for 12mo Oct 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/deficit-at-corners-worries-walton.html | Deficit at Corners Worries Walton | False | By Gerald Eskenazi, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/q-a-829387.html | Q&A | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/peter-f-f-kissel-horseman-61.html | Peter F. F. Kissel, Horseman, 61 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/sports-of-the-times-froese-scores-for-the-grumper.html | Sports of The Times; Froese Scores For the Grumper | False | By George Vecsey | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/results-plus-065687.html | Results Plus | False | | 1987-12-03 | TX 2-198701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/mattingly-close-to-3-year-deal.html | Mattingly Close To 3-Year Deal | False | By Murray Chass | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/style/patterns-929887.html | Patterns | False | By Michael Gross | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/lawmakers-meet-cuomo-to-avoid-special-session.html | Lawmakers Meet Cuomo to Avoid Special Session | False | By Jeffrey Schmalz, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/advertising-four-rise-at-bjk-e.html | Advertising; Four Rise at B.J.K.&E. | False | By Philip H. Dougherty | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/the-dance-sanctus-from-randy-warshaw.html | The Dance: 'Sanctus,' From Randy Warshaw | False | By Jack Anderson | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/judge-kennedy-in-his-own-words.html | Judge Kennedy: In His Own Words | False | Special to the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/judge-denies-request-to-ban-child-agency.html | Judge Denies Request To Ban Child Agency | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/us-has-new-plan-for-weapons-cuts.html | U.S. HAS NEW PLAN FOR WEAPONS CUTS | False | By Michael R. Gordon, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/superconductor-gain-is-reported-in-georgia.html | Superconductor Gain Is Reported in Georgia | False | By James Gleick | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/what-s-fair-for-the-cubans.html | What's Fair for the Cubans | False | By Arthur C. Helton | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/jackson-tramples-seahawks.html | Jackson Tramples Seahawks | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/political-memo-is-the-president-in-favor-of-a-bush-nomination.html | Political Memo; Is the President in Favor Of a Bush Nomination? | False | By Steven V. Roberts, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/commercial-sponsors-will-claim-equal-time-in-presidential-debate.html | Commercial Sponsors Will Claim Equal Time in Presidential Debate | False | By Warren Weaver Jr., Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/foes-unite-in-tribute-at-chicago-mayor-s-funeral.html | Foes Unite in Tribute at Chicago Mayor's Funeral | False | By Dirk Johnson, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/sports-people-white-re-retires.html | Sports People; White Re-Retires | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/stake-for-japanese-in-paine-webber.html | Stake for Japanese In Paine Webber | False | By Kenneth N. Gilpin | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/when-should-parody-be-punishable.html | When Should Parody Be Punishable? | False | By Joseph H. Cooper | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/prime-minister-of-turkey-is-re-elected.html | Prime Minister of Turkey Is Re-elected | False | By Alan Cowell, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/new-york-state-to-take-2d-look-at-proposal-to-give-addicts-needles.html | New York State to Take 2d Look at Proposal to Give Addicts Needles | False | By Ronald Sullivan | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/transactions-034387.html | Transactions | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/7-spending-cuts-liberals-could-love.html | 7 Spending Cuts Liberals Could Love | False | By Doug Bandow | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/eurotunnel-issue-weak.html | Eurotunnel Issue Weak | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/claire-s-stores-reports-earnings-for-qtr-to-oct-31.html | CLAIRE'S STORES reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/reporter-s-notebook-prison-families-wait-apart.html | Reporter's Notebook: Prison Families Wait Apart | False | By James Barron, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/kemper-offers-state-auto-plan.html | Kemper Offers State Auto Plan | False | Special to the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/alpharel-inc-reports-earnings-for-qtr-to-sept-30.html | ALPHAREL INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/program-trades-spur-index-futures-volume.html | Program Trades Spur Index Futures Volume | False | By Julia M. Flynn, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/basic-american-medical-inc-reports-earnings-for-qtr-to-sept-30.html | BASIC AMERICAN MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/child-abuse-found-high-in-new-york-mental-centers.html | Child Abuse Found High in New York Mental Centers | False | By Robert D. McFadden | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/foreign-affairs-a-lethal-defense-legacy.html | FOREIGN AFFAIRS; A Lethal Defense Legacy | False | By Flora Lewis | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/atrocity-s-aftermath-haitian-vows-never-again.html | Atrocity's Aftermath: Haitian Vows, 'Never Again' | False | By Howard W. French, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/twins-to-reopen-stadium-lease.html | Twins to Reopen Stadium Lease | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/peripherals-word-hunt-now-easier-than-ever.html | PERIPHERALS; Word Hunt Now Easier Than Ever | False | By L. R. Shannon | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/employers-casualty-co-reports-earnings-for-qtr-to-sept-30.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/alzheimer-s-deterioration-of-an-artist.html | Alzheimer's: Deterioration Of An Artist | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/a-suspect-in-market-s-plunge.html | A Suspect in Market's Plunge | False | By Anise C. Wallace | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/stop-the-school-extortion.html | Stop the School 'Extortion' | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/prices-paid-to-farmers-rise-by-3.1.html | Prices Paid to Farmers Rise by 3.1% | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/about-education-when-school-improvements-bypass-the-poor.html | ABOUT EDUCATION; When School Improvements Bypass the Poor | False | By Fred M. Hechinger | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/michigan-state-senator-guilty-in-drug-case.html | Michigan State Senator guilty in drug case | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/trial-begins-for-2-held-in-81-brink-s-robbery.html | Trial Begins for 2 Held In '81 Brink's Robbery | False | By Arnold H. Lubasch | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/cubans-gain-very-little-in-pact-sympathizers-say.html | Cubans Gain 'Very Little' In Pact, Sympathizers Say | False | By Lindsey Gruson, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/us-to-take-steps-to-protect-ozone.html | U.S. to Take Steps to Protect Ozone | False | By Philip Shabecoff, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/business-people-price-waterhouse-picks-us-operations-leader.html | BUSINESS PEOPLE; Price Waterhouse Picks U.S. Operations Leader | False | By Eric N. Berg | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/nba-notebook-as-usual-nelson-is-impatient.html | N.B.A. Notebook; As Usual, Nelson Is Impatient | False | By Sam Goldaper | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/quanex-corp-reports-earnings-for-qtr-to-oct-31.html | QUANEX CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/in-quick-reversal-moynihan-says-no-to-favorite-son-bid.html | In Quick Reversal, Moynihan Says No to Favorite-Son Bid | False | Special to the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/liuqiying-journal-in-the-good-earth-did-envy-too-bear-fruit.html | Liuqiying Journal; In the Good Earth, Did Envy, Too, Bear Fruit? | False | By Edward A. Gargan, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/finance-new-issues-sara-lee-offering-5-year-9-1-notes.html | FINANCE/NEW ISSUES; Sara Lee Offering 5-Year 9.1% Notes | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/company-news-hemmeter-cancels-hawaiian-air-bid.html | COMPANY NEWS; Hemmeter Cancels Hawaiian Air Bid | False | Special to the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/christian-pop-is-gaining-fans.html | Christian Pop Is Gaining Fans | False | By Andrew L. Yarrow | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/fansteel-inc-reports-earnings-for-qtr-to-sept-30.html | FANSTEEL INC reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/a-4-year-old-entrepreneur-helps-the-needy.html | A 4-Year-Old Entrepreneur Helps the Needy | False | By Marvine Howe | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/hand-bridges-communication-gap-to-deaf-blind.html | 'Hand' Bridges Communication Gap to Deaf-Blind | False | By Harold M Schmeck Jr. | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/plexus-corp-reports-earnings-for-qtr-to-nov-30.html | PLEXUS CORP reports earnings for Qtr to Nov 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/jackson-seen-as-caring-but-lacking-experience.html | Jackson Seen as Caring But Lacking Experience | False | By E. J. Dionne Jr. | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/c-correction-129187.html | CORRECTION | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/women-discuss-striving-for-status-as-composers.html | Women Discuss Striving For Status as Composers | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/woman-in-right-to-die-case-dies-after-removal-of-tube.html | Woman in Right-to-Die Case Dies After Removal of Tube | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/washington-talk-briefing-calling-all-sources.html | WASHINGTON TALK: BRIEFING; Calling All Sources | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/deaver-role-is-seen-in-a-meeting-on-contract-for-presidential-jet.html | Deaver Role Is Seen in a Meeting On Contract for Presidential Jet | False | By Ben A. Franklin, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/tv-sports-turning-off-knight-s-show.html | TV SPORTS; Turning Off Knight's Show | False | By Michael Goodwin | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/science-watch-dust-may-hide-planets-of-3-stars.html | SCIENCE WATCH; Dust May Hide Planets of 3 Stars | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/dr-inge-bogner-psychiatrist-77.html | Dr. Inge Bogner, Psychiatrist, 77 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/court-to-review-ruling-on-price-of-natural-gas.html | Court to Review Ruling On Price of Natural Gas | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/on-my-mind-for-us-intervention-in-haiti.html | ON MY MIND; For U.S. Intervention In Haiti | False | By A.m. Rosenthal | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/woolridge-out-4-weeks.html | Woolridge Out 4 Weeks | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/chess-rivals-in-draw.html | Chess Rivals in Draw | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/gorbachev-mix-on-tv-is-tough-but-cooperative.html | Gorbachev Mix On TV Is Tough But Cooperative | False | By David K. Shipler, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/health-management-assocites-reports-earnings-for-qtr-to-sept-30.html | HEALTH MANAGEMENT ASSOCITES reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/books/books-of-the-times-885487.html | BOOKS OF THE TIMES | False | By John Gross | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/makela-of-islanders-hitting-his-stride.html | Makela of Islanders Hitting His Stride | False | By Joe Sexton, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/supreme-court-roundup-justices-to-review-cable-tv-ruling.html | Supreme Court Roundup; Justices to Review Cable TV Ruling | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/data-called-misleading-in-rating-contraceptives.html | Data Called Misleading In Rating Contraceptives | False | By Gina Kolata | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/edward-carter-ives-real-estate-agent-81.html | Edward Carter Ives, Real-Estate Agent, 81 | False | | 1987-12-03 | TX 2-198701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/reserve-industries-reports-earnings-for-year-to-aug-31.html | RESERVE INDUSTRIES reports earnings for Year to Aug 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/two-rikers-island-inmates-caught-and-a-third-is-sought-in-escapes.html | Two Rikers Island Inmates Caught And a Third Is Sought in Escapes | False | By Michael Freitag | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/stains-on-prehistoric-tool-are-human-blood.html | Stains on Prehistoric Tool Are Human Blood | False | By John Noble Wilford | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/company-news-blinder-case-is-dismissed.html | COMPANY NEWS; Blinder Case Is Dismissed | False | Special to the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/more-workers-for-abuse-calls.html | More Workers For Abuse Calls | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/block-h-r-inc-n-reports-earnings-for-qtr-to-oct-31.html | BLOCK (H & R) INC (N) reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/encore-computer-corp-reports-earnings-for-qtr-to-oct-31.html | ENCORE COMPUTER CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/speeches-offering-insight-into-judge-kennedy.html | Speeches Offering Insight Into Judge Kennedy | False | By Stuart Taylor Jr., Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/facelifters-reports-earnings-for-qtr-to-sept-30.html | FACELIFTERS reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/advertising-j-walter-thompson-donates-its-archives.html | Advertising; J. Walter Thompson Donates Its Archives | True | By Philip H. Dougherty | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/win-or-lose-lendl-is-a-hit.html | Win or Lose, Lendl Is a Hit | False | By Peter Alfano | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/style/by-design-the-new-old-fur.html | By Design; The New/Old Fur | False | By Carrie Donovan | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/man-in-the-news-patient-point-man-in-the-prison-crises-joseph-michael-quinlan.html | MAN IN THE NEWS; Patient Point Man in the Prison Crises: Joseph Michael Quinlan | False | By Linda Greenhouse, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/science/us-craft-launched-to-study-sea-depths.html | U.S. Craft Launched To Study Sea Depths | False | AP | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/cml-group-inc-reports-earnings-for-qtr-to-oct-31.html | CML GROUP INC reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/stop-shop-cos-reports-earnings-for-qtr-to-nov-7.html | STOP & SHOP COS reports earnings for Qtr to Nov 7 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/books/for-history-with-a-sense-of-presence.html | For History With a Sense of Presence | False | By Herbert Mitgang | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/american-home-shield-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOME SHIELD CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/james-baldwin-the-writer-dies-in-france-at-63.html | James Baldwin, the Writer, Dies in France at 63 | False | By Lee Daniels | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/us/washington-talk-briefing-hello-moscow.html | WASHINGTON TALK: BRIEFING; Hello? Moscow? | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/the-image-moscow-goal-gorbachev-interview-is-the-first-volley.html | The Image: Moscow Goal; Gorbachev Interview Is the First Volley | False | By Bill Keller, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/degas-laundry-maids-sells-for-13.7-million.html | Degas 'Laundry Maids' Sells for $13.7 Million | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/pca-international-reports-earnings-for-qtr-to-nov-1.html | PCA INTERNATIONAL reports earnings for Qtr to Nov 1 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/music-the-goliard-chorale.html | Music: The Goliard Chorale | False | By Will Crutchfield | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/finance-new-issues-fannie-mae-to-set-dual-issue-s-rates.html | FINANCE/NEW ISSUES; Fannie Mae to Set Dual Issue's Rates | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/business-digest-tuesday-december-1-1987.html | BUSINESS DIGEST: TUESDAY, DECEMBER 1, 1987 | False | | 1987-12-03 | TX 2-198701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/world/comrades-terror-soldiers-thugs-are-reportedly-allied-campaign-haiti-cancel.html | Comrades in Terror; Soldiers and Thugs Are Reportedly Allied In the Campaign in Haiti to Cancel Election | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-03 | TX 2-198701 | | |
| 1987-12-01 | 1987-12-01 | https://www.nytimes.com/1987/12/01/business/chelsea-industries-inc-reports-earnings-for-qtr-to-oct-31.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-03 | TX 2-198701 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/paradise-journal-for-amish-progress-can-be-threat.html | Paradise Journal; For Amish, Progress Can Be Threat | False | By William K. Stevens, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/theater/robbins-plans-retrospective.html | Robbins Plans Retrospective | False | By Jeremy Gerard | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/topics-of-the-times-the-garlic-experience.html | Topics of The Times; The Garlic Experience | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/betty-ford-returns-home.html | Betty Ford Returns Home | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/senator-apologizes-on-cuomo-rumors.html | SENATOR APOLOGIZES ON CUOMO RUMORS | False | By Jeffrey Schmalz, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/all-12-candidates-debate-in-first-tv-appearance.html | All 12 Candidates Debate In First TV Appearance | False | By E. J. Dionne, Jr., Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/golf-to-benefit-special-olympics.html | Golf to Benefit Special Olympics | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/holtzman-in-letter-asserts-judge-degraded-woman-in-a-sex-case.html | Holtzman, in Letter, Asserts Judge Degraded Woman in a Sex Case | False | By Leonard Buder | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/l-us-rejects-claims-in-mining-of-harbor-195587.html | U.S. Rejects Claims in Mining of Harbor | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/2-factors-help-dollar.html | 2 Factors Help Dollar | False | By Kenneth N. Gilpin | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/davis-accuses-guards-of-role-in-his-slashing.html | Davis Accuses Guards of Role In His Slashing | False | By David E. Pitt | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/observer-russia-between-the-coasts.html | OBSERVER; Russia Between The Coasts | False | By Russell Baker | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/wine-talk-a-london-awash-in-wine-bars.html | WINE TALK; A London Awash in Wine Bars | False | By Frank J. Prial, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/southland-proposal-to-finance-buyout.html | Southland Proposal To Finance Buyout | False | By Michael Quint | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/britons-denounce-france-iran-deal.html | BRITONS DENOUNCE FRANCE-IRAN DEAL | False | By James M. Markham, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/sports-world-is-taking-stock-plunge-in-stride.html | Sports World Is Taking Stock Plunge in Stride | False | By Robert Mcg. Thomas Jr. | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/reagan-takes-a-poke-at-gorbachev-on-nicaragua.html | Reagan Takes a Poke at Gorbachev on Nicaragua | False | By Joel Brinkley, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/jetliner-dives-to-avoid-collision-with-small-plane.html | Jetliner Dives to Avoid Collision With Small Plane | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/real-estate-rebuilding-pursued-in-hempstead.html | Real Estate; Rebuilding Pursued in Hempstead | False | By Shawn G. Kennedy | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/nominee-to-court-says-judges-should-avoid-making-policy.html | Nominee to Court Says Judges Should Avoid Making Policy | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/a-routine-chess-draw.html | A Routine Chess Draw | False | By Robert Byrne | 1987-12-09 | TX 2-209991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/pact-with-pan-am-reported-by-pilots.html | PACT WITH PAN AM REPORTED BY PILOTS | False | By Agis Salpukas | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/feuding-delays-selection-of-chicago-mayor.html | Feuding Delays Selection of Chicago Mayor | False | By Dirk Johnson, Special To The New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/us-seizes-5-properties-seen-as-drug-profits.html | U.S. Seizes 5 Properties Seen as Drug Profits | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/bail-revoked-in-bet-case.html | Bail Revoked in Bet Case | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/senate-approves-school-programs.html | SENATE APPROVES SCHOOL PROGRAMS | False | By Julie Johnson, Special To The New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/house-approves-bill-on-cherokee-removal.html | House Approves Bill on Cherokee Removal | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/manila-journal-land-of-100-tongues-but-not-a-single-language.html | Manila Journal; Land of 100 Tongues, but Not a Single Language | False | By Seth Mydans, Special To The New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/washington-talk-briefing-army-navy-kindness.html | WASHINGTON TALK: BRIEFING; Army-Navy Kindness | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/the-best-caviar-s-no-bargain-this-year.html | The Best Caviar's No Bargain This Year | False | By Florence Fabricant | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/key-rates-423987.html | KEY RATES | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/tv-reviews-seasonal-differences.html | TV Reviews; 'Seasonal Differences' | False | By John J. O'Connor | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/witness-testifies-he-warned-deaver.html | WITNESS TESTIFIES HE WARNED DEAVER | False | By Ben A. Franklin, Special to the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/food-notes-190787.html | Food Notes | False | By Florence Fabricant | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/obituaries/mary-harmon-nason-ex-advertising-official.html | Mary Harmon Nason, Ex-Advertising Official | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/music-marianne-faithfull-returns.html | Music: Marianne Faithfull Returns | False | By Jon Pareles | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/bridge-dramatic-swiss-team-event-brings-fall-nationals-to-end.html | Bridge: Dramatic Swiss Team Event Brings Fall Nationals to End | False | By Alan Truscott, Special To The New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/60-minute-gourmet-159087.html | 60- Minute Gourmet | False | By Pierre Franey | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/gay-health-group-is-cleared-in-us-inquiry.html | Gay Health Group Is Cleared in U.S. Inquiry | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/education-a-new-twist-to-stem-student-loan-defaults.html | EDUCATION; A New Twist to Stem Student Loan Defaults | False | By Edward B. Fiske | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/de-gustibus-chefs-take-laughs-with-their-beef.html | DE GUSTIBUS; Chefs Take Laughs With Their Beef | False | By Marian Burros | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/education-fresh-techniques-breathe-life-into-latin.html | EDUCATION; Fresh Techniques Breathe Life Into Latin | False | By Joseph Berger | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/4-companies-win-nasa-s-contracts-for-space-station.html | 4 COMPANIES WIN NASA'S CONTRACTS FOR SPACE STATION | False | By Richard W. Stevenson | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/a-brave-new-world-emerging.html | A Brave New World Emerging? | False | By James Reston | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/washington-talk-briefing-haig-on-the-air.html | WASHINGTON TALK: BRIEFING; HAIG ON THE AIR | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/moynihan-s-favorite-son-presidential-bid-foiled-by-lack-of-support.html | Moynihan's Favorite-Son Presidential Bid Foiled by Lack of Support | False | By Frank Lynn | 1987-12-09 | TX 2-209991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/obituaries/joel-gordon-78-dies-ex-business-executive.html | Joel Gordon, 78, Dies; Ex-Business Executive | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/anchors-of-4-networks-to-interview-reagan.html | Anchors of 4 Networks To Interview Reagan | False | By Peter J. Boyer | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/man-in-the-news-a-tough-ox-for-afghans-najibullah.html | MAN IN THE NEWS; A Tough Ox For Afghans: Najibullah | False | By John Kifner, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/us-rebukes-paris-on-iran-dealings-over-2-hostages.html | U.S. REBUKES PARIS ON IRAN DEALINGS OVER 2 HOSTAGES | False | By Neil A. Lewis, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/the-one-who-got-away.html | The One Who Got Away | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/dawkins-reflects-on-troubled-time.html | Dawkins Reflects On Troubled Time | False | By Sam Goldaper, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/picasso-work-brings-7.6-million-a-record.html | Picasso Work Brings $7.6 Million, a Record | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/sports-people-morriss-injured.html | SPORTS PEOPLE; Morriss Injured | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/new-hampshire-paper-endorses-du-pont-bid.html | New Hampshire Paper Endorses du Pont Bid | False | Special to the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/shaker-cooking-simplicity-s-renewed-appeal.html | Shaker Cooking Simplicity's Renewed Appeal | False | By Nancy Harmon Jenkins | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/advertising-people.html | ADVERTISING; People | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/l-time-to-be-serious-about-the-housing-crisis-the-best-compromise-472387.html | Time to Be Serious About the Housing Crisis; The Best Compromise | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/obituaries/punch-imlach-69-maple-leafs-coach-for-4-nhl-titles.html | Punch Imlach, 69, Maple Leafs' Coach For 4 N.H.L. Titles | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/a-labor-shortage-may-hamper-new-england.html | A Labor Shortage May Hamper New England | False | Special to the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/college-football-emory-henry-plays-past-its-obscurity.html | COLLEGE FOOTBALL; Emory & Henry Plays Past Its Obscurity | False | Special to the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/time-and-tide-threaten-li-highway-and-shore.html | Time and Tide Threaten L.I. Highway and Shore | False | By Philip S. Gutis, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/sports-of-the-times-down-to-a-handshake.html | SPORTS OF THE TIMES; Down to a Handshake | False | By Ira Berkow | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/black-cubans-apart-in-two-worlds.html | Black Cubans: Apart in Two Worlds | False | By Jon Nordheimer, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/ex-head-of-militia-to-testify-in-wedtech-trial.html | Ex-Head of Militia to Testify in Wedtech Trial | False | By Kirk Johnson | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/east-trade-bloc-seeks-tie-to-west.html | EAST TRADE BLOC SEEKS TIE TO WEST | False | By James M. Markham, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/moment-of-silence-is-ended-in-jersey.html | MOMENT OF SILENCE IS ENDED IN JERSEY | False | By Stuart Taylor Jr., Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/irish-chief-continues-raids-on-ira.html | Irish Chief Continues Raids on I.R.A. | False | By Francis X. Clines, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/winter-drink-pear-liqueur.html | Winter Drink: Pear Liqueur | False | | 1987-12-09 | TX 2-209991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/books/books-of-the-times-173887.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/why-it-s-black-tie-at-white-house.html | Why It's Black Tie at White House | False | By Barbara Gamarekian, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/washington-talk-the-presidency-how-the-music-slows-as-the-last-dance-nears.html | WASHINGTON TALK: THE PRESIDENCY; How the Music Slows as the Last Dance Nears | False | By Steven V. Roberts | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/hungary-takes-note-of-its-troubled-youth.html | Hungary Takes Note of Its Troubled Youth | False | By Henry Kamm, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/finance-new-issues-union-pacific-issue.html | FINANCE/NEW ISSUES; Union Pacific Issue | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/sports-people-howard-bid-rejected.html | SPORTS PEOPLE; Howard Bid Rejected | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/business-digest-wednesday-december-2-1987.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 2, 1987 | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/radiation-fears-infect-brazil-after-accident.html | Radiation Fears Infect Brazil After Accident | False | By Marlise Simons, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/finance-new-issues-primerica-s-rating-studied.html | FINANCE/NEW ISSUES; Primerica's Rating Studied | False | | 1987-12-09 | TX 2-209991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/college-basketball-freshman-sparks-indiana-victory-college-basketball-manhattan.html | COLLEGE BASKETBALL; Freshman Sparks Indiana to Victory COLLEGE BASKETBALL; Manhattan 84, Columbia 80 By The Associated Press - Billy Wheeler scored 22 of his career-high 35 points to power a second-half surge for Manhattan (2-1). Wheeler, a senior guard who made 13 of 25 field-goal attempts, scored 6 consecutive points during an 11-4 spurt that brought Manhattan from a 66-59 deficit to a tie at 70 with 6:58 to play. Peter Runge, who had 20 points for Manhattan, put the Jaspers ahead to stay on a free throw with 3:43 left. He gave Manhattan an 80-76 lead on a 3-point play. Matt Shannon led Columbia (0-3) with a career-high 25 points. He hit all 5 of his 3-point tries in the first half, which ended tied at 38. Marist 76, Southampton 49 POUGHKEEPSIE, N.Y. (AP) -Rik Smits scored 19 points and blocked 7 shots to lead Marist. Smits, a 7-4 senior center, became the fourth-leading scorer in Marist history. The first of his five slam dunks capped a 14-2 run for the Red Foxes to open the game. Marist, which led by 39-18 at halftime, put the game out of reach with a 13-1 flurry midway through the second half. Rudy Bourgarel added 12 points and a team-high 13 rebounds for Marist. Smits also had 10 rebounds. Daryl Cambrelen of Southampton (0-5) was the game's leading scorer with 23 points. Boston College 121 Harvard 80 CAMBRIDGE, Mass. (AP) - Dana Barros led Boston College (2-2) with 26 points. A full-court press throughout the game forced 25 Harvard (1-2) turnovers. The Eagles received 19 points from Jamie Benton and 17 points from Corey Beasley, a freshman. Harvard was paced by Ralph James with 16 points and Mike Gielen with 14. | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/observers-back-from-haiti-ask-oas-to-restore-order.html | OBSERVERS, BACK FROM HAITI, ASK O.A.S. TO RESTORE ORDER | False | By Jon Nordheimer, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/obituaries/james-baldwin-eloquent-writer-in-behalf-of-civil-rights-is-dead.html | James Baldwin, Eloquent Writer In Behalf of Civil Rights, Is Dead | False | By Lee A. Daniels | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/milk-deliverers-strike-as-talks-break-down.html | Milk Deliverers Strike As Talks Break Down | False | By John T. McQuiston | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/texaco-creditors-back-plan.html | Texaco Creditors Back Plan | False | By Stephen Labaton | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/no-headline-396087.html | No Headline | False | Protesters Seek Money For Anti-AIDS Work | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/supreme-court-roundup-citizens-suits-in-pollution-cases-are-limited.html | Supreme Court Roundup; Citizens' Suits in Pollution Cases Are Limited | False | By Stuart Taylor, Jr., Special To the New York Times | 1987-12-09 | TX 2-209991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/business-people-cable-system-founders-sell-out-at-a-hefty-price.html | BUSINESS PEOPLE; Cable System Founders Sell Out at a Hefty Price | False | By Daniel F. Cuff | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/nhl-s-89-90-play-may-include-soviet.html | N.H.L.'s '89-'90 Play May Include Soviet | False | By Alex Yannis | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/picture-of-death-squads-seen-in-key-salvadoran-notebook.html | Picture of Death Squads Seen In Key Salvadoran Notebook | False | By James Lemoyne, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/news-summary-wednesday-december-2-1987.html | NEWS SUMMARY: WEDNESDAY, DECEMBER 2, 1987 | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/company-news-alleghany-wants-more-of-st-paul.html | COMPANY NEWS; Alleghany Wants More of St. Paul | False | Special to the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/jackson-proves-he-s-at-home-in-the-nfl.html | Jackson Proves He's At Home in the N.F.L. | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/auto-buyer-incentives-may-have-little-effect.html | Auto Buyer Incentives May Have Little Effect | False | By Philip E. Ross, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/company-news-canada-bank-seeks-75-of-brokerage.html | COMPANY NEWS; Canada Bank Seeks 75% of Brokerage | False | By Elizabeth M. Fowler | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/c-corrections-421787.html | Corrections | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/washington-talk-briefing-soviet-tv-news.html | WASHINGTON TALK: BRIEFING; Soviet TV News | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/inside-395287.html | INSIDE | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/a-little-church-made-of-gingerbread-fantasy-and-patience.html | A Little Church Made of Gingerbread, Fantasy and Patience | False | By Eden Ross Lipson | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/parcells-insists-he-ll-return.html | Parcells Insists He'll Return | False | By Frank Litsky, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/koch-plans-veto-of-bill-to-limit-business-rents.html | Koch Plans Veto Of Bill to Limit Business Rents | False | By Michel Marriott | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/c-corrections-375387.html | Corrections | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/cubans-in-atlanta-release-a-hostage.html | CUBANS IN ATLANTA RELEASE A HOSTAGE | False | By Ronald Smothers | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/obituaries/john-p-doswell-pilot-64.html | John P. Doswell, Pilot, 64 | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/about-new-york-scotch-and-silk-a-man-of-spirit-shares-his-life.html | ABOUT NEW YORK; Scotch and Silk; A Man of Spirit Shares His Life | False | By Gregory Jaynes | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/mother-sentenced-in-death.html | Mother Sentenced in Death | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/2-hunts-seek-chapter-11.html | 2 Hunts Seek Chapter 11 | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/a-new-administrative-judge-is-named-for-five-counties.html | A New Administrative Judge Is Named for Five Counties | False | Special to the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/gynecologist-and-wife-hurt-in-a-knife-attack.html | Gynecologist and Wife Hurt in a Knife Attack | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/canada-to-end-countersubversion-unit.html | Canada to End Countersubversion Unit | False | By John F. Burns, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/sex-bias-ruling-against-at-t-subsidiary.html | Sex Bias Ruling Against A.T.&T. Subsidiary | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/eating-well.html | Eating Well | False | By Marian Burros | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/tv-reviews-a-conversation-with-gorbachev.html | TV Reviews; 'A Conversation With Gorbachev' | False | By John Corry | 1987-12-09 | TX 2-209991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/afghan-proposal-inadequate-us-aides-say.html | Afghan Proposal Inadequate, U.S. Aides Say | False | By Elaine Sciolino, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/l-us-rejects-claims-in-mining-of-harbor-madhouse-music-456487.html | U.S. Rejects Claims in Mining of Harbor; Madhouse Music | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/making-money-out-of-the-air.html | Making Money Out of the Air | False | By Thomas W. Hazlett | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/finance-new-issues-234087.html | FINANCE/NEW ISSUES; | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/ex-us-agents-get-prison-in-a-death.html | EX-U.S. AGENTS GET PRISON IN A DEATH | False | Special to the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/topics-of-the-times-at-the-summit-well-well.html | Topics of The Times; At the Summit: Well, Well | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/theater/stage-real-estate-by-author-of-salonika.html | Stage: 'Real Estate,' By Author of 'Salonika' | False | By Frank Rich | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/a-global-journey-pays-off-for-gilbert.html | A Global Journey Pays Off for Gilbert | False | By Peter Alfano | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/nhl-capitals-stop-gretzky-4-2.html | N.H.L.; CAPITALS STOP GRETZKY, 4-2 | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/books/hunch-on-mary-shelley-pays-off.html | Hunch on Mary Shelley Pays Off | False | By Herbert Mitgang, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/guidry-to-undergo-shoulder-surgery.html | Guidry to Undergo Shoulder Surgery | False | By Murray Chass | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/members-of-haiti-election-council-reject-general-s-order-to-disband.html | Members of Haiti Election Council Reject General's Order to Disband | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/attacks-in-haiti-continue-in-slum.html | ATTACKS IN HAITI CONTINUE IN SLUM | False | By Howard W. French, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/bhopal-case-charges-filed.html | Bhopal Case Charges Filed | False | Special to the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/the-dance-hawkins-at-joyce.html | The Dance: Hawkins At Joyce | False | By Anna Kisselgoff | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/sports-people-williams-benched.html | SPORTS PEOPLE; Williams Benched | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/sports-people-hurdle-retires.html | SPORTS PEOPLE; Hurdle Retires | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/advertising-pepperidge-farm-line-of-desserts.html | Advertising; Pepperidge Farm Line Of Desserts | False | By Philip H. Dougherty | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/economic-scene-averting-wild-stock-swings.html | Economic Scene; Averting Wild Stock Swings | False | By Leonard Silk | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/tobacco-lawyer-said-to-shift-on-cancer.html | Tobacco Lawyer Said to Shift on Cancer | False | By Matthew L. Wald, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/theater/stage-one-acts-by-lanford-wilson.html | Stage: One-Acts by Lanford Wilson | False | By Walter Goodman | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/l-time-to-be-serious-about-the-housing-crisis-195787.html | Time to Be Serious About the Housing Crisis | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/washington-talk-the-social-circuit-for-rsvp-try-db.html | WASHINGTON TALK: THE SOCIAL CIRCUIT; For R.S.V.P., Try D.B. | False | By Barbara Gamarekian | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/heir-guilty-in-scheme-to-defraud-a-texas-charity.html | Heir Guilty in Scheme to Defraud a Texas Charity | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/syria-isolated-at-un-drops-terrorism-plan.html | Syria, Isolated at U.N., Drops Terrorism Plan | False | By Paul Lewis, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/business-people-ex-viacom-officer-joins-aaron-spelling.html | BUSINESS PEOPLE; Ex-Viacom Officer Joins Aaron Spelling | False | By Andrea Adelson | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/washington-talk-briefing-in-the-locker-room.html | WASHINGTON TALK: BRIEFING; In the Locker Room | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/boxing-notebook-a-computer-adds-some-extra-punch.html | BOXING NOTEBOOK; A Computer Adds Some Extra Punch | False | By Phil Berger | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/quotation-of-the-day-421087.html | Quotation of the Day | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/business-technology-advances-using-heat-in-treatment-of-some-cancers.html | BUSINESS TECHNOLOGY: ADVANCES; Using Heat in Treatment of Some Cancers | False | By Thomas C. Hayes | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/company-news-decision-industries-gets-onset-offer.html | COMPANY NEWS; Decision Industries Gets Onset Offer | False | Special to the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/gorbachev-the-movie-and-the-reality.html | Gorbachev, the Movie and the Reality | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/swiss-halt-production-of-tainted-cheese.html | Swiss Halt Production of Tainted Cheese | False | By Florence Fabricant | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/obituaries/stephen-zoll-55-dies-wrote-on-architecture.html | Stephen Zoll, 55, Dies; Wrote on Architecture | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/gm-investment-seen-in-fund-for-takeovers.html | G.M. Investment Seen In Fund for Takeovers | False | By Robert J. Cole | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/lirr-halts-5-trains-as-25-engineers-walk-out.html | L.I.R.R. Halts 5 Trains as 25 Engineers Walk Out | False | By Eric Schmitt, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/the-opera-grimes-in-philadelphia.html | The Opera: 'Grimes' in Philadelphia | False | By Michael Kimmelman, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/obituaries/ld-hinshaw-is-dead-presbyterian-minister.html | L.D. Hinshaw Is Dead; Presbyterian Minister | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/new-york-in-policy-shift-withholds-rent-from-welfare-hotel.html | NEW YORK, IN POLICY SHIFT, WITHHOLDS RENT FROM WELFARE HOTEL | False | By Josh Barbanel | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/company-news-2-companies-get-duro-test-data.html | COMPANY NEWS; 2 Companies Get Duro-Test Data | False | Special to the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/dow-in-a-rebound-advances-8.79.html | Dow, in a Rebound, Advances 8.79 | False | By Lawrence J. de Maria | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/the-un-today-dec-2-1987.html | The U.N. Today; Dec. 2, 1987 | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/senate-begins-work-on-9-billion-of-tax-rises.html | Senate Begins Work on $9 Billion of Tax Rises | False | By Gary Klott, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/transactions-368087.html | Transactions | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/advertising-saatchi-saatchi-wins-two-10-million-billings.html | ADVERTISING; Saatchi & Saatchi Wins Two $10 Million Billings | False | By Philip H. Dougherty | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/futures-options-stock-index-contracts-delayed-by-cftc.html | FUTURES/OPTIONS; Stock-Index Contracts Delayed by C.F.T.C. | False | By Julia M. Flynn, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/article-383487-no-title.html | Article 383487 -- No Title | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/market-place-a-post-plunge-optimist-shifts.html | Market Place; A Post-Plunge Optimist Shifts | False | By Anise C. Wallace | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/piano-rudolf-firkusny-in-recital.html | Piano: Rudolf Firkusny in Recital | False | By Donal Henahan | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/2-say-officials-withhold-data.html | 2 Say Officials Withhold Data | False | AP | 1987-12-09 | TX 2-209991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/l-nonunion-pensions-at-supermarkets-general-are-protected-195687.html | Nonunion Pensions at Supermarkets General Are Protected | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/c-corrections-421887.html | Corrections | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/hutton-sale-talks-continue.html | Hutton Sale Talks Continue | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/senior-democrats-look-for-alternative-candidates.html | Senior Democrats Look for Alternative Candidates | False | By Steven V. Roberts, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/l-father-of-steamboat-on-banks-of-the-clyde-195287.html | Father of Steamboat On Banks of the Clyde | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/anti-apartheid-parley-opens.html | Anti-Apartheid Parley Opens | False | By John D. Battersby, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/education-lessons.html | EDUCATION: LESSONS | False | By Michael Norman | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/leading-indicators-down-0.2.html | Leading Indicators Down 0.2% | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/credit-markets-short-term-rates-are-steady.html | CREDIT MARKETS; Short-Term Rates Are Steady | False | By Michael Quint | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/artist-donates-two-drawings-to-aid-neediest-cases-fund.html | Artist Donates Two Drawings To Aid Neediest Cases Fund | False | By Marvine Howe | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/perle-criticizes-missile-pact-over-verification.html | Perle Criticizes Missile Pact Over Verification | False | By Michael R. Gordon, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/rumania-resists-emulating-soviet-changes.html | Rumania Resists Emulating Soviet Changes | False | By John Tagliabue, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/soviet-tongues-wag-over-raisa-gorbachev.html | Soviet Tongues Wag Over Raisa Gorbachev | False | By Felicity Barringer, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/contras-release-cease-fire-plans.html | CONTRAS RELEASE CEASE-FIRE PLANS | False | By George Volsky, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/bonn-plan-to-spur-economy-reported.html | BONN PLAN TO SPUR ECONOMY REPORTED | False | By Serge Schmemann, Special To the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/the-pop-life-379787.html | The Pop Life | False | By Stephen Holden | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/any-toaster-can-do-toast-but-the-little-extras-count.html | Any Toaster Can Do Toast, But the Little Extras Count | False | By Pierre Franey | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/sports-people-mattingly-is-secure.html | SPORTS PEOPLE; Mattingly Is Secure | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/mchale-s-return-spoiled-by-hawks.html | McHALE'S RETURN SPOILED BY HAWKS | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/c-correction-452687.html | Correction | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/finance-new-issues-yield-about-9.54-on-nordic-notes.html | FINANCE/NEW ISSUES; Yield About 9.54% On Nordic Notes | False | | 1987-12-09 | TX 2-209991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/company-news-building-outlays-down-0.5.html | COMPANY NEWS; Building Outlays Down 0.5% | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/james-baldwin-s-fire.html | James Baldwin's Fire | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/business-technology-glaxo-hunts-a-new-winner.html | BUSINESS TECHNOLOGY; Glaxo Hunts a New Winner | False | By Steve Lohr | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/detroit-symphony-labor-negotiations-break-off.html | Detroit Symphony Labor Negotiations Break Off | False | By John Holusha, Special To The New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/obituaries/toni-taylor-87-dies-a-writer-and-a-teacher.html | Toni Taylor, 87, Dies; A Writer and a Teacher | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/funds-assets-drop-in-month.html | Funds' Assets Drop in Month | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/a-senate-panel-votes-to-ban-sale-of-missiles-to-bahrain.html | A Senate Panel Votes to Ban Sale of Missiles to Bahrain | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/weed-trimmers-recalled.html | Weed Trimmers Recalled | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/movies/film-blind-wiseman-documentary.html | Film 'Blind,' Wiseman Documentary | False | By Vincent Canby | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/company-news-reductions-at-dayton.html | COMPANY NEWS; Reductions At Dayton | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/hypocrisy-on-hostages.html | Hypocrisy on Hostages | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/world/attackers-from-egypt-wound-israeli-soldier.html | Attackers From Egypt Wound Israeli Soldier | False | Special to the New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/education-picking-college-guide-no-easy-task.html | EDUCATION; Picking College Guide: No Easy Task | False | By Deirdre Carmody | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/nectar-of-the-white-roussillon-peach.html | Nectar of the White Roussillon Peach | False | By Howard G. Goldberg | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/essay-danger-gorby-fever.html | ESSAY; Danger: Gorby Fever | False | By William Safire | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/obituaries/josef-vrana-bishop-82.html | Josef Vrana Bishop, 82 | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/in-new-york-s-newspaper-war-tabloids-race-to-the-final-battle.html | In New York's Newspaper War, Tabloids Race to the Final Battle | False | By Alex S. Jones | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/metropolitan-diary-190287.html | Metropolitan Diary | False | By Ron Alexander | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/business-technology-a-soviet-defector-s-mission.html | BUSINESS TECHNOLOGY; A Soviet Defector's Mission | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/harlem-dance-theater-to-tour-soviet-union.html | Harlem Dance Theater To Tour Soviet Union | False | | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/killer-says-he-helped-in-chesimard-s-escape.html | Killer Says He Helped In Chesimard's Escape | False | By Arnold H. Lubasch | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/us/californians-will-again-vote-on-isolating-victims-of-aids.html | Californians Will Again Vote On Isolating Victims of AIDS | False | AP | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/business/fed-backs-regulatory-umbrella.html | Fed Backs Regulatory Umbrella | False | By Nathaniel C. Nash, Special To The New York Times | 1987-12-09 | TX 2-209991 | | |
| 1987-12-02 | 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/college-football-colonial-league-new-role-model.html | COLLEGE FOOTBALL; Colonial League: New Role Model | False | By William N. Wallace | 1987-12-09 | TX 2-209991 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/nets-are-no-match-for-bird.html | Nets Are No Match for Bird | False | By Sam Goldaper, Special To The New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-sony-unit-sets-price-increase.html | COMPANY NEWS; Sony Unit Sets Price Increase | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/sports-people-richardson-s-admission.html | Sports People; Richardson's Admission | False | | 1987-12-07 | TX 2-201233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/cji-industries-reports-earnings-for-qtr-to-sept-30.html | CJI INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/central-reserve-life-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL RESERVE LIFE CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/talking-deals-pan-am-pilots-at-the-controls.html | Talking Deals; Pan Am Pilots At the Controls | False | By Agis Salpukas | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/gardening-cherished-plants-that-recall-friends.html | GARDENING; Cherished Plants That Recall Friends | False | By Allen Lacy | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/jury-convicts-brokerage.html | Jury Convicts Brokerage | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/business-people-chief-s-post-is-added-by-foxboro-president.html | BUSINESS PEOPLE; Chief's Post Is Added By Foxboro President | False | By Daniel F. Cuff | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/treasury-official-backs-brokerage-bank-links.html | Treasury Official Backs Brokerage-Bank Links | False | By Gregory A. Robb, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/general-public-utilities-corp-reports-earnings-for-12mo-oct-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for 12mo Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/garment-maker-agrees-to-remain-in-new-york.html | Garment Maker Agrees To Remain in New York | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/florida-rock-tank-lines-reports-earnings-for-qtr-to-sept-30.html | FLORIDA ROCK & TANK LINES reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/a-cool-approach-on-new-detente.html | A Cool Approach On New Detente | False | By Madeline G. Kalb | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/last-gimbels-to-close.html | Last Gimbels to Close | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/jets-need-gastineau-more-than-ever.html | Jets Need Gastineau More Than Ever | False | By Gerald Eskenazi | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/magnacard-inc-reports-earnings-for-year-to-july-31.html | MAGNACARD INC reports earnings for Year to July 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/college-basketball-miller-helps-pitt-beat-st-francis.html | COLLEGE BASKETBALL; Miller Helps Pitt Beat St. Francis | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/talk-pequot-reservation-business-sense-bingo-indian-tribe-prospers.html | The Talk of the Pequot Reservation; Business Sense and Bingo: An Indian Tribe Prospers | False | By Nick Ravo, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-time-magazine-plans-no-increase-in-ad-rates.html | Advertising; Time Magazine Plans No Increase in Ad Rates | False | By Philip H. Dougherty | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/joule-inc-reports-earnings-for-qtr-to-sept-25.html | JOULE INC reports earnings for Qtr to Sept 25 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/in-salvador-dream-ends-for-a-rebel.html | In Salvador, 'Dream' Ends For a Rebel | False | By James Lemoyne, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/l-nature-often-violates-federal-radiation-standards-x-ray-risk-is-small-811587.html | NATURE OFTEN VIOLATES FEDERAL RADIATION STANDARDS; X-Ray Risk Is Small | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/santiago-journal-death-threats-offstage-but-the-show-goes-on.html | Santiago Journal; Death Threats Offstage, but the Show Goes On | False | By Shirley Christian, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/mail-boxes-etc-reports-earnings-for-qtr-to-oct-31.html | MAIL BOXES ETC reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/un-chief-in-talks-with-iranian.html | U.N. Chief in Talks With Iranian | False | By Paul Lewis, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-intermarco-becomes-publicis.html | Advertising Intermarco Becomes Publicis | False | By Philip H. Dougherty | 1987-12-07 | TX 2-201233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/convest-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CONVEST ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/sports-of-the-times-cooperstown-needs-lyle.html | Sports of The Times; Cooperstown Needs Lyle | False | By Dave Anderson | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/sharp-words-in-high-court-on-hustler-parody-of-falwell.html | Sharp Words in High Court On Hustler Parody of Falwell | False | By Stuart Taylor Jr., Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/northeastern-testing-rejected.html | Northeastern Testing Rejected | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/savings-unit-gets-new-chief.html | Savings Unit Gets New Chief | False | Special to the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/graphic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/seoul-suspects-north-in-jet-crash.html | Seoul Suspects North in Jet Crash | False | By Clyde Haberman, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/health-dishonest-doctor-bills-provoke-new-campaign.html | HEALTH; Dishonest Doctor Bills Provoke New Campaign | False | By Robert Pear, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/currents-table-tops-at-parsons.html | CURRENTS; TABLE TOPS AT PARSONS | False | By Patricia Leigh Brown | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-gannett-tv-deal.html | COMPANY NEWS; Gannett TV Deal | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/freedom-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | FREEDOM FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/us-says-airlines-improved-on-time-records-in-october.html | U.S. Says Airlines Improved On-Time Records in October | False | By Irvin Molotsky, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/players-new-club-same-coffey-flair.html | PLAYERS; New Club, Same Coffey Flair | False | By Joe Sexton | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/abroad-at-home-shot-in-the-foot.html | ABROAD AT HOME; Shot In the Foot | False | By Anthony Lewis | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/arbor-drugs-reports-earnings-for-qtr-to-oct-31.html | ARBOR DRUGS reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/l-o-n-g-day-s-journey.html | L-o-n-g Day's Journey | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/sir-terence-creates-his-dream-store.html | Sir Terence Creates His Dream Store | False | By Steve Lohr, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/jazz-walt-levinsky.html | Jazz: Walt Levinsky | False | By John S. Wilson | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/football-s-loss-proves-holyfield-s-gain.html | Football's Loss Proves Holyfield-s-gain | False | By Phil Berger | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/benefit-for-aids-treatment.html | Benefit for AIDS Treatment | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-orbi-orbi-agency-for-hispanic-market.html | Advertising; Orbi & Orbi Agency For Hispanic Market | False | By Philip H. Dougherty | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/doyen-of-nutcracker-30-years-as-drosselmeyer.html | Doyen of 'Nutcracker': 30 Years as Drosselmeyer | False | By Jennifer Dunning | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/key-rates-763687.html | KEY RATES | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/2-pottery-exhibitions-midtown-and-soho.html | 2 Pottery Exhibitions, Midtown and SoHo | False | By Betty Freudenheim | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/litton-industries-inc-reports-earnings-for-qtr-to-oct-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/some-winners-and-a-loser.html | Some Winners and a Loser | False | Special to the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/donn-f-eisele-57-one-of-3-crewmen-on-apollo-7-mission.html | Donn F. Eisele, 57; One of 3 Crewmen On Apollo 7 Mission | False | By John T. McQuiston | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/us-says-kremlin-broke-72-treaty-on-missile-defense.html | U.S. SAYS KREMLIN BROKE '72 TREATY ON MISSILE DEFENSE | False | By Michael R. Gordon, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/a-warning-about-toys-that-can-catch-fire.html | A Warning About Toys That Can Catch Fire | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/florida-rock-industries-reports-earnings-for-qtr-to-sept-30.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/environmentalists-push-chesapeake-changes.html | Environmentalists Push Chesapeake Changes | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/cdc-life-sciences-reports-earnings-for-qtr-to-sept-30.html | CDC LIFE SCIENCES reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/specialist-purchased-by-drexel.html | Specialist Purchased By Drexel | False | By Eric N. Berg | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/for-me-alcohol-is-a-disease.html | For Me, Alcohol Is A Disease | False | By Rosemary L. McGinn | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/l-hamilton-no-foe-of-presidential-war-powers-652687.html | Hamilton No Foe of Presidential War Powers | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-trillion-is-set-to-return.html | Advertising; Trillion Is Set To Return | False | By Philip H. Dougherty | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/serra-is-nearing-sainthood.html | Serra Is Nearing Sainthood | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/korean-trade-gain.html | Korean Trade Gain | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/payments-by-wedtech-are-described-at-trial.html | Payments by Wedtech Are Described at Trial | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/l-nature-often-violates-federal-radiation-standards-537987.html | Nature Often Violates Federal Radiation Standards | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/the-un-today-dec-3-1987.html | The U.N. Today: Dec. 3, 1987 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/carme-inc-reports-earnings-for-qtr-to-oct-30.html | CARME INC reports earnings for Qtr to Oct 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/officer-aims-at-pit-bull-but-hits-2d-policeman.html | Officer Aims at Pit Bull But Hits 2d Policeman | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/opera-il-trovatore.html | Opera: 'Il Trovatore' | False | By Will Crutchfield | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/washington-talk-briefing-olympic-smiles.html | Washington Talk: Briefing; Olympic Smiles | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/himont-inc-reports-earnings-for-qtr-to-oct-31.html | HIMONT INC reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/rebuff-to-palestinians-is-upheld.html | Rebuff to Palestinians Is Upheld | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/justice-dept-denies-querying-views-of-nominee.html | Justice Dept. Denies Querying Views of Nominee | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/j-p-morgan-forms-group.html | J. P. Morgan Forms Group | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/milk-deliverers-strike-is-averted-by-a-10-day-cooling-off-period.html | Milk Deliverers Strike Is Averted By a 10-Day Cooling-Off Period | False | By Mark A. Uhlig | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/official-says-davis-lied-about-his-slashing.html | Official Says Davis Lied About His Slashing | False | By David E. Pitt | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/altai-inc-reports-earnings-for-qtr-to-oct-31.html | ALTAI INC reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/giants-burt-out-with-back-trouble.html | Giants' Burt Out With Back Trouble | False | By Frank Litsky, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/frontier-insurance-reports-earnings-for-qtr-to-sept-30.html | FRONTIER INSURANCE reports earnings for Qtr to Sept 30 | False | | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/giuliani-weighs-private-post-as-step-to-senate-race.html | Giuliani Weighs Private Post as Step to Senate Race | False | By Steven Erlanger | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/items-dropped-in-senate-tax-plan.html | Items Dropped in Senate Tax Plan | False | By Gary Klott, Special To the New York Times | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/taking-a-new-tack-to-defend-america-s-cup.html | Taking a New Tack to Defend America's Cup | False | By Richard W. Stevenson, Special To the New York Times | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/sports-people-sentence-in-suns-case.html | Sports People; Sentence in Suns Case | False | | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/international-microcomuter-software-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL MICROCOMUTER SOFTWARE reports earnings for Qtr to Sept 30 | False | | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/summit-talks-inevitable-or-inane.html | Summit Talks: Inevitable or Inane? | False | By Richard Bernstein | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/pilot-in-85-air-hijacking-bars-politics-for-now.html | Pilot in '85 Air Hijacking Bars Politics for Now | False | By William Robbins, Special To the New York Times | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/pork-china-s-no-1-meat-will-be-rationed.html | Pork, China's No. 1 Meat, Will Be Rationed | False | By Edward A. Gargan, Special To the New York Times | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/gilbert-winner-over-connors.html | Gilbert Winner Over Connors | False | By Peter Alfano | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/credibility-of-manila-s-newspapers-doubted.html | Credibility of Manila's Newspapers Doubted | False | By Seth Mydans, Special To the New York Times | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/senate-aide-says-he-found-no-wrongdoing-by-cuomo.html | Senate Aide Says He Found No Wrongdoing by Cuomo | False | By Jeffrey Schmalz | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/swearing-in-of-2-blacks-ends-era-in-illinois-city.html | Swearing In of 2 Blacks Ends Era in Illinois City | False | AP | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/guard-fatally-stabbed-in-a-broadway-store.html | Guard Fatally Stabbed in a Broadway Store | False | | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/coherent-inc-reports-earnings-for-qtr-to-sept-26.html | COHERENT INC reports earnings for Qtr to Sept 26 | False | | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/bridge-2-against-2-for-an-evening-a-life-master-in-a-set-game.html | Bridge: 2 Against 2 for an Evening A Life Master in a Set Game | False | By Alan Truscott | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/if-vacation-blahs-set-in-help-is-at-hand.html | If Vacation Blahs Set In, Help Is at Hand | False | By Merri Rosenberg | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/sports-people-dawson-honored-again.html | Sports People; Dawson Honored Again | False | | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/books/einstein-paper-sets-auction-record.html | Einstein Paper Sets Auction Record | False | By Rita Reif | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/us-to-test-for-aids-in-30-cities-household-sampling-put-off.html | U.S to Test for AIDS in 30 Cities; Household Sampling Put Off | False | By Philip M. Boffey, Special To the New York Times | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/house-gop-leaders-delay-vote-on-contra-aid.html | House G.O.P Leaders Delay Vote on Contra Aid | False | By Neil A. Lewis, Special To the New York Times | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/dance-fresh-tracks.html | Dance: 'Fresh Tracks' | False | By Jack Anderson | 1987/12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/highway-snipers-fire-on-drivers-in-midwest.html | Highway Snipers Fire On Drivers in Midwest | False | AP | 1987/12-07 | TX 2-201233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/iran-gamble-for-chirac-at-home-and-abroad-issue-poses-problems.html | Iran Gamble For Chirac; At Home and Abroad, Issue Poses Problems | False | By James M. Markham, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/currency-markets-dollar-drops-late-in-day-amid-german-uncertainty.html | CURRENCY MARKETS; Dollar Drops Late in Day Amid German Uncertainty | False | By H. J. Maidenberg | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/shearson-reported-to-acquire-hutton-in-a-1-billion-deal.html | Shearson Reported To Acquire Hutton In a $1 Billion Deal | False | By Robert J. Cole | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/king-world-productions-reports-earnings-for-year-to-aug.31.html | KING WORLD PRODUCTIONS reports earnings for Year to Aug 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-oct-31.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/nutmeg-industries-reports-earnings-for-qtr-to-oct-31.html | NUTMEG INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/l-meese-can-stand-on-his-record-538487.html | Meese Can Stand On His Record | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/cuts-at-ciba-geigy.html | Cuts at Ciba-Geigy | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/cuc-international-reports-earnings-for-qtr-to-oct-31.html | CUC INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/kustom-electronics-reports-earnings-for-qtr-to-oct-2.html | KUSTOM ELECTRONICS reports earnings for Qtr to Oct 2 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/child-world-reports-earnings-for-qtr-to-oct-31.html | CHILD WORLD reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/lomak-petroleum-reports-earnings-for-qtr-to-sept-30.html | LOMAK PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-scott-paper-will-cut-its-headquarters-staff.html | COMPANY NEWS; Scott Paper Will Cut Its Headquarters Staff | False | By Jonathan P. Hicks | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/flow-systems-reports-earnings-for-qtr-to-oct-31.html | FLOW SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/l-too-much-political-interference-in-new-york-city-s-schools-539387.html | Too Much Political Interference in New York City's Schools | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/washington-talk-briefing-a-countersummit.html | Washington Talk: Briefing; A Countersummit? | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/careercom-corp-reports-earnings-for-year-to-sept-30.html | CAREERCOM CORP reports earnings for Year to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/business-digest-thursday-december-3-1987.html | BUSINESS DIGEST: THURSDAY, DECEMBER 3, 1987 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/topics-of-the-times-school-sacrifice.html | TOPICS OF THE TIMES; School Sacrifice | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/27-hurt-as-2-buses-collide.html | 27 Hurt as 2 Buses Collide | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/dr-george-d-ruggieri-director-of-aquarium-and-a-jesuit-dies.html | Dr. George D. Ruggieri, Director Of Aquarium and a Jesuit, Dies | False | By William G. Blair | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/bonn-announces-plan-to-stimulate-economy.html | Bonn Announces Plan To Stimulate Economy | False | By Serge Schmemann, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/texas-bank-to-report-large-loss.html | Texas Bank To Report Large Loss | False | By Thomas C. Hayes, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/news-summary-thursday-december-3-1987.html | NEWS SUMMARY: THURSDAY, DECEMBER 3, 1987 | False | | 1987-12-07 | TX 2-201233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-oct-31.html | HOUSE OF FABRICS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/theater/the-stage-tamara.html | The Stage: 'Tamara' | False | By Mel Gussow | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/jay-schulman-expert-on-juries.html | Jay Schulman, Expert on Juries | False | By E. R. Shipp | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/two-career-couples-a-delicate-balance.html | Two-Career Couples: A Delicate Balance | False | By Glenn Collins | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/currents-they-do-windows-too.html | CURRENTS; THEY DO WINDOWS TOO | False | By Patricia Leigh Brown | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/jazz-david-murray-octet-plays-at-sweet-basil.html | Jazz: David Murray Octet Plays at Sweet Basil | False | By Jon Pareles | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/120-minutes-divided-by-12-men-divided-by-6-questions.html | 120 Minutes [ divided by ] 12 Men [ divided by ] 6 Questions | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/brooklyn-judge-assailed-by-holtzman-is-defended.html | Brooklyn Judge Assailed by Holtzman Is Defended | False | By Thomas Morgan | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/gotti-on-tape-tells-of-plans-for-a-dynasty.html | Gotti, on Tape, Tells of Plans For a Dynasty | False | By Leonard Buder | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/soviet-seeking-return-of-art-talks-to-auctioneers.html | Soviet, Seeking Return of Art, Talks to Auctioneers | False | By Bill Keller, Special To The New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-bass-macmillan.html | COMPANY NEWS; Bass-Macmillan | False | Special to the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/polish-vote-easier-path-strict-austerity-plan-can-now-be-softened.html | Polish Vote: Easier Path; Strict Austerity Plan Can Now Be Softened | False | By John Tagliabue, Special To The New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/tv-reviews-12-presidential-candidates-debate-on-nbc.html | TV Reviews; 12 PRESIDENTIAL CANDIDATES DEBATE, ON NBC | False | By John Corry | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/hialeah-journal-the-city-eclipsed-by-a-race-track.html | Hialeah Journal; The City Eclipsed by a Race Track | False | By Jon Nordheimer, Special To The New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/soviet-borrows-heavily-as-oil-and-dollar-fall.html | Soviet Borrows Heavily as Oil And Dollar Fall | False | By Clyde H. Farnsworth, Special To The New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/brooklyn-haitians-anxiously-seek-news.html | Brooklyn Haitians Anxiously Seek News | False | By Hilary Stout | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/nuclear-inquiry-finds-worker-slept-on-duty.html | Nuclear Inquiry Finds Worker Slept on Duty | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/books/books-of-the-times-546687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/market-place-a-testing-is-seen-of-october-s-low.html | Market Place; A Testing Is Seen Of October's Low | False | By Vartanig G. Vartan | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/pirates-tap-westinghouse.html | Pirates Tap Westinghouse | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/west-virginia-is-facing-crisis-over-finances.html | West Virginia Is Facing Crisis Over Finances | False | By B. Drummond Ayres Jr., Special To The New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/washington-talk-the-pentagon-there-s-no-place-like-this-hometown.html | Washington Talk: The Pentagon; There's No Place Like This Hometown | False | By Bernard E. Trainor | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/bush-leads-in-new-york-gop-dole-gain-is-seen.html | Bush Leads in New York G.O.P.; Dole Gain Is Seen | False | By Frank Lynn | 1987-12-07 | TX 2-201233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/good-fortune-provides-gifts-for-neediest.html | Good Fortune Provides Gifts For Neediest | False | By Marvine Howe | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/harvard-teacher-faces-drug-charges-in-boston.html | Harvard Teacher Faces Drug Charges in Boston | False | Special to the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/currents-more-designing-women.html | CURRENTS; MORE DESIGNING WOMEN | False | By Patricia Leigh Brown | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/man-in-the-news-a-calm-voice-for-chicago-eugene-sawyer-jr.html | MAN IN THE NEWS; A Calm Voice For Chicago: Eugene Sawyer Jr. | False | By Isabel Wilkerson, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/hijacking-suspect-implicates-a-beirut-official.html | Hijacking Suspect Implicates a Beirut Official | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/in-the-capital-a-battle-of-the-brifinks.html | In the Capital, a Battle of the 'Brifinks' | False | By Andrew Rosenthal, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/islanders-trounce-penguins.html | Islanders Trounce Penguins | False | By Joe Sexton, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/general-host-corp-reports-earnings-for-qtr-to-nov-1.html | GENERAL HOST CORP reports earnings for Qtr to Nov 1 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/quotation-of-the-day-770987.html | Quotation of the Day | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/survey-shows-blacks-lag-in-finishing-college.html | Survey Shows Blacks Lag in Finishing College | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/washington-talk-briefing-where-is-arbatov.html | Washington Talk: Briefing; Where Is Arbatov? | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/q-a-520187.html | Q&A | False | By Bernard Gladstone | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/finance-new-issues-some-british-bank-ratings-are-lowered-by-moody-s.html | FINANCE/NEW ISSUES; Some British Bank Ratings Are Lowered by Moody's | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/alc-communications-corp-reports-earnings-for-qtr-to-sept-30.html | ALC COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/cubans-hear-tape-from-miami-bishop.html | CUBANS HEAR TAPE FROM MIAMI BISHOP | False | By James Barron, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/ballard-medical-products-reports-earnings-for-qtr-to-sept-30.html | BALLARD MEDICAL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/new-york-city-opera-sings-in-taiwan.html | New York City Opera Sings in Taiwan | False | By Bernard Holland | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/consumers-water-co-reports-earnings-for-qtr-to-sept-30.html | CONSUMERS WATER CO reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/helm-resources-co-reports-earnings-for-qtr-to-sept-30.html | HELM RESOURCES CO reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/gross-to-sue-for-reinstatement-as-new-york-city-medical-examiner.html | Gross to Sue for Reinstatement as New York City Medical Examiner | False | By Ronald Sullivan | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/seoul-campaigners-take-to-the-airwaves.html | Seoul Campaigners Take to the Airwaves | False | By Clyde Haberman, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/a-modernist-architect-s-home-is-restored-in-los-angeles.html | A Modernist Architect's Home Is Restored in Los Angeles | False | By Joseph Giovannini | 1987-12-07 | TX 2-201233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/us-looks-to-haitian-military-to-restore-election.html | U.S. Looks to Haitian Military to Restore Election | False | By Elaine Sciolino, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/court-order-for-blinder.html | Court Order for Blinder | False | Special to the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/sports-people-7-drivers-suspended.html | Sports People; 7 Drivers Suspended | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/cuomo-calls-meeting-on-proposal-to-give-koch-control-of-schools.html | Cuomo Calls Meeting on Proposal To Give Koch Control of Schools | False | By Jane Perlez | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/genesee-brewing-co-reports-earnings-for-qtr-to-oct-31.html | GENESEE BREWING CO reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/farthest-space-objects-yet-are-found.html | Farthest Space Objects Yet Are Found | False | By Malcolm W. Browne | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/righetti-s-agent-warms-up-for-talks.html | Righetti's Agent Warms Up for Talks | False | By Michael Martinez | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/dow-up-6.63-to-1848.97-volume-dips.html | Dow Up 6.63; to 1,848.97; Volume Dips | False | By Phillip H. Wiggins | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/stock-selling-scheme-cited.html | Stock-Selling Scheme Cited | False | Special to the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/testimony-ends-in-attack-trial-of-4-teen-agers.html | Testimony Ends In Attack Trial Of 4 Teen-Agers | False | By Joseph P. Fried | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/plan-to-finance-council-races-faces-revisions.html | Plan to Finance Council Races Faces Revisions | False | By Alan Finder | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/crisis-in-haiti-leaves-the-neighboring-dominicans-worried.html | Crisis in Haiti Leaves the Neighboring Dominicans Worried | False | By Stephen Kinzer, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/l-time-for-somebody-to-defend-herbert-hoover-539087.html | Time for Somebody to Defend Herbert Hoover | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/horizon-gold-shares-reports-earnings-for-qtr-to-sept-30.html | HORIZON GOLD SHARES reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/two-seamen-convicted-in-federal-mutiny-case.html | Two Seamen Convicted In Federal Mutiny Case | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/texaco-deadline-extended.html | Texaco Deadline Extended | False | By Stephen Labaton, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/conmed-corp-reports-earnings-for-qtr-to-sept-30.html | CONMED CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/approval-sought-on-un-borrowing.html | APPROVAL SOUGHT ON U.N. BORROWING | False | By Paul Lewis, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/karpov-up-a-pawn-in-end-game.html | Karpov Up A Pawn in End Game | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-grace-to-split-sale-of-assets.html | COMPANY NEWS; Grace to Split Sale of Assets | False | Special to the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/abm-gold-reports-earnings-for-qtr-to-sept-30.html | ABM GOLD reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/victor-keppler-author-and-a-photographer.html | Victor Keppler, Author And a Photographer | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/osicom-technologies-reports-earnings-for-qtr-to-oct-31.html | OSICOM TECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/topics-of-the-times-putting-on-a-pant.html | TOPICS OF THE TIMES; Putting on a Pant | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/hotel-maids-told-do-floors-by-hand.html | HOTEL MAIDS TOLD: DO FLOORS BY HAND | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/memorial-for-nora-kaye.html | Memorial for Nora Kaye | False | | 1987-12-07 | TX 2-201233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/where-to-find-it-shades-in-silk-or-burlap.html | WHERE TO FIND IT; Shades in Silk or Burlap | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/haitian-government-said-to-seek-accord-on-holding-new-election.html | Haitian Government Said to Seek Accord on Holding New Election | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/japan-moves-gingerly-on-wall-st.html | Japan Moves Gingerly on Wall St. | False | By Leslie Wayne | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/washington-talk-bookstores-cyrillic-sold-here.html | Washington Talk: Bookstores; Cyrillic Sold Here | False | By Andrew Rosenthal, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/theater/critic-s-notebook-a-drama-undramatized-or-keeping-code-secret.html | Critic's Notebook; A Drama Undramatized, Or Keeping 'Code' Secret | False | By Mel Gussow | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/results-plus-796987.html | Results Plus | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/glamis-gold-reports-earnings-for-qtr-to-sept-30.html | GLAMIS GOLD reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/holmes-d-h-co-ltd-reports-earnings-for-qtr-to-oct-31.html | HOLMES D H CO LTD reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/american-passage-marketng-reports-earnings-for-qtr-to-sept-26.html | AMERICAN PASSAGE MARKETNG reports earnings for Qtr to Sept 26 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/two-california-hikers-found.html | Two California Hikers Found | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/health-insurance-of-vt-reports-earnings-for-qtr-to-sept-30.html | HEALTH INSURANCE OF VT. reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/metro-matters-arrest-scandal-questions-bring-a-few-lessons.html | Metro Matters; Arrest Scandal: Questions Bring A Few Lessons | False | By Sam Roberts | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/kidnapped-colonel-in-chile-reported-released-in-brazil.html | Kidnapped Colonel in Chile Reported Released in Brazil | False | Special to the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/s-irene-johns-is-dead-ex-clothes-store-buyer.html | S. Irene Johns Is Dead; Ex-Clothes Store Buyer | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/sports-people-tribute-to-esposito.html | Sports People; Tribute to Esposito | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/motion-on-free-agency.html | Motion on Free Agency | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/credit-markets-most-treasury-rates-hold-steady.html | CREDIT MARKETS; Most Treasury Rates Hold Steady | False | By Michael Quint | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/business-people-cms-financial-official-shifts-to-operations.html | BUSINESS PEOPLE; CMS Financial Official Shifts to Operations | False | By Philip E. Ross | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/david-lewis-seidel-psychiatrist-69.html | David Lewis Seidel, Psychiatrist, 69 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/a-holiday-bounty-of-plain-and-fancy-gifts-for-the-home.html | A Holiday Bounty of Plain and Fancy Gifts for the Home | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/health-alcoholics-with-liver-disease-helped-by-drug.html | HEALTH; Alcoholics With Liver Disease Helped by Drug | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/theater/comedy-the-kids-in-the-hall.html | COMEDY: THE KIDS IN THE HALL | False | By Stephen Holden | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/goldtex-inc-reports-earnings-for-qtr-to-oct-25.html | GOLDTEX INC reports earnings for Qtr to Oct 25 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | By Robert Hurtado | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/theater/sherlock-is-closing.html | 'Sherlock' Is Closing | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/meridian-diagnostics-reports-earnings-for-qtr-to-sept-30.html | MERIDIAN DIAGNOSTICS reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/deaver-trial-hears-tape-of-grand-jury-testimony.html | Deaver Trial Hears Tape of Grand Jury Testimony | False | By Ben A. Franklin, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/ethiopia-s-wars-foil-aid-to-hungry.html | Ethiopia's Wars Foil Aid to Hungry | False | By Sheila Rule, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/met-pro-corp-reports-earnings-for-qtr-to-oct-31.html | MET-PRO CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/escaping-the-car-pool.html | Escaping the Car Pool | False | By Tom Wicker | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/communication-cable-inc-reports-earnings-for-qtr-to-july-31.html | COMMUNICATION CABLE INC reports earnings for Qtr to July 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/transactions-793987.html | Transactions | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/forstmann-co-reports-earnings-for-qtr-to-nov-1.html | FORSTMANN & CO reports earnings for Qtr to Nov 1 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-oct-31.html | AGENCY RENT-A-CAR INC reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/health-debate-grows-over-salt-s-link-to-blood-pressure.html | HEALTH; Debate Grows Over Salt's Link to Blood Pressure | False | By Gina Kolata | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/news-seems-held-hostage-at-prison-site.html | News Seems Held Hostage At Prison Site | False | By James Barron, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/piano-artis-wodehouse-in-gershwin.html | Piano: Artis Wodehouse In Gershwin | False | By Will Crutchfield | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/home-prices-and-sales-off-sharply.html | Home Prices and Sales Off Sharply | False | By Albert Scardino | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/cullum-cosmetics-corp-reports-earnings-for-qtr-to-oct-17.html | CULLUM COSMETICS CORP reports earnings for Qtr to Oct 17 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/creative-computer-applications-reports-earnings-for-year-to-aug-31.html | CREATIVE COMPUTER APPLICAIONS reports earnings for Year to Aug 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/brooklyn-philharmonic-plans-orpheus-concert.html | Brooklyn Philharmonic Plans 'Orpheus' Concert | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/entwistle-co-reports-earnings-for-qtr-to-sept-30.html | ENTWISTLE CO reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/simon-weber-editor-of-yiddish-newspaper.html | Simon Weber, Editor Of Yiddish Newspaper | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/the-house-the-bomb-and-pakistan.html | The House, the Bomb and Pakistan | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/meyer-fred-inc-reports-earnings-for-qtr-to-nov-7.html | MEYER FRED INC reports earnings for Qtr to Nov 7 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-amoco-dome.html | COMPANY NEWS; Amoco-Dome | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/currents-what-exactly-is-de-architecture.html | CURRENTS; WHAT EXACTLY IS 'DE-ARCHITECTURE'? | False | By Patricia Leigh Brown | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/2-transfers-lead-redmen-to-victory.html | 2 Transfers Lead Redmen to Victory | False | By William C. Rhoden | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/officials-back-glass-steagall-shift.html | Officials Back Glass-Steagall Shift | False | By Alison Leigh Cowan, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/tv-reviews-japanese-family-game-and-updated-plaza-suite.html | TV REVIEWS; Japanese 'Family Game' And Updated 'Plaza Suite' | False | By John J. O'Connor | 1987-12-07 | TX 2-201233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/catalyst-thermal-energy-development-reports-earnings-for-qtr-to-sept.html | CATALYST THERMAL ENERGY DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/reagan-on-networks-for-interview-tonight.html | Reagan on Networks For Interview Tonight | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/the-dozen-s-debate-splits-both-deep-and-shallow.html | The Dozen's Debate: Splits Both Deep and Shallow | False | By E. J. Dionne Jr., Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/outdoors-award-winning-duck-boats.html | OUTDOORS; Award-Winning Duck Boats | False | By Nelson Bryant | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-wearever-and-arrow-name-their-agencies.html | Advertising; Wearever and Arrow Name Their Agencies | False | By Philip H. Dougherty | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/nasa-will-launch-unmanned-craft-to-jupiter-in-1989.html | NASA WILL LAUNCH UNMANNED CRAFT TO JUPITER IN 1989 | False | By Warren E. Leary, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/manila-is-split-over-order-to-oust-australian-reporter.html | Manila Is Split Over Order To Oust Australian Reporter | False | Special to the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/school-earring-ban-upheld.html | School Earring Ban Upheld | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-oct-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/decoy-unit-halted-by-transit-police-in-arrests-dispute.html | DECOY UNIT HALTED BY TRANSIT POLICE IN ARRESTS DISPUTE | False | By Richard Levine | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/dollar-gamble-baker-said-follow-risky-strategy-bolster-economy-election-year.html | THE DOLLAR GAMBLE; Baker Said to Follow Risky Strategy To Bolster Economy in Election Year | False | By Peter T. Kilborn, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/calendar-holiday-crafts-and-fairs.html | Calendar: Holiday Crafts And Fairs | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/judge-in-seattle-finally-sworn-in.html | JUDGE IN SEATTLE FINALLY SWORN IN | False | By Timothy Egan, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/ee-fogelson-oil-man-and-philanthropist-87.html | E.E. Fogelson, Oil Man and Philanthropist, 87 | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/hughes-supply-inc-reports-earnings-for-qtr-to-oct-31.html | HUGHES SUPPLY INC reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/robertson-discloses-his-finances.html | Robertson Discloses His Finances | False | By Richard L. Berke, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/currents-streetwise-new-blue-baskets.html | CURRENTS; STREETWISE NEW BLUE BASKETS | False | By Patricia Leigh Brown | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/inside-660987.html | INSIDE | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-saatchi-s-pretax-profits-up-77-in-fiscal-year.html | Advertising; Saatchi's Pretax Profits Up 77% in Fiscal Year | False | By Philip H. Dougherty | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/erik-hamrin-public-relations-representative-57.html | Erik Hamrin, Public-Relations Representative, 57 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/insider-views-of-random-house-ouster.html | Insider Views of Random House Ouster | False | By Edwin McDowell | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-alleco-dispute.html | COMPANY NEWS; Alleco Dispute | False | Special to the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/addington-resources-reports-earnings-for-qtr-to-sept-30.html | ADDINGTON RESOURCES reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/finance-new-issues-caterpillar-notes.html | FINANCE/NEW ISSUES; Caterpillar Notes | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/debate-becomes-centerpiece-for-coast-to-coast-parties.html | Debate Becomes Centerpiece For Coast-to-Coast Parties | False | By Richard L. Berke, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/finance-new-issues-hawaii-bonds.html | FINANCE/NEW ISSUES; Hawaii Bonds | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/chicago-in-turmoil-as-mayor-is-chosen.html | CHICAGO IN TURMOIL AS MAYOR IS CHOSEN | False | By Dirk Johnson, Special To the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/restoring-delicate-antique-tea-trays.html | Restoring Delicate Antique Tea Trays | False | By Michael Varese | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/world/sihanouk-meets-cambodia-chief.html | SIHANOUK MEETS CAMBODIA CHIEF | False | Special to the New York Times | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/edwin-w-ebel-executive-86.html | Edwin W. Ebel, Executive, 86 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advanced-systems-inc-reports-earnings-for-qtr-to-oct-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/fremont-general-corp-reports-earnings-for-qtr-to-sept-30.html | FREMONT GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/watercolor-attributed-to-hitler-brings-8300.html | Watercolor Attributed To Hitler Brings $8,300 | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/hers.html | HERS | False | By Lore Segal | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/amy-carter-is-ending-her-ties-with-brown.html | Amy Carter Is Ending Her Ties With Brown | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/chartwell-group-ltd-reports-earnings-for-qtr-to-sept-30.html | CHARTWELL GROUP LTD reports earnings for Qtr to Sept 30 | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-wells-rich-greene-names-a-new-president.html | Advertising Wells, Rich, Greene Names a New President | False | By Philip H. Dougherty | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/toy-gun-ban-gains-in-west.html | Toy-Gun Ban Gains In West | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/us/nuclear-weapon-test-held.html | Nuclear Weapon Test Held | False | AP | 1987-12-07 | TX 2-201233 | | |
| 1987-12-03 | 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-beatrice-deal-final.html | COMPANY NEWS; Beatrice Deal Final | False | | 1987-12-07 | TX 2-201233 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/excerpts-from-the-reagan-interview-with-4-correspondents.html | Excerpts From the Reagan Interview With 4 Correspondents | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-kraft-says-it-will-sell-its-duracell-division.html | COMPANY NEWS; Kraft Says It Will Sell Its Duracell Division | False | By Calvin Sims | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/slow-sales-for-retailers-in-november.html | Slow Sales for Retailers in November | False | By Isadore Barmash | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-shearson-near-rothschild-deal.html | COMPANY NEWS; Shearson Near Rothschild Deal | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/washington-talk-supreme-court-nominations-after-bork-liberals-silence-judge.html | WASHINGTON TALK: Supreme Court Nominations; After Bork, the Liberals' Silence On Judge Kennedy Is Deafening | False | By Linda Greenhouse | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-hal-riney-in-surprise-drops-gallo.html | Advertising Hal Riney, In Surprise, Drops Gallo | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/construction-shortcuts-caused-fatal-bridge-collapse-panel-says.html | Construction Shortcuts Caused Fatal Bridge Collapse, Panel Says | False | By Elizabeth Kolbert, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/european-nations-cut-lending-rate-us-tax-rise-gains-bundesbank-first.html | EUROPEAN NATIONS CUT LENDING RATE; U.S. TAX RISE GAINS; Bundesbank First | False | By Steven Greenhouse, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/the-law-settling-out-of-court-gamble-or-skill.html | THE LAW; Settling Out of Court: Gamble or Skill? | False | By Judith Cummings, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/art-mughal-treasures-at-the-met.html | Art: Mughal Treasures at the Met | False | By John Russell | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/records-don-t-dim-army-navy-game.html | Records Don't Dim Army-Navy Game | False | By William N. Wallace | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/theater/on-stage.html | On Stage | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/in-salvador-harried-right-courts-army.html | In Salvador, Harried Right Courts Army | False | By James Lemoyne, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/business-digest-friday-december-4-1987.html | BUSINESS DIGEST: FRIDAY, DECEMBER 4, 1987 | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/bork-assails-senators-on-confirmation-fight.html | Bork Assails Senators On Confirmation Fight | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/yale-music-spectrum.html | Yale Music Spectrum | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/states-that-require-aids-education-in-school-triple-in-six-months.html | States That Require AIDS Education in School Triple in Six Months | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/inquiry-assails-former-mulroney-cabinet-minister.html | Inquiry Assails Former Mulroney Cabinet Minister | False | By John F. Burns, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/movies/film-hero-s-journey-documentary.html | Film 'Hero's Journey,' Documentary | False | By Janet Maslin | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/factories-orders-up-in-october.html | Factories' Orders Up In October | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/isolation-of-six-cubans-at-us-prison-is-ended.html | Isolation of Six Cubans At U.S. Prison Is Ended | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/obituaries/ben-w-lewis-economics-professor-87.html | Ben W. Lewis, Economics Professor, 87 | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-the-enormously-risky-road-to-a-deal.html | COMPANY NEWS; THE ENORMOUSLY RISKY ROAD TO A DEAL | False | By James Sterngold | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/washington-talk-briefing-help-for-gorbachev.html | Washington Talk: Briefing; Help for Gorbachev | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/60-to-75-soviet-citizens-get-permission-to-leave-country.html | 60 to 75 Soviet Citizens Get Permission to Leave Country | False | By Felicity Barringer, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/books/showing-off-new-york-city-to-visitors-from-out-of-town-touring-the-gotham.html | Showing Off New York City To Visitors From Out of Town; Touring the Gotham | False | By John Gross | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/key-rates-134887.html | KEY RATES | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/washington-talk-briefing-pasternak-coincidence.html | Washington Talk: Briefing; Pasternak Coincidence | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/handel-s-samson.html | HANDEL'S 'SAMSON' | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-city-to-visitors-from-out-of-town-let-there-be-lights.html | Showing Off New York City To Visitors From Out of Town; Let There Be Lights | False | By Paul Goldberger | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/obituaries/jacques-travers-french-teacher-62.html | Jacques Travers, French Teacher, 62 | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/a-musical-duel.html | A Musical Duel | False | | 1987-12-14 | TX 2-215154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/california-becomes-the-land-of-quick-and-discreet-marriages.html | California Becomes the Land of Quick and Discreet Marriages | False | By Judith Cummings, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/snapshots-taken-as-chemicals-bond.html | SNAPSHOTS TAKEN AS CHEMICALS BOND | False | By Malcolm W. Browne | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/sounds-around-town-068887.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/sounds-around-town-219487.html | SOUNDS AROUND TOWN | False | By Robert Palmer | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/l-decision-not-to-build-as-a-cause-of-homelessness-tale-of-a-frog-211687.html | Decision Not to Build as a Cause of Homelessness; Tale of a Frog | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/vietnam-jails-17-for-attempted-guerrilla-invasion.html | Vietnam Jails 17 for Attempted Guerrilla Invasion | False | By Barbara Crossette, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/150-year-sentences-given-to-two-killers-of-radio-show-host.html | 150-Year Sentences Given to Two Killers Of Radio Show Host | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/l-alcohol-is-no-remedy-for-heart-disease-872387.html | Alcohol Is No Remedy For Heart Disease | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/soldier-with-aids-virus-to-be-imprisoned-for-sexual-contacts.html | Soldier With AIDS Virus to Be Imprisoned for Sexual Contacts | False | AP, Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-standard-register-shift.html | ADVERTISING; Standard Register Shift | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/l-decision-not-to-build-as-a-cause-of-homelessness-999587.html | Decision Not to Build as a Cause of Homelessness | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/corrections-997387.html | Corrections | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/nets-sign-moore-for-help-at-guard.html | Nets Sign Moore For Help at Guard | False | By Sam Goldaper | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/inside-028387.html | INSIDE | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/business-people-deregulator-chosen-for-commodity-post.html | BUSINESS PEOPLE; Deregulator Chosen For Commodity Post | False | By Robert D. Hershey Jr. | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/news-summary-friday-december-4-1987.html | NEWS SUMMARY: FRIDAY, DECEMBER 4, 1987 | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/court-record-in-sex-case-is-examined.html | Court Record In Sex Case Is Examined | False | By Thomas Morgan | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/economic-scene-germans-move-but-cautiously.html | Economic Scene; Germans Move, But Cautiously | False | By Leonard Silk | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/talks-on-gulf-war-faltering-at-un.html | TALKS ON GULF WAR FALTERING AT U.N. | False | By Paul Lewis, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/us-may-be-easing-arms-talks-stand.html | U.S. MAY BE EASING ARMS TALKS STAND | False | By Michael R. Gordon, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/new-lab-tests-in-case-of-nurse-show-no-drug.html | New Lab Tests In Case of Nurse Show No Drug | False | By Philip S. Gutis, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/becker-works-to-beat-connors.html | Becker Works To Beat Connors | False | By Peter Alfano | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/on-my-mind-thank-you-mr-gorbachev.html | ON MY MIND; Thank You, Mr. Gorbachev | False | By A.m. Rosenthal | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/prosecutor-ends-deaver-evidence.html | PROSECUTOR ENDS DEAVER EVIDENCE | False | By Ben A. Franklin, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/us-vehicle-sales-post-a-9.9-rise.html | U.S. Vehicle Sales Post A 9.9% Rise | False | By Philip E. Ross, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-wall-street-bonuses-take-a-hit.html | COMPANY NEWS; Wall Street Bonuses Take a Hit | False | By Eric N. Berg | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/soviet-official-denies-differing-with-leader.html | Soviet Official Denies Differing With Leader | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/is-this-it-kin-ask-on-day-11.html | Is This It? Kin Ask On Day 11 | False | By James Barron, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/foreign-affairs-serving-america-s-interests.html | FOREIGN AFFAIRS; Serving America's Interests | False | By Flora Lewis | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/senate-bill-aiding-artists-is-debated.html | Senate Bill Aiding Artists Is Debated | False | By Irvin Molotsky, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/aiding-needy-is-tradition-for-donors-to-fund.html | Aiding Needy Is Tradition for Donors to Fund | False | By Marvine Howe | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/washington-talk-briefing-stage-managing.html | Washington Talk: Briefing; Stage-Managing | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/washington-talk-congress-name-that-legislator.html | WASHINGTON TALK: Congress; Name That Legislator | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/college-basketball-smu-topples-florida-82-76.html | COLLEGE BASKETBALL; S.M.U. TOPPLES FLORIDA, 82-76 | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/obituaries/carlyle-e-maw-84-state-dept-legal-aide.html | Carlyle E. Maw, 84, State Dept. Legal Aide | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/style/katherine-r-erskine-wed-to-dale-aubrey-jenkins.html | Katherine R. Erskine Wed to Dale Aubrey Jenkins | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/european-nations-cut-lending-rate-us-tax-rise-gains-senate-panel-votes-increase.html | EUROPEAN NATIONS CUT LENDING RATE; U.S. TAX RISE GAINS; Senate Panel Votes Increase Of $9 Billion | False | By Gary Klott, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/president-assails-conservative-foes-of-new-arms-pact.html | PRESIDENT ASSAILS CONSERVATIVE FOES OF NEW ARMS PACT | False | By Steven V. Roberts, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/sports-of-the-times-curry-campaign-of-vijay-amritraj.html | SPORTS OF THE TIMES; CURRY CAMPAIGN OF VIJAY AMRITRAJ | False | By George Veesey | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/2-first-ladies-will-one-be-second-fiddle.html | 2 First Ladies: Will One Be Second Fiddle? | False | By Maureen Dowd, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/low-level-flights-of-b-1-are-halted.html | LOW-LEVEL FLIGHTS OF B-1 ARE HALTED | False | By Richard Halloran, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/transactions-066387.html | Transactions | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/soviet-economists-see-a-new-order.html | SOVIET ECONOMISTS SEE A NEW ORDER | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/triborough-prices-refunding-bonds.html | Triborough Prices Refunding Bonds | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/richard-goode.html | Richard Goode | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/theater/the-stage-eldorado-at-festival.html | The Stage: 'Eldorado,' At Festival | False | By Mel Gussow | 1987-12-14 | TX 2-215154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/relics-of-carthage-in-new-exhibition.html | Relics of Carthage in New Exhibition | False | By Malcolm W. Browne | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/amid-criticism-of-arrests-officers-defend-department.html | Amid Criticism of Arrests, Officers Defend Department | False | By Hilary Stout | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-city-to-visitors-from-out-of-town-modern-music-mecca.html | Showing Off New York City To Visitors From Out of Town; Modern Music Mecca | False | By John Rockwell | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/woman-at-news-conference-pleads-for-release-at-bellevue.html | Woman, at News Conference, Pleads for Release at Bellevue | False | By Josh Barbanel | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/suns-lose-the-ball-knicks-just-lose.html | Suns Lose the Ball; Knicks Just Lose | False | By Roy S. Johnson, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/arms-to-iran-weren-t-for-hostages-reagan-says.html | Arms to Iran Weren't for Hostages, Reagan Says | False | By Joel Brinkley, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/un-seeking-emergency-aid-help-families-lebanon-special-new-york-times.html | U.N. SEEKING EMERGENCY AID TO HELP FAMILIES IN LEBANON Special to The New York Times | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/washington-talk-briefing-women-and-the-summit.html | Washington Talk: Briefing; Women and the Summit | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/steinbrenner-talks-with-angels-witt.html | Steinbrenner Talks With Angels' Witt | False | By Murray Chass | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/suit-by-hispanic-groups-assails-texas-colleges.html | Suit by Hispanic Groups Assails Texas Colleges | False | By Peter Applebome, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/cuban-refugees-in-us-a-recent-history.html | Cuban Refugees in U.S.: A Recent History | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/restaurants-907487.html | Restaurants | False | Bryan Miller | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/gorbachev-a-hit-with-the-american-public.html | Gorbachev a Hit With the American Public. . . | False | By R. W. Apple Jr., Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-city-to-visitors-from-out-of-town-it-s-not-just-books.html | Showing Off New York City To Visitors From Out of Town; It's Not Just Books | False | By John Russell | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/l-grand-old-flags-in-need-of-preservation-871987.html | Grand Old Flags in Need of Preservation | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-santa-fe-railway-plans-cutbacks.html | COMPANY NEWS; Santa Fe Railway Plans Cutbacks | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/tisch-associate-gets-job.html | Tisch Associate Gets Job | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/for-bush-a-strong-pat-from-the-chief.html | For Bush, a Strong Pat From the Chief | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/c-corrections-131787.html | Corrections | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/mortgage-rates-down.html | Mortgage Rates Down | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-safeway-to-sell-172-stores-to-vons.html | COMPANY NEWS; Safeway to Sell 172 Stores to Vons | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/market-place-futures-boards-view-of-plunge.html | Market Place; Futures Board's View of Plunge | False | By Julia M. Flynn | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/hospital-faces-discipline-in-warhol-s-death.html | Hospital Faces Discipline in Warhol's Death | False | AP | 1987-12-14 | TX 2-215154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/sports-people-gooden-s-taunter-out.html | SPORTS PEOPLE; Gooden's Taunter Out | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/chess-game-a-draw.html | Chess Game a Draw | False | By Robert Byrne | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/thousand-oaks-journal-reagan-library-plan-comes-to-town.html | THOUSAND OAKS JOURNAL; Reagan Library Plan Comes to Town | False | By Richard L. Berke, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/maids-get-their-mops-back.html | Maids Get Their Mops Back | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/theater/words-of-zen-masters-at-french-institute.html | 'Words of Zen Masters,' At French Institute | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/santa-s-quarters-looted.html | Santa's Quarters Looted | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/finance-briefs-948487.html | FINANCE BRIEFS | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/new-charges-raise-old-question.html | New Charges Raise Old Question | False | By George James | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/from-lake-wobegon-to-the-hudson.html | From Lake Wobegon to the Hudson | False | By Douglas Martin | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/house-approves-spending-bill-veto-threatened.html | House Approves Spending Bill; Veto Threatened | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/sports-people-names-of-fame.html | SPORTS PEOPLE; Names of Fame | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/no-one-allowed-davis-slashing-official-testifies.html | No One Allowed Davis Slashing, Official Testifies | False | By David E. Pitt | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/schubert-chorus.html | Schubert Chorus | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/o-neill-found-free-of-cancer.html | O'Neill Found Free of Cancer | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/sandinistas-and-contras-open-talks-on-peace.html | Sandinistas and Contras Open Talks on Peace | False | By Stephen Kinzer, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/yefim-bronfman.html | YEFIM BRONFMAN | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/dance-alvin-ailey-company-salutes-dunham.html | Dance: Alvin Ailey Company Salutes Dunham | False | By Anna Kisselgoff | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/text-of-the-accord-in-atlanta.html | Text of the Accord in Atlanta | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/art-legendary-influence-of-black-mountain-college.html | Art: Legendary Influence Of Black Mountain College | False | By Roberta Smith | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/court-rejects-appeal-of-pakistani-who-cited-north-in-arms-deals.html | Court Rejects Appeal of Pakistani Who Cited North in Arms Deals | False | By Arnold H. Lubasch | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/texas-banks-allowed-to-cross-lines.html | Texas Banks Allowed to Cross Lines | False | By Thomas C. Hayes, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/haiti-s-politicians-doubt-vote-plan.html | HAITI'S POLITICIANS DOUBT VOTE PLAN | False | By Howard W. French, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/the-cosmopolitan.html | The Cosmopolitan | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-noble-buys-tennant.html | ADVERTISING; Noble Buys Tennant | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/washington-talk-briefing-literary-coincidence.html | Washington Talk: Briefing; Literary Coincidence | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/senate-panel-votes-to-block-arms-sale-to-bahrain.html | Senate Panel Votes to Block Arms Sale to Bahrain | False | By Stephen Engelberg, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/sports-people-buckeye-wins-award.html | SPORTS PEOPLE; Buckeye Wins Award | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/huge-volume-in-occidental.html | Huge Volume In Occidental | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/art-narrative-works-of-vincent-desiderio.html | Art: Narrative Works Of Vincent Desiderio | False | By Michael Brenson | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/army-s-learning-panel-urges-offbeat-studies.html | ARMY'S LEARNING PANEL URGES OFFBEAT STUDIES | False | By Warren E. Leary, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/teachers-group-withholds-88-endorsement.html | Teachers' Group Withholds '88 Endorsement | False | By Robin Toner, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/tiger-mosquitoes-found-in-17-states.html | TIGER MOSQUITOES FOUND IN 17 STATES | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/top-democrat-asks-platform-of-few-words-or-promises.html | Top Democrat Asks Platform Of Few Words or Promises | False | By E. J. Dionne Jr., Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/ruder-resisting-glass-steagill-repeal-effort.html | Ruder Resisting Glass-Steagill Repeal Effort | False | By Nathaniel C. Nash, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/l-decision-not-to-build-as-a-cause-of-homelessness-two-other-reasons-211587.html | Decision Not to Build as a Cause of Homelessness; Two Other Reasons | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/koch-asserts-a-pact-is-near-on-keeping-nbc-in-the-city.html | KOCH ASSERTS A PACT IS NEAR ON KEEPING NBC IN THE CITY | False | By Thomas J. Lueck | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/900-evacuated-after-a-leak-of-chemical-in-derailment.html | 900 Evacuated After a Leak Of Chemical in Derailment | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/panama-orders-us-aid-agency-shut.html | Panama Orders U.S. Aid Agency Shut | False | By Elaine Sciolino, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-city-to-visitors-from-out-of-town-the-way-to-the-heart.html | Showing Off New York City To Visitors From Out of Town; The Way to the Heart | False | By Bryan Miller | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/labor-accord-at-mueum-of-modern-art.html | Labor Accord at Mueum of Modern Art | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/ballet-hispanico.html | Ballet Hispanico | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/nlrb-backs-players.html | N.L.R.B. Backs Players | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/clean-air-needs-a-federal-gorilla.html | Clean Air Needs a Federal Gorilla | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/3-late-bruin-goals-overcome-rangers.html | 3 LATE BRUIN GOALS OVERCOME RANGERS | False | By Robin Finn, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/us-reducing-dues-arrears-to-un-pays-it-90-million.html | U.S., Reducing Dues Arrears To U.N., Pays It $90 Million | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/role-in-85-hijacking-is-denied.html | Role in '85 Hijacking Is Denied | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/officer-held-in-birth-certificate-fraud.html | Officer Held in Birth Certificate Fraud | False | By Steven Erlanger | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/dealer-in-bronx-indicted-in-plot-to-resell-guns.html | Dealer in Bronx Indicted in Plot To Resell Guns | False | By David E. Pitt | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/dining-out-guide-game.html | Dining Out Guide: Game | False | | 1987-12-14 | TX 2-215154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-city-to-visitors-from-out-of-town-sounds-of-the-city.html | Showing Off New York City To Visitors From Out of Town; Sounds of the City | False | By Jon Pareles | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-hutton-shearson-deal-announced.html | COMPANY NEWS; Hutton-Shearson Deal Announced | False | By Robert J. Cole | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-goldome-raises-leslie-fay-stake.html | COMPANY NEWS; Goldome Raises Leslie Fay Stake | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-bass-is-cleared-to-buy-bell-stock.html | COMPANY NEWS; Bass Is Cleared To Buy Bell Stock | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/movies/film-soviet-drama.html | Film: Soviet Drama | False | By Janet Maslin | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/brokerage-said-to-quit-coliseum-project.html | Brokerage Said to Quit Coliseum Project | False | By Thomas J. Lueck | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/dow-drops-by-72.44-to-1776.53.html | Dow Drops By 72.44, To 1,776.53 | False | By Lawrence J. de Maria | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/cia-aids-harvard-study-on-intelligence-policy.html | C.I.A. Aids Harvard Study on Intelligence Policy | False | By Martin Tolchin, Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/cubans-end-11-day-prison-siege-in-atlanta-freeing-all-hostages.html | Cubans End 11-Day Prison Siege In Atlanta, Freeing All Hostages | False | By Ronald Smothers, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/governor-takes-aim-cuomo-is-seeking-to-combat-rumors.html | GOVERNOR TAKES AIM; CUOMO IS SEEKING TO COMBAT RUMORS | False | By Jeffrey Schmalz | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/nfl-matchups-heisman-winners-showing-they-can-play-pro-ball-too.html | N.F.L. Matchups; Heisman Winners Showing They Can Play Pro Ball, Too | False | By Gerald Eskenazi | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/the-right-treaty-time-and-president.html | The Right Treaty, Time and President | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/jackson-to-shun-socialist-backing.html | JACKSON TO SHUN SOCIALIST BACKING | False | By Michael Oreskes | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/emerson-quartet.html | EMERSON QUARTET | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/sports-people-marathon-misconduct.html | SPORTS PEOPLE; Marathon Misconduct | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-to-out-of-town-guests.html | Showing Off New York To Out-of-Town Guests | False | By Paul Goldberger | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/chamber-society.html | Chamber Society | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/the-law-at-the-bar.html | THE LAW; AT THE BAR | False | By David Margolick | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/ncaa-fund-for-former-athletes.html | N.C.A.A. Fund for Former Athletes | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/theater/showing-off-new-york-city-to-visitors-from-out-of-town-the-cheaper-seats.html | Showing Off New York City To Visitors From Out of Town; The Cheaper Seats | False | By Walter Goodman | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/obituaries/juan-alberto-melgar-castro-general-52.html | Juan Alberto Melgar Castro, General, 52 | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-city-to-visitors-from-out-of-town-nutcracker-magic.html | Showing Off New York City To Visitors From Out of Town; 'Nutcracker' Magic | False | By Jennifer Dunning | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/haig-says-gorbachev-negotiates-because-soviet-system-is-failing.html | Haig Says Gorbachev Negotiates Because Soviet System Is Failing | False | By Frank Lynn | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/tv-weekend-blunt-the-fourth-man-on-a-e.html | TV Weekend; 'Blunt - the Fourth Man,' on A&E | False | By John J. O'Connor | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/quotation-of-the-day-131287.html | Quotation of the Day | False | | 1987-12-14 | TX 2-215154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-union-pacific-has-16.4-of-beard.html | COMPANY NEWS; Union Pacific Has 16.4% of Beard | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/movies/film-teen-age-farce-student-confidential.html | Film: Teen-Age Farce, 'Student Confidential' | False | By Janet Maslin | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/arms-dealer-indicted-in-copter-sale-to-iraq.html | Arms Dealer Indicted In Copter Sale to Iraq | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/for-entrepreneur-revenge-is-sweet.html | For Entrepreneur, Revenge Is Sweet | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/our-towns-corrupt-or-not-ex-mayor-gets-hero-s-welcome.html | OUR TOWNS; Corrupt or Not, Ex-Mayor Gets Hero's Welcome | False | By Michael Winerip | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/c-correcitons-131687.html | Correcitons | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/bridge-sometimes-even-an-expert-thinks-twice-on-first-trick.html | Bridge: Sometimes, Even an Expert Thinks Twice on First Trick | False | By Alan Truscott | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/movies/film-walker-starring-ed-harris.html | Film; 'Walker,' Starring Ed Harris | False | By Vincent Canby | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/do-justice-to-judges-too.html | Do Justice to Judges, Too | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/about-real-estate-housing-on-89th-st-built-in-the-old-west-side-style.html | About Real Estate; Housing on 89th St. Built in the Old West Side Style | False | By Andree Brooks | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/credit-markets-bonds-end-day-slightly-higher.html | CREDIT MARKETS; Bonds End Day Slightly Higher | False | By Phillip H. Wiggins | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/theater/the-stage-serious-money.html | The Stage: 'Serious Money' | False | By Frank Rich | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/one-killed-2-injured-in-queens-house-fire.html | One Killed, 2 Injured In Queens House Fire | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/gephardt-urges-a-law-for-health-insurance.html | Gephardt Urges a Law For Health Insurance | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/l-get-in-step-verrazano-212787.html | Get in Step, Verrazano | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/seoul-candidate-has-the-crowds-but-has-he-got-the-votes.html | Seoul Candidate Has the Crowds, but Has He Got the Votes? | False | By Clyde Haberman, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/results.html | RESULTS | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-2d-labor-pact-for-pan-am.html | COMPANY NEWS; 2d Labor Pact for Pan Am | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/the-law-youths-seem-undeterred-by-get-tough-crime-law.html | THE LAW; Youths Seem Undeterred By Get-Tough Crime Law | False | By Laura Mansnerus | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/l-why-they-re-leaving-the-foreign-service-872487.html | Why They're Leaving the Foreign Service | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/pacifying-afghanistan.html | Pacifying Afghanistan | False | By Selig S. Harrison | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/c-correction-623387.html | CORRECTION | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/rare-respighi-opera-at-carnegie.html | Rare Respighi Opera at Carnegie | False | By Will Crutchfield | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/gorbachev-hit-with-american-public-but-he-sees-us-torn-injustice-exploitation.html | Gorbachev a Hit With the American Public ... But He Sees a U.S. Torn By Injustice and Exploitation | False | By Philip Taubman, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/currency-markets-dollar-climbs-in-europe-but-later-eases-in-us.html | CURRENCY MARKETS; Dollar Climbs in Europe But Later Eases in U.S. | False | By H. J. Maidenberg | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/iraq-offers-to-cut-output-if-oil-quota-equals-iran-s.html | Iraq Offers to Cut Output If Oil Quota Equals Iran's | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/record-price-for-a-work-by-o-keeffe.html | Record Price for a Work by O'Keeffe | False | By Rita Reif | 1987-12-14 | TX 2-215154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/sports-people-drug-tests-for-racers.html | SPORTS PEOPLE; Drug Tests for Racers | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/sihanouk-gets-pledge-on-vietnam-s-troops.html | Sihanouk Gets Pledge on Vietnam's Troops | False | Special to the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/uncertainty-of-administration-dollar-goals.html | Uncertainty of Administration Dollar Goals | False | By Peter T. Kilborn, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/new-delhi-journal-newspaper-is-snared-did-gandhi-spin-the-web.html | NEW DELHI JOURNAL; Newspaper Is Snared; Did Gandhi Spin the Web? | False | By Steven R. Weisman, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/seoul-s-growing-exports.html | Seoul's Growing Exports | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/books/books-of-the-times-835787.html | BOOKS OF THE TIMES | False | By John Gross | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/what-it-s-like-to-be-in-hell.html | What It's Like To Be In Hell | False | By Adam Walinsky | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/federal-prosecutor-takes-over-inquiry-into-transit-arrests.html | Federal Prosecutor Takes Over Inquiry Into Transit Arrests | False | By Richard Levine | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/productivity-up-by-3.6.html | Productivity Up by 3.6% | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/soviet-series-not-firm.html | Soviet Series Not Firm | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/devils-not-fussy-about-any-victory.html | Devils Not Fussy About Any Victory | False | By Alex Yannis, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/more-restrictions-for-baby-bells.html | More Restrictions for 'Baby Bells' | False | By Calvin Sims | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/burnley-is-sworn-in-urges-funds-to-hire-more-air-controllers.html | Burnley Is Sworn In; Urges Funds to Hire More Air Controllers | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/jets-tape-of-miami-is-a-poor-how-to.html | Jets' Tape of Miami Is a Poor How-To | False | By William N. Wallace, Special To the New York Times | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-former-hcm-chief-is-a-messner-partner.html | ADVERTISING; Former HCM Chief Is a Messner Partner | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/house-rejects-long-delay-of-clean-air-deadlines.html | House Rejects Long Delay of Clean Air Deadlines | False | AP | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/business-people-new-chief-executive-for-martin-marietta.html | BUSINESS PEOPLE; New Chief Executive For Martin Marietta | False | By Daniel F. Cuff | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/l-newark-tried-year-round-school-successfully-872587.html | Newark Tried Year-Round School Successfully | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/theater/a-dining-strategy-for-before-and-after-a-broadway-play.html | A Dining Strategy For Before and After A Broadway Play | False | By Bryan Miller | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/movies/film-spies.html | Film: 'Spies' | False | By Vincent Canby | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/choral-society.html | CHORAL SOCIETY | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/us/runway-incident-prompts-inquiry.html | RUNWAY INCIDENT PROMPTS INQUIRY | False | By Richard Witkin | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-will-shearson-hutton-be-no-1.html | COMPANY NEWS; Will Shearson-Hutton Be No. 1? | False | By Kenneth N. Gilpin | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/world/the-untoday-dec-4-1987.html | The U.N.Today; Dec. 4, 1987 | False | | 1987-12-14 | TX 2-215154 | | |
| 1987-12-04 | 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/pop-jazz-watersons-folk-singers-from-britain.html | POP/JAZZ; Watersons, Folk Singers From Britain | False | By Jon Pareles | 1987-12-14 | TX 2-215154 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/open-road-beckons-to-adventurer-age-5.html | Open Road Beckons To Adventurer, Age 5 | False | By Mark A. Uhlig | 1987-12-11 | TX 2-211334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/cameras-approved-for-arguments-at-howard-beach-murder-trial.html | Cameras Approved for Arguments At Howard Beach Murder Trial | False | By Joseph P. Fried | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/capt-crab-inc-reports-earnings-for-qtr-to-aug-30.html | CAPT. CRAB INC reports earnings for Qtr to Aug 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/gandalf-technologies-reports-earnings-for-qtr-to-oct-31.html | GANDALF TECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/cimco-reports-earnings-for-qtr-to-oct-31.html | CIMCO reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/laser-photonics-inc-reports-earnings-for-qtr-to-sept-30.html | LASER PHOTONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/in-1871-a-royal-us-greeting.html | IN 1871 A ROYAL U.S. GREETING | False | By James W. Symington | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/cermetek-microelectronics-reports-earnings-for-qtr-to-sept-30.html | CERMETEK MICROELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/coliseum-developer-to-revise-plans.html | Coliseum Developer to Revise Plans | False | By Thomas J. Lueck | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/jackson-seeking-socialist-backing.html | JACKSON SEEKING SOCIALIST BACKING | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/american-ship-building-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/company-news-a-new-group-gets-bell-howell-data.html | COMPANY NEWS; A New Group Gets Bell & Howell Data | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/flight-international-group-reports-earnings-for-qtr-to-oct-31.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/embryos-are-to-be-used.html | Embryos Are to Be Used | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/obituaries/yakov-zeldovich-dies-a-top-soviet-physicist.html | Yakov Zeldovich Dies; A Top Soviet Physicist | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/donors-to-the-neediest-give-gifts-in-the-name-of-others.html | Donors to the Neediest Give Gifts in the Name of Others | False | By Marvine Howe | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/despite-soviet-move-jews-will-protest-in-capital.html | Despite Soviet Move, Jews Will Protest in Capital | False | By Sarah Lyall | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/company-news-moody-s-will-review-bond-rating-of-gm.html | COMPANY NEWS; MOODY'S WILL REVIEW BOND RATING OF G.M. | False | By Philip E. Ross, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/style/coping-with-winterizing-your-car.html | COPING; With Winterizing Your Car | False | By Marshall Schuon | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/1000-jobs-to-be-lost-at-kidder.html | 1,000 Jobs To Be Lost At Kidder | False | By Kenneth N. Gilpin | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/korean-candidate-takes-on-chun-an-old-friend.html | Korean Candidate Takes On Chun, an Old Friend | False | By Clyde Haberman Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/applied-materials-inc-reports-earnings-for-qtr-to-oct-25.html | APPLIED MATERIALS INC reports earnings for Qtr to Oct 25 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/sports-people-arbitration-offers.html | SPORTS PEOPLE; Arbitration Offers | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/a-sinatra-minnelli-concert-is-canceled-at-last-minute.html | A Sinatra-Minnelli Concert Is Canceled at Last Minute | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/microwave-laboratories-reports-earnings-for-qtr-to-oct-31.html | MICROWAVE LABORATORIES reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/sage-allen-co-reports-earnings-for-qtr-to-oct-31.html | SAGE-ALLEN & CO reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/camera-platforms-intl-inc-reports-earnings-for-qtr-to-sept-30.html | CAMERA PLATFORMS INTL INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/code-alarm-reports-earnings-for-qtr-to-sept-30.html | CODE ALARM reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/stevens-j-p-co-reports-earnings-for-qtr-to-oct-31.html | STEVENS, J P & CO reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/credit-markets-bond-prices-fall-in-a-volatile-day.html | CREDIT MARKETS; Bond Prices Fall in a Volatile Day | False | By Phillip H. Wiggins | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/c-correction-517787.html | CORRECTION | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/carson-looks-at-giants-fall.html | Carson Looks at Giants' Fall | False | By Frank Litsky, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/phil-minton.html | Phil Minton | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/avery-inc-reports-earnings-for-qtr-to-sept-30.html | AVERY INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/obituaries/peter-darrell-dancer-dies-at-58.html | Peter Darrell, Dancer, Dies at 58 | False | By Jennifer Dunning | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/dollar-shaky-in-europe-stocks-fall.html | Dollar Shaky In Europe; Stocks Fall | False | By Steven Greenhouse, Special to the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/ben-tavera-king.html | Ben Tavera King | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/patents-a-new-way-to-treat-autoimmune-disorders.html | Patents; A New Way to Treat Autoimmune Disorders | False | By Stacy V. Jones | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/transit-police-undermined-by-a-lack-of-accountability.html | Transit Police Undermined By a Lack of Accountability | False | By Todd S. Purdum | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/reagan-asks-russians-to-be-us-partners.html | Reagan Asks Russians To Be U.S. 'Partners' | False | Special to the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/comcast-corp-reports-earnings-for-qtr-to-sept-30.html | COMCAST CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/graying-of-america-growth-industry.html | Graying of America: Growth Industry | False | By Glenn Collins | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/art-a-kiefer-retrospective.html | Art: A Kiefer Retrospective | False | By John Russell, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/us-students-die-in-britain.html | U.S. Students Die in Britain | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/ldi-corp-reports-earnings-for-qtr-to-oct-31.html | LDI CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/patents-exhibits-and-honors-are-planned-for-1988.html | Patents; Exhibits and Honors Are Planned for 1988 | False | By Stacy V. Jones | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/quotations-of-the-day-505687.html | Quotations of the Day | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/senate-approves-veterans-bill.html | Senate Approves Veterans Bill | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/bonn-halts-sub-sale-to-north-korea.html | Bonn Halts Sub Sale to North Korea | False | By Steven Greenhouse, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/jets-glenn-out-for-year.html | Jets' Glenn Out for Year | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/aequitron-medical-inc-reports-earnings-for-qtr-to-oct-31.html | AEQUITRON MEDICAL INC reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/cosmetic-fragrance-conept-reports-earnings-for-qtr-to-sept-25.html | COSMETIC & FRAGRANCE CONEPT reports earnings for Qtr to Sept 25 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/diversified-land-exploraion-reports-earnings-for-year-to-june-30.html | DIVERSIFIED LAND & EXPLORAION reports earnings for Year to June 30 | False | | 1987-12-11 | TX 2-211334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/patents-improving-automation.html | Patents; Improving Automation | False | By Stacy V. Jones | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/why-march-in-washington-for-soviet-jews.html | WHY MARCH IN WASHINGTON FOR SOVIET JEWS? | False | By Morris B. Abram | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/your-money-bank-certificates-linked-to-stocks.html | Your Money; Bank Certificates Linked to Stocks | False | By Leonard Sloane | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/associated-host-inc-reports-earnings-for-qtr-to-sept-24.html | ASSOCIATED HOST INC reports earnings for Qtr to Sept 24 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/c-correction-506987.html | CORRECTION | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/comarco-inc-reports-earnings-for-qtr-to-oct-31.html | COMARCO INC reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/amercian-telemedia-netork-reports-earnings-for-qtr-to-sept-30.html | AMERCIAN TELEMEDIA NETORK reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/bus-shelter-agreement-approved.html | Bus Shelter Agreement Approved | False | By Joyce Purnick | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/dole-offers-iowa-voters-a-down-home-theme.html | Dole Offers Iowa Voters A 'Down Home' Theme | False | By Bernard Weinraub, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/style/consumer-groups-dishonor-roll-of-87.html | Consumer Groups' Dishonor Roll of '87 | False | By Michael Decoursy Hinds | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/violin-joseph-fuchs-in-carnegie-hall-recital.html | Violin: Joseph Fuchs In Carnegie Hall Recital | False | By John Rockwell | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/seaman-furniture-co-reports-earnings-for-qtr-to-oct-31.html | SEAMAN FURNITURE CO reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/datamarine-international-reports-earnings-for-qtr-to-oct-3.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to Oct 3 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/for-san-francisco-cure-is-worse-than-high-rise-disease.html | For San Francisco, 'Cure' Is Worse Than High-Rise 'Disease' | False | By Paul Goldberger, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/sports-people-braves-seeking-homer.html | SPORTS PEOPLE; Braves Seeking Homer | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/saveco-reports-earnings-for-qtr-to-sept-30.html | SAVECO reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/cedar-income-fund-i-reports-earnings-for-qtr-to-sept-30.html | CEDAR INCOME FUND I reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/results-plus-441387.html | RESULTS PLUS | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/l-on-their-own-525787.html | On Their Own | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/three-found-guilty-in-scheme-to-create-false-tax-write-offs.html | Three Found Guilty In Scheme to Create False Tax Write-Offs | False | By Arnold H. Lubasch | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/for-a-new-york-city-department-for-children.html | For a New York City Department for Children | False | By Harrison J. Goldin | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/l-private-plane-pilots-scan-a-lot-of-sky-275987.html | Private-Plane Pilots Scan a Lot of Sky | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/cms-advertising-reports-earnings-for-qtr-to-sept-30.html | CMS ADVERTISING reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/persian-gulf-band.html | Persian Gulf Band | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/islanders-powered-by-makela-hat-trick.html | Islanders Powered by Makela Hat Trick | False | By Joe Sexton, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/federated-financial-savings-reports-earnings-for-qtr-to-sept-30.html | FEDERATED FINANCIAL SAVINGS reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/company-news-kaisertech-seeks-options.html | COMPANY NEWS; Kaisertech Seeks Options | False | Special to the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/amarco-resources-co-reports-earnings-for-qtr-to-sept-30.html | AMARCO RESOURCES CO reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/recital-leona-mitchell-sings.html | RECITAL: LEONA MITCHELL SINGS | False | By Michael Kimmelman | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/3-relatives-killed-4-injured-in-long-island-car-accident.html | 3 Relatives Killed, 4 Injured, In Long Island Car Accident | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/l-on-granting-visas-help-another-mccarran-walter-victim-505987.html | On Granting Visas; Help Another McCarran-Walter Victim | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/books/soviet-to-publish-pasternak-biography.html | SOVIET TO PUBLISH PASTERNAK BIOGRAPHY | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/us-says-it-will-cut-staff-in-haiti-impasse-on-new-vote-worsens.html | U.S. Says It Will Cut Staff in Haiti; Impasse on New Vote Worsens | False | By Howard W. French, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/aoi-coal-co-reports-earnings-for-qtr-to-sept-30.html | AOI COAL CO reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/college-football-notebook-foley-named-colgate-coach.html | College Football Notebook; Foley Named Colgate Coach | False | By William N. Wallace | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/the-senate-fakery-s-bill.html | The Senate Fakery Committee's Bill | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/books/award-by-poets-academy.html | AWARD BY POETS ACADEMY | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/seoul-student-leader-sentenced.html | SEOUL STUDENT LEADER SENTENCED | False | Special to the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/abdul-jabbar-s-streak-ends.html | Abdul-Jabbar's Streak Ends | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/diversified-retail-group-reports-earnings-for-qtr-to-sept-30.html | DIVERSIFIED RETAIL GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/carver-corp-reports-earnings-for-qtr-to-sept-30.html | CARVER CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/international-cogeneraion-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL COGENERAION reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/pact-would-limit-drug-tests.html | Pact Would Limit Drug Tests | False | By Leonard Koppett, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/7-year-term-for-impersonator.html | 7-YEAR TERM FOR IMPERSONATOR | False | Special to the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/pep-boys-manny-moe-jack-inc-reports-earnings-for-13wks-to-oct-31.html | PEP BOYS-MANNY, MOE & JACK INC reports earnings for 13wks to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/nets-lose-eighth-in-a-row.html | Nets Lose Eighth in a Row | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/suit-on-rumor-of-tie-to-cia-brings-apology.html | Suit on Rumor of Tie to C.I.A. Brings Apology | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/company-news-worlds-of-wonder.html | COMPANY NEWS; Worlds of Wonder | False | Special to the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/us-is-taking-control-at-prison-after-cubans-end-11-day-siege.html | U.S. Is Taking Control at Prison After Cubans End 11-Day Siege | False | By James Barron, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/l-leonardo-on-birds-525187.html | Leonardo on Birds | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/what-happened-to-american-seamen.html | What Happened to American Seamen? | False | | 1987-12-11 | TX 2-211334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/cumberland-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | CUMBERLAND FEDERAL SAVNGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/patents-a-voice-recorder-for-mit.html | Patents; A Voice Recorder For M.I.T. | False | By Stacy V. Jones | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/cpl-reit-reports-earnings-for-qtr-to-sept-30.html | CPL REIT reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | BANK BUILDING & EQUIPMENT CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/sports-people-words-of-assurance.html | SPORTS PEOPLE; Words of Assurance | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/no-clear-favorite-in-soccer-s-final-four.html | No Clear Favorite in Soccer's Final Four | False | By Alex Yannis, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/l-a-plan-that-s-seaworthier-than-a-jail-barge-275287.html | A Plan That's Seaworthier Than a Jail Barge | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/final-period-slump-hits-knicks-again.html | Final-Period Slump Hits Knicks Again | False | By Roy S. Johnson, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/pueblo-international-inc-reports-earnings-for-qtr-to-nov-7.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Nov 7 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/huffman-koos-co-reports-earnings-for-qtr-to-oct-31.html | HUFFMAN KOOS CO reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/obituaries/arthur-r-momand-comic-strip-artist-dies.html | Arthur R. Momand, Comic Strip Artist, Dies | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/savings-deposits-soared-in-october.html | Savings Deposits Soared in October | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/capital-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | CAPITAL FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/nadelman-s-tango-sells-for-2.8-million.html | Nadelman's 'Tango' Sells for $2.8 Million | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/obituaries/pericle-fazzini-74-a-sculptor-for-vatican.html | Pericle Fazzini, 74, a Sculptor for Vatican | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/froese-loses-credit-for-scoring-goal.html | Froese Loses Credit For Scoring Goal | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/bancroft-convertible-fund-inc-reports-earnings-for-qtr-to-sept-30.html | BANCROFT CONVERTIBLE FUND INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/security-joins-secret-service-with-kgb.html | Security Joins Secret Service With K.G.B. | False | By Andrew Rosenthal, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/us-opposes-use-of-bonds-in-lilco-buyout.html | U.S. Opposes Use of Bonds in Lilco Buyout | False | By Clifford D. May, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/new-attack-on-aids-is-planned.html | New Attack On AIDS Is Planned | False | By Ronald Sullivan | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/style/tools-for-teeth-skin-and-maybe-even-sneezes.html | Tools for Teeth, Skin and Maybe Even Sneezes | False | By Deborah Blumenthal | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/off-duty-officer-wounds-2.html | Off-Duty Officer Wounds 2 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/rate-of-jobless-declines-to-5.8-despite-collapse-in-stock-market.html | Rate of Jobless Declines to 5.8% Despite Collapse in Stock Market | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/diagnostic-medical-instruments-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC MEDICAL INSTRUMENTS reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/color-systems-technology-inc-reports-earnings-for-qtr-to-sept-30.html | COLOR SYSTEMS TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/japan-economy-booms-after-two-slow-years.html | Japan Economy Booms After Two Slow Years | False | By Susan Chira, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/apa-optics-reports-earnings-for-qtr-to-sept-30.html | APA OPTICS reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/imtec-inc-reports-earnings-for-qtr-to-sept-30.html | IMTEC INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/recital-dawn-upshaw-in-settings-of-dickinson.html | Recital: Dawn Upshaw, In Settings of Dickinson | False | By Will Crutchfield | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/style/guidepost-tips-on-tipping.html | Guidepost; Tips on Tipping | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/terminal-data-corp-reports-earnings-for-qtr-to-sept-30.html | TERMINAL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/man-60-gets-artificial-heart-in-emergency.html | Man, 60, Gets Artificial Heart in Emergency | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-aug31.html | BRADLEY REAL ESTATE TRUST reports earnings for Qtr to Aug 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/burnham-american-properies-reports-earnings-for-year-to-sept-30.html | BURNHAM AMERICAN PROPERIES reports earnings for Year to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/key-rates-496987.html | KEY RATES | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/november-operating-profit-is-reported-by-salomon-inc.html | November Operating Profit Is Reported by Salomon Inc. | False | By Robert A. Bennett | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/the-usual-crowd-at-heisman-time.html | The Usual Crowd at Heisman Time | False | By William N. Wallace | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/bill-on-atom-arms-would-punish-india.html | Bill on Atom Arms Would Punish India | False | By Neil A. Lewis, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/currency-markets-dollar-firmer-amid-rumors-as-it-ends-a-volatile-week.html | CURRENCY MARKETS; Dollar Firmer Amid Rumors As It Ends a Volatile Week | False | By H. J. Maidenberg | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/news-summary-saturday-december-5-1987.html | NEWS SUMMARY SATURDAY, DECEMBER 5, 1987 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/our-moral-hypocrisy-toward-pakistan.html | Our Moral Hypocrisy Toward Pakistan | False | By Bill McCollum | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/100000-subway-commuters-delayed-by-a-fire-in-queens.html | 100,000 Subway Commuters Delayed by a Fire in Queens | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/music-the-swingle-singers.html | MUSIC: THE SWINGLE SINGERS | False | By Bernard Holland | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/l-spread-the-truth-about-unesco-275587.html | Spread the Truth About Unesco | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/sports-people-sailing-proposal.html | SPORTS PEOPLE; Sailing Proposal | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/books/the-two-truman-capotes-on-display.html | The Two Truman Capotes on Display | False | By Herbert Mitgang | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/sports-people-savard-dismissed.html | SPORTS PEOPLE; Savard Dismissed | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/cedar-walton-trio.html | Cedar Walton Trio | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/t-cell-sciences-reports-earnings-for-qtr-to-oct-31.html | T CELL SCIENCES reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/how-to-police-the-transit-police.html | How to Police the Transit Police | False | | 1987-12-11 | TX 2-211334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/century-medicorp-reports-earnings-for-qtr-to-aug31.html | CENTURY MEDICORP reports earnings for Qtr to Aug31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/jet-in-landing-at-los-angeles-has-near-miss.html | Jet in Landing At Los Angeles Has Near Miss | False | By Richard Witkin | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/applied-data-communicaions-reports-earnings-for-qtr-to-sept-30.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/berliners-cast-porgy-in-harlem.html | Berliners Cast 'Porgy' in Harlem | False | By C. Gerald Fraser | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/c-correction-507587.html | CORRECTION | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/wesbanco-inc-reports-earnings-for-qtr-to-sept-30.html | WESBANCO INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/observer-gentlemen-prefer-whips.html | OBSERVER; Gentlemen Prefer Whips | False | By Russell Baker | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/maids-getting-their-mops-back.html | Maids Getting Their Mops Back | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/applied-dna-systems-reports-earnings-for-qtr-to-sept-30.html | APPLIED DNA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/dest-corp-reports-earnings-for-qtr-to-sept-30.html | DEST CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/classic-corp-reports-earnings-for-qtr-to-sept-30.html | CLASSIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/movies/film-home-is-where-the-hart-is.html | Film 'Home Is Where the Hart Is' | False | By Caryn James | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/circle-k-corp-reports-earnings-for-qtr-to-oct-31.html | CIRCLE K CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/us-will-delay-retaliation-on-japan-construction-bars.html | U.S. WILL DELAY RETALIATION ON JAPAN CONSTRUCTION BARS | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/theater/the-stage-coyote-ugly-at-perry-street-theater.html | The Stage: 'Coyote Ugly,' At Perry Street Theater | False | By Mel Gussow | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/newmark-lewis-inc-reports-earnings-for-qtr-to-oct-31.html | NEWMARK & LEWIS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/as-attention-focuses-on-high-court-some-judicial-vacancies-languish.html | As Attention Focuses on High Court, Some Judicial Vacancies Languish | False | By Martin Tolchin, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/hopes-raised-for-cambodia-pact.html | HOPES RAISED FOR CAMBODIA PACT | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/patents-speeding-the-healing-of-burns-and-wounds.html | Patents; Speeding the Healing Of Burns and Wounds | False | By Stacy V. Jones | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/dance-ailey-s-survivors-and-caverna-magica.html | DANCE: AILEY'S 'SURVIVORS' AND 'CAVERNA MAGICA' | False | By Anna Kisselgoff | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/dataphaz-inc-reports-earnings-for-qtr-to-oct-31.html | DATAPHAZ INC reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/movies/tv-a-cronkite-report-children-of-apartheid.html | TV: A Cronkite Report, Children of Apartheid | False | By John Corry | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/music-faure-s-requiem-with-slatkin-conducting.html | Music: Fauré's Requiem, With Slatkin Conducting | False | By Donal Henahan | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/retail-sales-stronger-in-new-york.html | RETAIL SALES STRONGER IN NEW YORK | False | By Isadore Barmash | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/inside-408187.html | INSIDE | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/cleopatra-kohlique-reports-earnings-for-qtr-to-sept-30.html | CLEOPATRA KOHLIQUE reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/deaver-s-bids-for-dismissals-are-rejected-by-federal-judge.html | Deaver's Bids for Dismissals Are Rejected by Federal Judge | False | By Ben A. Franklin, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/tektronix-inc-reports-earnings-for-qtr-to-nov-14.html | TEKTRONIX INC reports earnings for Qtr to Nov 14 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/atek-metals-center-reports-earnings-for-qtr-to-sept-30.html | ATEK METALS CENTER reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/enviropact-inc-reports-earnings-for-qtr-to-sept-30.html | ENVIROPACT INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/reagan-and-aides-prepare-offers-on-future-arms-pact.html | Reagan and Aides Prepare Offers on Future Arms Pact | False | By Michael R. Gordon, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/us-links-waldheim-to-persecution.html | U.S. Links Waldheim to Persecution | False | By Ralph Blumenthal | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/chess-game-is-a-draw-in-37-moves.html | CHESS GAME IS A DRAW IN 37 MOVES | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/physicians-reimbursement-reports-earnings-for-year-to-aug-31.html | PHYSICIANS REIMBURSEMENT reports earnings for Year to Aug 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/about-new-york-no-not-a-curse-but-a-jersey-prize-for-worst-verse.html | About New York; No, Not a Curse But a Jersey Prize For Worst Verse | False | By Gregory Jaynes | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/treaty-critics-lash-back-at-reagan.html | Treaty Critics Lash Back at Reagan | False | By Susan F. Rasky, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/artist-studio-tours.html | Artist-Studio Tours | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/poland-s-democratic-surprise.html | Poland's Democratic Surprise | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/dance-erick-hawkins.html | Dance: Erick Hawkins | False | By Jennifer Dunning | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/national-security-insurnce-reports-earnings-for-qtr-to-sept-30.html | NATIONAL SECURITY INSURNCE reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/home-loan-limits-to-rise.html | Home Loan Limits to Rise | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/beauty-labs-reports-earnings-for-qtr-to-sept-30.html | BEAUTY LABS reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/bridge-holder-of-equivalent-cards-is-facing-several-questions.html | Bridge; Holder of Equivalent Cards Is Facing Several Questions | False | By Alan Truscott | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/horizons-research-inc-reports-earnings-for-qtr-to-sept-30.html | HORIZONS RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/wilander-and-edberg-gain-masters-semifinals.html | Wilander and Edberg Gain Masters Semifinals | False | By Peter Alfano | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/longview-fibre-co-reports-earnings-for-qtr-to-oct-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/business-digest-saturday-december-5-1987.html | BUSINESS DIGEST: SATURDAY, DECEMBER 5, 1987 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/charter-power-systems-reports-earnings-for-qtr-to-oct-31.html | CHARTER POWER SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/haiti-s-leader-puts-his-faith-in-the-army.html | Haiti's Leader Puts His Faith In the Army | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/landmark-land-co-reports-earnings-for-qtr-to-sept-30.html | LANDMARK LAND CO reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/us-aides-say-summit-could-be-turning-point-for-afghan-withdrawal-by-soviet.html | U.S. Aides Say Summit Could Be 'Turning Point' for Afghan Withdrawal by Soviet | False | By Elaine Sciolino, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/a-fraying-sportswear-industry.html | A Fraying Sportswear Industry | False | By Isadore Barmash | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/piedmont-natural-gas-co-reports-earnings-for-year-to-oct-31.html | PIEDMONT NATURAL GAS CO reports earnings for Year to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/bush-s-forces-win-ruling-on-michigan-delegates.html | Bush's Forces Win Ruling on Michigan Delegates | False | By Gerald M. Boyd, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/computer-research-co-reports-earnings-for-year-to-aug-31.html | COMPUTER RESEARCH CO reports earnings for Year to Aug 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/c-correction-507187.html | CORRECTION | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/gelman-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | GELMAN SCIENCES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/company-news-first-interstate.html | COMPANY NEWS; First Interstate | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/abrams-industries-reports-earnings-for-qtr-to-oct-31.html | ABRAMS INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/sports-of-the-times-is-he-just-a-tennis-player.html | SPORTS OF THE TIMES; IS HE JUST A TENNIS PLAYER? | False | By Ira Berkow | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/carlucci-orders-33-billion-in-cuts-for-armed-forces.html | CARLUCCI ORDERS $33 BILLION IN CUTS FOR ARMED FORCES | False | By Richard Halloran, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/senate-votes-4-billion-for-farm-credit.html | Senate Votes $4 Billion for Farm Credit | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/l-keeping-the-censor-out-of-rock-523387.html | Keeping the Censor Out of Rock | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/article-434087-no-title.html | Article 434087 -- No Title | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/south-shore-s-star-leads-despite-injury.html | South Shore's Star Leads Despite Injury | False | By David A. Raskin | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/books/books-of-the-times-in-mystical-realms.html | BOOKS OF THE TIMES; In Mystical Realms | False | By Walter Goodman | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/holtzman-stands-fast-on-allegations.html | Holtzman Stands Fast on Allegations | False | By Robert D. McFadden | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/cucos-inc-reports-earnings-for-qtr-to-oct-18.html | CUCOS INC reports earnings for Qtr to Oct 18 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/apogee-robotics-inc-reports-earnings-for-qtr-to-sept-30.html | APOGEE ROBOTICS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/anti-catholic-politician-dies-of-gunshot-wound-in-ulster.html | Anti-Catholic Politician Dies Of Gunshot Wound in Ulster | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/carey-joins-a-new-firm-as-old-one-dissolves.html | Carey Joins a New Firm As Old One Dissolves | False | By E. R. Shipp | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/obituaries/edward-scher-retailer-61.html | Edward Scher, Retailer, 61 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/for-the-soviet-emigres-gorbachev-stirs-both-optimism-and-skepticism.html | For the Soviet Emigres, Gorbachev Stirs Both Optimism and Skepticism | False | By Andrew Rosenthal, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/head-of-judiciary-panel-disbarred-in-new-jersey.html | Head of Judiciary Panel Disbarred in New Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-11 | TX 2-211334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/buffton-corp-reports-earnings-for-qtr-to-sept-30.html | BUFFTON CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/c-correction-370587.html | Correction | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/jersey-seeking-plans-to-aid-students-with-80-s-problems.html | Jersey Seeking Plans to Aid Students With 80's Problems | False | By Joseph F. Sullivan, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/industrial-acoustics-co-reports-earnings-for-qtr-to-sept-30.html | INDUSTRIAL ACOUSTICS CO reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/franchiseit-corp-reports-earnings-for-year-to-aug.31.html | FRANCHISEIT CORP reports earnings for Year to Aug 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/beijing-journal-from-mao-to-zhao-he-has-stitched-for-the-mighty.html | BEIJING JOURNAL; From Mao to Zhao, He Has Stitched for the Mighty | False | By Edward A. Gargan, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/lawyer-gets-15-year-term-in-drug-money-scheme.html | LAWYER GETS 15-YEAR TERM IN DRUG-MONEY SCHEME | False | By Leonard Buder | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/bonneville-pacific-reports-earnings-for-qtr-to-oct-31.html | BONNEVILLE PACIFIC reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/college-basketball-syracuse-breezes-past-south-florida.html | COLLEGE BASKETBALL; SYRACUSE BREEZES PAST SOUTH FLORIDA | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/stocks-below-oct-19-lows-as-the-slump-persists.html | Stocks Below Oct. 19 Lows as the Slump Persists | False | By Lawrence J. de Maria | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/nicaraguan-talks-reach-an-impasse-on-primates-plan.html | NICARAGUAN TALKS REACH AN IMPASSE ON PRIMATES PLAN | False | By Stephen Kinzer, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/computercraft-inc-reports-earnings-for-qtr-to-oct-31.html | COMPUTERCRAFT INC reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/gym-classes-teaching-how-the-body-works.html | Gym Classes Teaching How the Body Works | False | By Eric Schmitt, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/doug-wilson-studios-reports-earnings-for-qtr-to-aug-31.html | DOUG WILSON STUDIOS reports earnings for Qtr to Aug 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/8-points-of-prison-accord.html | 8 Points of Prison Accord | False | Special to the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/electro-catheter-corp-reports-earnings-for-year-to-aug.31.html | ELECTRO-CATHETER CORP reports earnings for Year to Aug 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/fighting-to-fight-tyson.html | Fighting to Fight Tyson | False | Special to the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/turmoil-mars-search-for-schools-leader-5-candidates-assert.html | Turmoil Mars Search For Schools Leader, 5 Candidates Assert | False | By Jane Perlez | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/hostages-recall-fright-as-well-as-inmates-discipline-and-consideration.html | Hostages Recall Fright as Well as Inmates' Discipline and Consideration | False | By Ronald Smothers, Special To the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/computrac-inc-reports-earnings-for-qtr-to-oct-31.html | COMPUTRAC INC reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/world/12-from-us-on-safari-die-in-africa-air-crash.html | 12 From U.S. on Safari Die in Africa Air Crash | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/obituaries/amos-bowman-judge-on-court-in-new-york.html | Amos Bowman, Judge On Court in New York | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-12-11 | TX 2-211334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/lloyd-s-council-gets-chairman.html | Lloyd's Council Gets Chairman | False | Special to the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/diodes-inc-reports-earnings-for-qtr-to-oct-31.html | DIODES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/gottschalks-inc-reports-earnings-for-13wk-to-oct-31.html | GOTTSCHALKS INC reports earnings for 13wk to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/axlon-inc-reports-earnings-for-qtr-to-sept-30.html | AXLON INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/first-home-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | FIRST HOME FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/cellular-communications-reports-earnings-for-qtr-to-sept-30.html | CELLULAR COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/charlotte-charles-inc-reports-earnings-for-qtr-to-sept-30.html | CHARLOTTE CHARLES INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/company-news-union-pacific-bid-rejected-by-uspci.html | COMPANY NEWS; Union Pacific Bid Rejected by USPCI | False | Special to the New York Times | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/first-federal-savings-loan-tenn-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN (TENN) reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/national-victoria-grey-trustco-limited-reports-earnings-for-qtr-to-oct-31.html | NATIONAL VICTORIA & GREY TRUSTCO LIMITED reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/us/gunman-threatens-tv-show.html | Gunman Threatens TV Show | False | AP | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/final-test-inc-reports-earnings-for-qtr-to-sept-30.html | FINAL TEST INC reports earnings for Qtr to Sept 30 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-05 | 1987-12-05 | https://www.nytimes.com/1987/12/05/business/best-products-reports-earnings-for-13wks-to-oct-31.html | BEST PRODUCTS reports earnings for 13wks to Oct 31 | False | | 1987-12-11 | TX 2-211334 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/art-instant-image-at-rockland-center-a-show-of-polaroid-prints.html | ART; 'INSTANT IMAGE,' AT ROCKLAND CENTER, A SHOW OF POLAROID PRINTS | False | By Vivien Raynor | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/postings-old-theater-s-new-look-expansion-by-excavation.html | POSTINGS; Old Theater's New Look: Expansion by Excavation | False | By Iver Peterson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/gifts-the-magi-never-brought-a-literary-quiz.html | GIFTS THE MAGI NEVER BROUGHT: A LITERARY QUIZ | False | By Anatole Broyard | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/the-disabled-find-housing-options-severely-limited.html | THE DISABLED FIND HOUSING OPTIONS SEVERELY LIMITED | False | By Jacqueline Shaheen | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/2-killed-13-hurt-in-wild-gun-fight.html | 2 KILLED, 13 HURT IN WILD GUN FIGHT | False | By Thomas Morgan | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/wedded-to-bach-other-and-a-business.html | WEDDED TO BACH OTHER, AND A BUSINESS | False | By Penny Singer | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/chess-some-of-the-pitfalls-of-hybrid-openings.html | CHESS; SOME OF THE PITFALLS OF HYBRID OPENINGS | False | By Robert Byrne | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/lelia-gwathmey-plans-june-wedding.html | Lelia Gwathmey Plans June Wedding | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-basketball-kentucky-and-irish-win-before-43601.html | COLLEGE BASKETBALL; KENTUCKY AND IRISH WIN BEFORE 43,601 | False | By Malcolm Moran, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/data-update.html | Data Update | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/national-notebook-louisville-ky-putting-an-end-to-doldrums.html | NATIONAL NOTEBOOK: LOUISVILLE, KY.; Putting an End To Doldrums | False | By Alan Judd | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/art.html | ART | False | By John Russell | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/art-view-hockney-casts-a-new-light-on-tristan.html | ART VIEW; HOCKNEY CASTS A NEW LIGHT ON 'TRISTAN' | False | By John Russell | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/shorehams-s-staff-ratings-rise.html | Shoreham's Staff Ratings Rise | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/julie-ann-benton-is-wed-in-detroit-to-m-v-lynk-3d.html | Julie Ann Benton Is Wed in Detroit To M. V. Lynk 3d | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/cries-of-censor-as-britain-bars-another-broadcast.html | Cries of Censor as Britain Bars Another Broadcast | False | By Francis X. Clines, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/a-march-wedding-for-miss-masket.html | A March Wedding For Miss Masket | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/music-the-beaux-arts-new-boy.html | MUSIC; The Beaux Arts' New Boy | False | By Allan Kozinn | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/sally-petrick-to-wed.html | Sally Petrick to Wed | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/obituaries/michael-kory-manufacturer-60.html | Michael Kory, Manufacturer, 60 | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/l-population-bomb-concern-for-future-generations-092687.html | POPULATION BOMB: CONCERN FOR FUTURE GENERATIONS | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/postings-90-photographs-two-faces-of-old-new-york.html | POSTINGS; 90 Photographs: Two Faces of Old New York | False | By Iver Peterson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/dining-out-more-of-france-in-greenwich.html | DINING OUT; MORE OF FRANCE IN GREENWICH | False | By Patricia Brooks | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/abby-jennis-to-marry-steven-sokolow.html | Abby Jennis to Marry Steven Sokolow | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/payment-by-zuckerman-is-set-in-magazine-case.html | Payment by Zuckerman Is Set in Magazine Case | False | Special to the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/testing-glasnost.html | TESTING GLASNOST | False | By Alex Goldfarb | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-guide-120887.html | WESTCHESTER GUIDE | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/miss-wheller-is-bride-of-peter-joseph-deluca.html | Miss Wheller Is Bride Of Peter Joseph Deluca | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/cruise-missiles-a-wider-range-and-a-narrower-aim.html | Cruise Missiles: A Wider Range and a Narrower Aim | False | By Richard Halloran | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/gardening-timing-is-crucial-for-christmas-plants.html | GARDENING; TIMING IS CRUCIAL FOR CHRISTMAS PLANTS | False | By Carl Totemeier | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/northeast-notebook-hopkinton-ri-building-tide-rolls-inland.html | NORTHEAST NOTEBOOK; Hopkinton, R.I.: Building Tide Rolls Inland | False | By Gail Braccidiferro | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/l-fattoria-la-loggia-767687.html | Fattoria La Loggia | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/indian-drought-deaths-linked-to-bad-water.html | Indian Drought Deaths Linked to Bad Water | False | By Sanjoy Hazarika, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/woman-quits-korean-race-and-backs-opposition-figure.html | Woman Quits Korean Race And Backs Opposition Figure | False | Special to the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/suffolk-residents-fight-a-new-crisis-nursery.html | SUFFOLK RESIDENTS FIGHT A NEW CRISIS NURSERY | False | By Linda Saslow | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/bus-terminal-starts-tv-surveillance-system.html | BUS TERMINAL STARTS TV SURVEILLANCE SYSTEM | False | By Joseph Deitch | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/courts-prepare-for-influx-of-drunken-drivers.html | COURTS PREPARE FOR INFLUX OF DRUNKEN DRIVERS | False | By Shelly Feuer Domash | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/sports-of-the-times-a-gain-for-civil-rights.html | Sports of The Times; A Gain For Civil Rights | False | By George Vecsey | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/in-philippines-mayor-begins-uphill-task.html | In Philippines, Mayor Begins Uphill Task | False | By Seth Mydans, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/program-helps-inmates-find-ways-to-forgo-violence.html | PROGRAM HELPS INMATES FIND WAYS TO FORGO VIOLENCE | False | By Tara McKelvey | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/l-lots-of-lots-543287.html | 'Lots of Lots' | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/editors-note-696687.html | Editors' Note | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/long-island-journal-776487.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/obituaries/arnold-lobel-author-illustrator.html | Arnold Lobel, Author-Illustrator | False | By Hilary Stout | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/taxable-real-estate-rises-by-24.9.html | TAXABLE REAL ESTATE RISES BY 24.9% | False | By David Weiner | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/pennsylvania-tries-again-to-limit-abortions.html | Pennsylvania Tries Again to Limit Abortions | False | AP, Special to the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-844087.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/development-of-old-houses-planned.html | DEVELOPMENT OF OLD HOUSES PLANNED | False | By Sharon L. Bass | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/l-in-a-risky-world-teen-agers-get-reckless-speeding-not-drinking-704687.html | In a Risky World, Teen-Agers Get Reckless; Speeding, Not Drinking | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/if-youre-thinking-of-living-in-greenpoint.html | If You're Thinking of Living in:; Greenpoint | False | By Teresa L. Petramala | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/in-the-region-long-island-recent-sales-536387.html | In the Region: Long Island; Recent Sales | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/notable-paperbacks.html | Notable Paperbacks | False | By George Johnson and Patricia T. O'Conner | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/l-on-chaos-and-raider-s-reward-487687.html | On 'Chaos' and 'Raider's Reward' | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/city-county-stalemate-over-expanding-atlantic-city-airport-slows-region.html | City-County Stalemate Over Expanding Atlantic City Airport Slows Region | False | By Donald Janson, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-football-army-outmuscles-navy-with-long-drives.html | COLLEGE FOOTBALL; Army Outmuscles Navy With Long Drives | False | By William N. Wallace | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/thousands-of-men-bilked-in-lonely-hearts-scheme.html | Thousands of Men Bilked In Lonely Hearts Scheme | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/new-jersey-opinion-environmental-gridlock-in-cape-may.html | NEW JERSEY OPINION; ENVIRONMENTAL GRIDLOCK IN CAPE MAY | False | By Melvin S. Finstein | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/a-rich-lode-for-holiday-gifts-at-museums-and-centers.html | A RICH LODE FOR HOLIDAY GIFTS AT MUSEUMS AND CENTERS | False | By M. H. Reed | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/profile-of-typical-gambler-developed.html | PROFILE OF TYPICAL GAMBLER DEVELOPED | False | By Leo H. Carney | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-volcker-on-the-crash-845587.html | VOLCKER ON THE CRASH | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/rio-rancho-s-tangled-legacy.html | Rio Rancho's Tangled Legacy | False | By Sid Kane | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-838487.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/camera-is-this-filter-necessary.html | CAMERA; IS THIS FILTER NECESSARY? | False | By Andy Grundberg | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-select-favorites-from-87-s-classical-crop-190487.html | Critics Select Favorites From 87's Classical Crop | False | By Michael Kimmelman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/sandra-barrett-weds-chad-copenhaver.html | Sandra Barrett Weds Chad Copenhaver | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/l-rent-vouchers-302887.html | Rent Vouchers | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/antiques-keeping-wright-s-furniture-at-home.html | ANTIQUES; Keeping Wright's Furniture at Home | False | By Rita Reif | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/works-in-progress-the-thirsty-state-drinks.html | WORKS IN PROGRESS; The Thirsty State Drinks | False | By Bruce Weber | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/whats-new-in-snack-food-a-slow-decline-in-mindless-munchin.html | WHAT'S NEW IN SNACK FOOD; A Slow Decline in Mindless Munchin | False | By Lisa H. Towle | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/the-view-from-the-rumble-seat.html | THE VIEW FROM THE RUMBLE SEAT | False | By Al Hirschfeld | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/art-at-bellport-gallery-gifts-for-the-season.html | ART; AT BELLPORT GALLERY, GIFTS FOR THE SEASON | False | By Helen A. Harrison | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/on-language-running-the-traps-running-on-empty.html | On Language; Running the Traps RUNNING ON EMPTY | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/kitty-kennedy-becomes-bride.html | Kitty Kennedy Becomes Bride | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/home-video-sports.html | HOME VIDEO; SPORTS | False | By Hal Goodman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/ms-rafferty-is-affianced.html | Ms. Rafferty Is Affianced | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/bank-robber-s-loot-blowing-in-the-wind.html | Bank Robber's Loot Blowing in the Wind | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/joan-rivers-asks-50-million-charging-libel-by-magazine.html | Joan Rivers Asks $50 Million, Charging Libel by Magazine | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/gorbachev-s-shrewd-summitry.html | GORBACHEV'S SHREWD SUMMITRY | False | By Hedrick Smith | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/jane-blinder-marries-robert-barocas-on-li.html | Jane Blinder Marries Robert Barocas on L.I. | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/pro-basketball-cartwright-a-topic-of-trade-for-knikcs.html | PRO BASKETBALL; CARTWRIGHT A TOPIC OF TRADE FOR KNIKCS | False | By Roy S. Johnson, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/winter-in-the-snow-lessons-for-skiers-old-and-new.html | WINTER IN THE SNOW; Lessons for Skiers, Old and New | False | By Stanley Carr | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/movies/france-cinema-in-the-land-of-truffaut-and-godard-suffers-some-blows.html | FRANCE; Cinema in the Land of Truffaut And Godard Suffers Some Blows | False | By Steven Greenhouse | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/about-cars-a-growing-list-of-gripes-and-groans.html | About Cars; A Growing List of Gripes and Groans | False | By Marshall Schuon | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/shoppers-world-austrias-traditional-dirndl.html | SHOPPER'S WORLD; Austria's Traditional Dirndl | False | By Oscar Millard | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/connecticut-opinion-at-91-years-hanging-in-for-the-long-pull.html | CONNECTICUT OPINION; AT 91 YEARS, HANGING IN FOR THE LONG PULL | False | By Mildred Wohlforth | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/sinatra-rescheduled.html | Sinatra Rescheduled | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/blacks-stress-solidarity-on-ending-apartheid.html | Blacks Stress Solidarity on Ending Apartheid | False | By John D. Battersby, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-843687.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/mary-jo-galvin-marry-jan-9.html | Mary Jo Galvin Marry Jan. 9 | False | | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/the-summit-for-soviet-jews-emigration-poses-a-divisive-issue.html | THE SUMMIT; For Soviet Jews, Emigration Poses a Divisive Issue | False | By Felicity Barringer, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/answering-the-mail-529487.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/islandia-invents-a-past-to-build-on.html | ISLANDIA INVENTS A PAST TO BUILD ON | False | By Anne C. Fullam | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/from-track-to-track-in-ireland.html | From Track to Track in Ireland | False | By Ray Brady | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/personal-finance-plugging-the-leaks-in-your-tax-shelter.html | PERSONAL FINANCE; Plugging the Leaks in Your Tax Shelter | False | By Donald Jay Korn | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-world-kabul-thinking-of-a-soviet-exit-seeks-friends-at-home.html | THE WORLD; Kabul, Thinking of a Soviet Exit, Seeks Friends at Home | False | By John Kifner | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/london-mourns-fire-victims.html | London Mourns Fire Victims | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/c-correction-696587.html | Correction | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/rosanne-a-ilario-marries-a-lawyer.html | Rosanne A. Ilario Marries a Lawyer | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/l-question-of-the-week-is-larry-holmes-too-old-to-fight-707387.html | Question Of the Week; Is Larry Holmes Too Old To Fight? | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/l-question-of-the-week-is-larry-holmes-too-old-to-fight-707687.html | Question Of the Week; Is Larry Holmes Too Old To Fight? | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/group-to-acquire-acres-along-river.html | GROUP TO ACQUIRE ACRES ALONG RIVER | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/editors-choices-the-best-books-of-1987.html | EDITORS' CHOICES: THE BEST BOOKS OF 1987 | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/verbatim-not-so-great-debates.html | VERBATIM; Not-So-Great Debates | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/pro-football-burt-is-out-taylor-in.html | PRO FOOTBALL; Burt Is Out; Taylor In | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/nicaraguan-exiles-see-a-long-stay-in-the-us.html | Nicaraguan Exiles See A Long Stay in the U.S. | False | By George Volsky, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/streetscapes-the-colonial-club-a-west-end-exception-to-the-men-only-barrier.html | Streetscapes: The Colonial Club; A 'West End' Exception to the 'Men Only' Barrier | False | By Christopher Gray | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/invasion-by-bus-christmas-tourists-arrive.html | Invasion by Bus: Christmas Tourists Arrive | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/national-notebook-state-college-pa-the-old-school-lures-retirees.html | NATIONAL NOTEBOOK: STATE COLLEGE, PA.; The Old School Lures Retirees | False | By James C. Merkel | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/a-new-program-for-displaced-homemakers.html | A NEW PROGRAM FOR DISPLACED HOMEMAKERS | False | By Rhoda M. Gilinsky | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/baseball-notebook-at-winter-meetings-nonwinners-to-look-for-shot-in-the-arm.html | Baseball Notebook; At Winter Meetings, Nonwinners to Look for Shot in the Arm | False | By Murray Chass | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/gigi-newhard-is-engaged-to-marry-averell-harriman-mortimer-in-june.html | Gigi Newhard Is Engaged to Marry Averell Harriman Mortimer in June | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/at-sounds-bottom-abnormal-sea-life.html | AT SOUND'S BOTTOM, ABNORMAL SEA LIFE | False | By Anne C. Fullam | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/c-correction-690487.html | CORRECTION | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/sound-and-recordings-the-charms-and-quirks-grieg-s-piano-music.html | SOUND AND RECORDINGS; The Charms and Quirks Grieg's Piano Music | False | By Michael Kimmelman | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/downscaling-the-avenues-on-the-upper-east-side.html | Downscaling The Avenues On the Upper East Side | False | By Iver Peterson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/l-in-a-risky-world-teen-agers-get-reckless-wrong-message-704887.html | In a Risky World, Teen-Agers Get Reckless; Wrong Message | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/whats-new-in-snack-food.html | WHAT'S NEW IN SNACK FOOD | False | By Lisa H. Towle | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/pro-hockey-nordiques-edge-sauve-and-devils.html | PRO HOCKEY; NORDIQUES EDGE SAUVE AND DEVILS | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/l-if-the-turkey-had-been-the-national-bird-275687.html | If the Turkey Had Been the National Bird | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/artist-studio-tours.html | Artist-Studio Tours | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/street-fashion-curves-from-an-earlier-era.html | STREET FASHION; Curves From an Earlier Era | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/speaking-personally-a-family-moves-but-the-dog-objects-and-disappears.html | SPEAKING PERSONALLY; A FAMILY MOVES BUT THE DOG OBJECTS AND DISAPPEARS | False | By Judith Klausner | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/art-the-refinements-of-france-in-an-age-of-elegance.html | ART; The Refinements of France in an Age of Elegance | False | By Olivier Bernier | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/gifts-the-magi-never-brought-a-literary-quiz-answers-to-quiz.html | Gifts the Magi Never Brought: A Literary Quiz; Answers to Quiz | False | By Anatole Broyard | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/delays-explained-by-train-officials.html | DELAYS EXPLAINED BY TRAIN OFFICIALS | False | By Albert J. Parisi | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/l-in-a-risky-world-teen-agers-get-reckless-save-the-family-705087.html | In a Risky World, Teen-Agers Get Reckless; Save the Family | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/theater-george-st-offering-nunsense.html | THEATER; GEORGE ST. OFFERING 'NUNSENSE' | False | By Alvin Klein | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/leslie-mayers-has-wedding.html | Leslie Mayers Has Wedding | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/the-summit-hopes-grows-for-progress-on-long-range-arms-pact.html | THE SUMMIT; Hopes Grows for Progress on Long-Range Arms Pact | False | By Steven V. Roberts, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/travel-and-adventure.html | TRAVEL AND ADVENTURE | False | By Diane Ackerman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/clothes-make-the-show-dress-from-the-19th-century.html | CLOTHES MAKE THE SHOW: DRESS FROM THE 19TH CENTURY | False | By Alberta Eiseman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/l-science-and-letters-146187.html | 'Science and Letters' | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/pretoria-assails-a-foe-it-released.html | PRETORIA ASSAILS A FOE IT RELEASED | False | By John D. Battersby, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/prospects-unclear-for-state-programs.html | PROSPECTS UNCLEAR FOR STATE PROGRAMS | False | By States News Service | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/distillers-and-breweries-face-suits-on-birth-defects.html | Distillers and Breweries Face Suits on Birth Defects | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-volcker-on-the-crash-846087.html | VOLCKER ON THE CRASH | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/linda-ronstadt-explores-her-heritage.html | Linda Ronstadt Explores Her Heritage | False | By Stephen Holden | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/alissa-b-ehrenkranz-wed-to-peter-morris-a-lawyer.html | Alissa B. Ehrenkranz Wed To Peter Morris, a Lawyer | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/in-mystic-new-glory-for-old-glory.html | IN MYSTIC, NEW GLORY FOR OLD GLORY | False | By Gail Braccidiferro | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/obituaries/felix-haurowitz-chemistry-professor-91.html | Felix Haurowitz, Chemistry Professor, 91 | False | AP | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/stenographer-supports-judge-in-investigation-on-sex-trial.html | Stenographer Supports Judge In Investigation on Sex Trial | False | By Robert D. McFadden | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/age-is-issue-in-dakota-senate-race.html | Age Is Issue in Dakota Senate Race | False | By William E. Schmidt, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/commercial-property-investing-bronx-prices-are-rising-fast-once-forgotten.html | Commercial Property: Investing in the Bronx; Prices Are Rising Fast in Once-Forgotten Borough | False | By Mark McCain | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/cookbooks.html | COOKBOOKS | False | By Florence Fabricant | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/agencies-aided-fund-report-troubles-faced-poor-stabilizing-families-throughout.html | AGENCIES AIDED BY FUND REPORT TROUBLES FACED BY POOR; Stabilizing Families Throughout Brooklyn | False | By Luke A. Baione, President, Brooklyn Bureau of Community Service | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/ideas-trends-why-it-s-so-tough-to-get-welfare-reform.html | IDEAS & TRENDS; WHY IT'S SO TOUGH TO GET WELFARE REFORM | False | By Robert Pear | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/miss-knoepffler-married-on-li.html | Miss Knoepffler Married on L.I. | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/sarah-steinkamp-pierce-engaged-to-dru-beguelin.html | Sarah Steinkamp Pierce Engaged to Dru Beguelin | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/soviet-tries-to-revive-support-for-un-plan.html | Soviet Tries to Revive Support for U.N. Plan | False | By Paul Lewis, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/cross-country-in-canada.html | Cross Country In Canada | False | By Ruth Robinson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/albany-faulted-on-troubled-children.html | Albany Faulted on Troubled Children | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/follow-up-on-the-news-work-on-fdr-continues.html | FOLLOW-UP ON THE NEWS; Work on F.D.R. Continues | False | By Dennis Hevesi | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/submarine-s-patrol-sets-silent-random-course.html | Submarine's Patrol Sets Silent, Random Course | False | By Richard Halloran, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/in-the-region-new-jersey-recent-sales-538187.html | In the Region: New Jersey; Recent Sales | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/sound-and-recordings-gershwin-his-music-is-in-vogue-still.html | SOUND AND RECORDINGS; Gershwin: His Music Is in Vogue - Still | False | By Edward Schneider | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/dance-nutcracker-opens-its-annual-run.html | Dance: 'Nutcracker' Opens Its Annual Run | False | By Jack Anderson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/l-fattoria-la-loggia-816787.html | Fattoria La Loggia | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/inside-691987.html | Inside | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/miss-teitz-to-wed-james-ackerman.html | Miss Teitz to Wed James Ackerman | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/long-island-opinion-view-from-a-windowless-school.html | LONG ISLAND OPINION; VIEW FROM A WINDOWLESS SCHOOL | False | By M. E. Kerr | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/connecticut-opinion-the-confounding-quest-for-the-best-college.html | CONNECTICUT OPINION; THE CONFOUNDING QUEST FOR THE BEST COLLEGE | False | By Kitty Florey | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/theater/theater-a-new-look-into-the-abyss-of-caligari-s-cabinet.html | THEATER; A NEW LOOK INTO THE ABYSS OF CALIGARI'S CABINET | False | By David Kaufman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westport-weighs-fate-of-baron-s-property.html | WESTPORT WEIGHS FATE OF 'BARON'S PROPERTY' | False | By Carolyn Battista | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/the-guide-125187.html | THE GUIDE | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/record-notes-a-jazz-label-complete.html | RECORD NOTES; A Jazz Label, Complete | False | By Gerald Gold | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-basketball-st-john-s-guards-meet-their-match.html | COLLEGE BASKETBALL; St. John's Guards Meet Their Match | False | By William C. Rhoden, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/fare-of-the-country-scottish-prize-finnan-haddie.html | FARE OF THE COUNTRY; Scottish Prize: Finnan Haddie | False | By Ann Pringle Harris | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/the-private-pain-of-infertility.html | THE PRIVATE PAIN OF INFERTILITY | False | By Gwen Davis | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/l-pricey-services-512787.html | Pricey Services | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/dining-out-new-chinese-arrival-in-wantagh.html | DINING OUT; NEW CHINESE ARRIVAL IN WANTAGH | False | By Joanne Starkey | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/sound-plus-ca-change.html | Sound: Plus Ca Change. . . | False | By Hans Fantel | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/high-school-offers-cash-to-potential-dropouts.html | High School Offers Cash to Potential Dropouts | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/northeast-notebook-state-college-pa-the-old-school-lures-retirees.html | NORTHEAST NOTEBOOK; State College, Pa.: The Old School Lures Retirees | False | By James C. Merkel | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/focus-integration-different-housing-priorities.html | Focus: Integration; Different Housing Priorities | False | By Cynthia Zlotnik | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/crime-449587.html | CRIME | False | By Newgate Callendar | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/food-fish-from-grand-central-to-texas-coast.html | FOOD; FISH, FROM GRAND CENTRAL TO TEXAS COAST | False | By Florence Fabricant | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/l-question-of-the-week-is-larry-holmes-too-old-to-fight-707787.html | Question Of the Week; Is Larry Holmes Too Old To Fight? | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/elmsford-motel-loses-franchise.html | ELMSFORD MOTEL LOSES FRANCHISE | False | By Donna Greene | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-region-for-giant-downtown-stores-size-is-no-longer-the-ticket.html | THE REGION; For Giant Downtown Stores, Size Is No Longer the Ticket | False | By Isadore Barmash | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/brian-kelleghan-weds-nina-meek.html | Brian Kelleghan Weds Nina Meek | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/laura-jean-forte-engaged-to-wed.html | Laura Jean Forte Engaged to Wed | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/more-schools-offer-drug-abuse-help.html | More Schools Offer Drug-Abuse Help | False | By Leo H. Carney | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/agencies-aided-fund-report-troubles-faced-poor-staten-island-agency-provides.html | AGENCIES AIDED BY FUND REPORT TROUBLES FACED BY POOR; Staten Island Agency Provides Counseling | False | By Robert E. Campbell, Chairman, Board of Directors, Staten Island Family Service | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/home-clinic-choosing-files-for-wood-and-metal.html | HOME CLINIC; CHOOSING FILES FOR WOOD AND METAL | False | By John Warde | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/opera-fledermaus-in-old-world-and-new.html | Opera: 'Fledermaus,' In Old World and New | False | By Bernard Holland | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/dance-erick-hawkins-company-in-black-lake.html | Dance: Erick Hawkins Company in 'Black Lake' | False | By Anna Kisselgoff | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/susan-lifvendahl-married.html | SUSAN LIFVENDAHL MARRIED | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-world-what-can-the-us-really-do-about-haiti.html | THE WORLD; What Can the U.S. Really Do About Haiti? | False | By Neil A. Lewis | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/legislators-in-region-brace-for-budget-cuts.html | Legislators in Region Brace for Budget Cuts | False | By Clifford D. May, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-841187.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/men-s-style-role-models.html | MEN'S STYLE; ROLE MODELS | False | By Ruth La Ferla | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/guild-hall-honors-artistic-elite.html | GUILD HALL HONORS ARTISTIC ELITE | False | By Barbara Delatiner | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/counseling-center-faces-loss-of-funds.html | COUNSELING CENTER FACES LOSS OF FUNDS | False | By Wayne L. Deas | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/new-york-farmers-post-earnings-rise.html | NEW YORK FARMERS POST EARNINGS RISE | False | By Harold Faber, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/new-jersey-opinion-wetlands-are-not-just-another-picturesque-place.html | NEW JERSEY OPINION; WETLANDS ARE NOT JUST ANOTHER PICTURESQUE PLACE | False | By David Moore | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/movies/film-view-baby-talk-about-two-cultures.html | FILM VIEW; Baby Talk About Two Cultures | False | By Janet Maslin | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/the-dance-alvin-ailey.html | The Dance: Alvin Ailey | False | By Jack Anderson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/long-island-sound-is-there-life-after-errands.html | LONG ISLAND SOUND; IS THERE LIFE AFTER ERRANDS? | False | By Barbara Klaus | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/love-story-old-tale-with-new-twist.html | LOVE STORY: OLD TALE WITH NEW TWIST | False | By Jacqueline Shareen | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-841087.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/crafts-a-short-guide-to-shopping-for-the-holidays.html | CRAFTS; A SHORT GUIDE TO SHOPPING FOR THE HOLIDAYS | False | By Patricia Malarcher | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/michael-azerrad-and-julia-b-just-to-marry-in-may.html | Michael Azerrad And Julia B. Just To Marry in May | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/thousands-of-machetes-found-in-atlanta-prison.html | Thousands of Machetes Found in Atlanta Prison | False | By Jerry Schwartz, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/in-the-america-s-cup-bigger-is-better.html | In America's Cup, Bigger Is Better | False | By Bruce Kirby | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-real-economy-is-still-looking-good.html | The Real Economy Is Still Looking Good | False | By Leonard Silk | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/vandal-throws-cobblestone-through-window-on-liberty.html | Vandal Throws Cobblestone Through Window on Liberty | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/andrew-a-sunkin-weds-miss-rubin.html | Andrew A. Sunkin Weds Miss Rubin | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/uniforms-a-hit-at-four-public-schools.html | Uniforms a Hit at Four Public Schools | False | By Lee A. Daniels, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/music-hansel-and-gretel-at-glassboro.html | MUSIC; 'HANSEL AND GRETEL' AT GLASSBORO | False | By Rena Fruchter | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/politics-silence-ruling-seen-as-challenge-to-legislature.html | POLITICS; 'SILENCE' RULING SEEN AS CHALLENGE TO LEGISLATURE | False | By Joseph F. Sullivan | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/l-riverdale-543387.html | Riverdale | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/critics-choices-art.html | CRITICS CHOICES; Art | False | By John Russell | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/forms-of-fantasy.html | FORMS OF FANTASY | False | By Cathleen McGuigan | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/architecture-view-when-planning-can-be-too-much-of-a-good-thing.html | ARCHITECTURE VIEW; When Planning Can Be Too Much of a Good Thing | False | By Paul Goldberger | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/theater/stage-view-her-dramas-ponder-the-price-of-liberation.html | STAGE VIEW; HER DRAMAS PONDER THE PRICE OF LIBERATION | False | By Mel Gussow | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/children-s-books-451587.html | CHILDREN'S BOOKS | False | By Rosemary L Bary | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/l-market-research-512687.html | Market Research | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/janet-sue-coffman-becomes-the-bride-of-michael-evans-hoover-executive.html | Janet Sue Coffman Becomes the Bride Of Michael Evans Hoover, Executive | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/gardening-451687.html | GARDENING | False | By Allen Lacy | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/l-how-it-was-148687.html | 'How It Was' | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/priorities-for-integrating-neighborhoods.html | Priorities for Integrating Neighborhoods | False | By Cynthia Zlotnik | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/four-aids-workshops-for-daycare-workers.html | FOUR AIDS WORKSHOPS FOR DAY-CARE WORKERS | False | By Jacqueline Weaver | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/l-perec-s-precursors-147087.html | Perec's Precursors | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/follow-up-on-the-news-lawmaker-slim-for-the-holidays.html | FOLLOW-UP ON THE NEWS; Lawmaker Slim For the Holidays | False | By Dennis Hevesi | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-839587.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/in-the-region-new-jersey-in-trenton-the-rebirth-of-a-neighborhood.html | In the Region: New Jersey; In Trenton, the Rebirth of a Neighborhood | False | By Rachelle Garbarine | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/the-view-from-the-us-prison-at-danbury-doing-federal-time-and-making-cable.html | THE VIEW FROM: THE U.S. PRISON AT DANBURY; DOING FEDERAL TIME AND MAKING CABLE | False | By Richard Cendo | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/jersey-bishop-faces-inquiry-on-episcopal-church-s-funds.html | Jersey Bishop Faces Inquiry On Episcopal Church's Funds | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/pro-football-colts-regaining-their-pride.html | PRO FOOTBALL; COLTS REGAINING THEIR PRIDE | False | By Malcolm Moran | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/easy-street-blues.html | EASY STREET BLUES | False | By Mark Childress | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/l-the-editors-grimm-149587.html | The Editors Grimm | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/utility-is-attacked-on-trash-recovery.html | UTILITY IS ATTACKED ON TRASH RECOVERY | False | By Robert A. Hamilton | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/carole-kennedy-planning-to-wed-william-p-shea.html | Carole Kennedy Planning to Wed William P. Shea | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/vermont-woman-in-a-lonely-fight-to-remove-cross-from-public-area.html | Vermont Woman in a Lonely Fight To Remove Cross From Public Area | False | By Sally Johnson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/l-columbia-and-football-an-issue-strikes-a-nerve-don-t-lower-the-standards-708587.html | Columbia and Football: An Issue Strikes a Nerve; Don't Lower The Standards | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/landlords-suing-the-city-on-violations.html | Landlords Suing the City on Violations | False | By Richard D. Lyons | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/william-pitkin-jr-a-salesman-wed-to-amy-h-fearon.html | William Pitkin Jr., A Salesman, Wed To Amy H. Fearon | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/talking-condos-the-gains-in-joining-two-units.html | Talking: Condos; The Gains In Joining Two Units | False | By Andree Brooks | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/blood-clinic-fills-research-role.html | BLOOD CLINIC FILLS RESEARCH ROLE | False | By Sandra Friedland | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/home-video-art.html | HOME VIDEO; ART | False | By Margaret Moorman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/an-unlikely-locale-for-a-lovely-bash.html | An Unlikely Locale for a Lovely Bash | False | Special to the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/pop-view-as-rock-becomes-history-the-past-crowds-the-present.html | POP VIEW; As Rock Becomes History, The Past Crowds the Present | False | By John Rockwell | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/helping-the-buyer-be-wary.html | HELPING THE BUYER BE WARY | False | By Tessa Melvin | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/ever-et-raw-meat-and-other-weird-questions-450987.html | 'EVER ET RAW MEAT?' AND OTHER WEIRD QUESTIONS | False | By Stephen King | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/what-s-doing-in-geneva.html | WHAT'S DOING IN GENEVA | False | By Paul Hofmann | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/huntington-moratorium-on-renovation-expires.html | HUNTINGTON MORATORIUM ON RENOVATION EXPIRES | False | By Anne C. Fullam | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/twisting-the-tale-at-the-end-a-symposium.html | TWISTING THE TALE AT THE END: A SYMPOSIUM | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/city-loses-2-saves-11-housing-grants.html | City Loses 2, Saves 11 Housing Grants | False | By Anthony Depalma | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/arms-pact-has-major-effect-on-presidential-race.html | Arms Pact Has Major Effect on Presidential Race | False | By E. J. Dionne Jr., Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-basketball-n-carolina-upset-by-vanderbilt-78-76.html | COLLEGE BASKETBALL; N. CAROLINA UPSET BY VANDERBILT, 78-76 | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/recipient-of-artificial-heart-reported-in-stable-condition.html | Recipient of Artificial Heart Reported in Stable Condition | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-world-now-it-s-chirac-who-decides-he-can-deal-for-hostages.html | THE WORLD; Now It's Chirac Who Decides He Can Deal for Hostages | False | By James M. Markham | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/un-visit-raises-hope-for-end-to-sahara-war.html | U.N. Visit Raises Hope for End to Sahara War | False | By Paul Delaney, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/transit-agency-gives-passes-to-newcomers.html | TRANSIT AGENCY GIVES PASSES TO NEWCOMERS | False | By Sharon L Bass | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/us-weighs-effect-of-new-arms-pact.html | U.S. WEIGHS EFFECT OF NEW ARMS PACT | False | By Richard Halloran, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/texas-governor-assails-court-on-texaco-case.html | Texas Governor Assails Court on Texaco Case | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/l-insurance-543187.html | Insurance | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/the-magic-touch.html | THE MAGIC TOUCH | False | By Alex Ward | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-nation-uprisings-end-cubans-give-up-in-return-for-a-long-shot.html | THE NATION: UPRISINGS END; Cubans Give Up in Return for a Long Shot | False | By James Barron | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/sports-people-sacrificing-for-team.html | SPORTS PEOPLE; Sacrificing for Team | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/the-infuriating-bohemian.html | THE INFURIATING BOHEMIAN | False | By Vicki Weissman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/if-a-stranger-calls-many-are-waiting.html | IF A STRANGER CALLS, MANY ARE WAITING | False | By Lena Williams | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/l-time-to-re-tire-489987.html | 'Time to Re-Tire' | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/home-design-modern-conveniences.html | HOME DESIGN; MODERN CONVENIENCES | False | By Carol Vogel | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-region-schools-remain-bedeviled-by-old-ills-and-old-solutions.html | THE REGION; Schools Remain Bedeviled By Old Ills and Old Solutions | False | By Fred M. Hechinger | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/obituaries/gerald-donovan-lawyer-96.html | Gerald Donovan, Lawyer, 96 | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/children-s-books-bookshelf-448887.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/mamaroneck-case-cheers-supporters-of-waterfront-plans.html | MAMARONECK CASE CHEERS SUPPORTERS OF WATERFRONT PLANS | False | By Milena Jovanovitch | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/jersey-easing-embarrassment-bans-town-names-on-prisons.html | Jersey, Easing Embarrassment, Bans Town Names on Prisons | False | By Joseph F. Sullivan, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/record-price-is-paid-for-antique-brooch.html | Record Price Is Paid For Antique Brooch | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/home-video-misha-the-magnificent.html | HOME VIDEO; Misha the Magnificent | False | By Michelle Jacobs | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/practical-traveler-how-to-select-a-travel-agent.html | Practical Traveler; How to Select a Travel Agent | False | By Betsy Wade | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-football-miami-survives-by-20-16.html | COLLEGE FOOTBALL; Miami Survives By 20-16 | False | By Gerald Eskenazi, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/whats-new-in-snack-food-enduring-loyalties-endless-novelties.html | WHAT'S NEW IN SNACK FOOD; Enduring Loyalties, Endless Novelties | False | By Lisa H. Towle | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/answering-the-mail-529587.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/marquesas-by-freighter.html | Marquesas By Freighter | False | By Robert Gordon | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/travel-advisory-758887.html | Travel Advisory | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/the-summit-soviet-emigres-and-would-be-emigres.html | THE SUMMIT; Soviet Emigres and Would-Be Emigres | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/obituaries/rouben-mamoulian-broadway-director-is-dead.html | Rouben Mamoulian, Broadway Director, Is Dead | False | By Peter B. Flint | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-running-on-empty-847887.html | RUNNING ON EMPTY | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-select-favorites-from-87-s-classical-crop-190887.html | Critics Select Favorites From 87's Classical Crop | False | By Will Crutchfield | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/music-big-ideas-take-a-back-seat-to-a-good-time.html | MUSIC; Big Ideas Take A Back Seat To a Good Time | False | By Jon Pareles | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-world-austerity-and-unrest-on-rise-in-eastern-bloc.html | THE WORLD; Austerity And Unrest On Rise in Eastern Bloc | False | By John Tagliabue | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/koreans-vie-for-the-undecided-vote.html | Koreans Vie for the 'Undecided' Vote | False | By Clyde Haberman, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/democrats-move-to-assure-puerto-rican-representation.html | Democrats Move to Assure Puerto Rican Representation | False | By Warren Weaver Jr., Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/film-michael-douglas-as-villain-hits-it-big-on-wall-street.html | FILM; Michael Douglas, as Villain, Hits It Big on 'Wall Street' | False | By Helen Dudar | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/wood-everywhere-but-not-enough-to-burn.html | WOOD EVERYWHERE BUT NOT ENOUGH TO BURN | False | By Sharon L. Bass | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/l-london-767987.html | London | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/travel-bookshelf-812187.html | TRAVEL BOOKSHELF | False | By Herbert Mitgang | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/l-credit-card-shuffle-705487.html | Credit-Card Shuffle | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/christmas-appeal-help-neediest-cases-fund-elderly-couple-living-within-limits.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST CASES FUND; Elderly Couple Living Within Limits of Illness | False | By Robin Pogrebin | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/l-fattoria-la-loggia-815687.html | Fattoria La Loggia | False | | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/movies/home-video-movies-200087.html | HOME VIDEO; MOVIES | False | By Glenn Collins | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/residential-resales-301987.html | Residential Resales | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/postings-new-hartford-tower-a-770-foot-champion.html | POSTINGS; New Hartford Tower: A 770-Foot Champion | False | By Iver Peterson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/l-peter-szondi-147187.html | Peter Szondi | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/sunday-observer-reasons-to-believe.html | Sunday Observer; Reasons to Believe | False | By Russell Baker | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-journal-elite-volunteers.html | WESTCHESTER JOURNAL; ELITE VOLUNTEERS | False | By Lynne Ames | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/sports-people-bird-not-perfect.html | SPORTS PEOPLE; Bird Not Perfect | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/thai-vasectomy-record.html | Thai Vasectomy Record | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/town-recalls-days-of-basketmaking.html | TOWN RECALLS DAYS OF BASKET-MAKING | False | By Gary Kriss | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/3-flee-from-rikers-island-hospital-ward.html | 3 Flee From Rikers Island Hospital Ward | False | By William G. Blair | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/l-how-to-make-social-security-adjustment-fair-275887.html | How to Make Social Security Adjustment Fair | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-football-defending-champion-is-upset.html | COLLEGE FOOTBALL; DEFENDING CHAMPION IS UPSET | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/political-notes-amid-doubts-kemp-rules-out-a-house-run.html | Political Notes; Amid Doubts, Kemp Rules Out a House Run | False | By Frank Lynn | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/budget-committee-restores-bus-routes.html | BUDGET COMMITTEE RESTORES BUS ROUTES | False | By James Feron | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/restoration-plan-for-vacant-landmark.html | RESTORATION PLAN FOR VACANT LANDMARK | False | By Harold Hornstein | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/accord-reached-on-medical-center-in-jersey-city.html | ACCORD REACHED ON MEDICAL CENTER IN JERSEY CITY | False | By Sandra Friedland | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/two-year-colleges-and-business-programs-at-odds-over-transfer-pupils.html | TWO-YEAR COLLEGES AND BUSINESS PROGRAMS AT ODDS OVER TRANSFER PUPILS | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/new-york-criminal-justice-commissioner-resigns.html | New York Criminal-Justice Commissioner Resigns | False | By Jeffrey Schmalz | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/david-scully-weds-ms-davis.html | David Scully Weds Ms. Davis | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/l-in-a-risky-world-teen-agers-get-reckless-276187.html | In a Risky World, Teen-Agers Get Reckless | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/rendezvous-in-washington-the-mood-is-genuinely-hopeful-for-this-summit.html | RENDEZVOUS: IN WASHINGTON; The Mood Is Genuinely Hopeful for This Summit | False | By David K. Shipler | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/what-the-dollar-s-drop-won-t-do.html | What the Dollar's Drop Won't Do | False | By Barnaby J. Feder | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/l-question-of-the-week-is-larry-holmes-too-old-to-fight-707887.html | Question Of the Week; Is Larry Holmes Too Old To Fight? | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-journal-life-skills.html | WESTCHESTER JOURNAL; 'LIFE SKILLS' | False | By Edward Hudson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/airplane-game-crashes.html | Airplane Game Crashes | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/obituaries/clyde-edd-hood-jr-politician-35.html | Clyde Edd Hood Jr., Politician, 35 | False | AP | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/obituaries/henry-jacobsohn-athletic-director-80.html | Henry Jacobsohn, Athletic Director, 80 | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/elderly-parent-problem-one-for-employers-too.html | ELDERLY-PARENT PROBLEM ONE FOR EMPLOYERS, TOO | False | By States News Service | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/top-soviet-judge-suggests-change.html | TOP SOVIET JUDGE SUGGESTS CHANGE | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/trump-to-quit-resorts-post-if-pact-is-denied.html | Trump to Quit Resorts Post if Pact Is Denied | False | By Donald Janson, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/baby-killed-by-terrier.html | Baby Killed by Terrier | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/4-haiti-candidates-and-3-unions-call-for-a-general-strike-monday.html | 4 Haiti Candidates and 3 Unions Call for a General Strike Monday | False | By Howard W. French, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/the-summit-star-wars-curbs-not-summit-issue-soviet-aides-hint.html | THE SUMMIT; 'STAR WARS' CURBS NOT SUMMIT ISSUE, SOVIET AIDES HINT | False | By Michael R. Gordon, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/quotation-of-the-day-696287.html | Quotation of the Day | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/for-citizens-union-90-years-of-ideals.html | For Citizens Union, 90 Years of Ideals | False | By Michael Freitag | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-recognizing-gaddis-847687.html | RECOGNIZING GADDIS | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/what-churchill-and-judy-garland-had-in-common.html | WHAT CHURCHILL AND JUDY GARLAND HAD IN COMMON | False | By Eugenia Zukerman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-region-the-difficulty-of-doing-justice-to-each-face-in-a-crowd.html | THE REGION; The Difficulty of Doing Justice to Each Face in a Crowd | False | By Joseph P. Fried | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/south-africa-says-it-has-begun-troop-pullout-from-angola.html | South Africa Says It Has Begun Troop Pullout From Angola | False | Special to the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/long-island-opinion-learning-limits-as-30-looms.html | LONG ISLAND OPINION; LEARNING LIMITS AS 30 LOOMS | False | By Lisa James | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/trekking-across-beringer.html | TREKKING ACROSS BERINGER | False | By John Hemming | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/speaking-personally-a-cruise-to-say-goodbye-the-way-he-would-have-wanted-it.html | SPEAKING PERSONALLY; A CRUISE TO SAY GOODBYE THE WAY HE WOULD HAVE WANTED IT | False | By Lynn Atwater | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/maryland-plan-divides-lawyers.html | Maryland Plan Divides Lawyers | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/music-chamber-ensembles-fill-concert-schedule.html | MUSIC; CHAMBER ENSEMBLES FILL CONCERT SCHEDULE | False | By Robert Sherman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/music-free-concerts-are-gift-for-the-cash-strapped.html | MUSIC; FREE CONCERTS ARE GIFT FOR THE CASH-STRAPPED | False | By Robert Sherman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/c-correction-146787.html | Correction | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/l-at-the-top-of-the-mountain-092887.html | AT THE TOP OF THE MOUNTAIN | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/data-bank-december-6-1987.html | DATA BANK: December 6, 1987. | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/goldin-assails-classroom-construction-delays.html | Goldin Assails Classroom Construction Delays | False | By Michel Marriott | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/ever-et-raw-meat-and-other-weird-questions.html | Â¬ÂEver Et Raw Meat?Â¬Â and Other Weird Questions | False | By Stephen King | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/whats-new-in-snack-food-indulging-in-a-smallsized-splurge.html | WHAT'S NEW IN SNACK FOOD; Indulging In a Small-Sized Splurge | False | By Lisa H. Towle | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-opinion-lyme-disease-symptoms-can-return.html | WESTCHESTER OPINION; LYME DISEASE SYMPTOMS CAN RETURN | False | By Victor Wouk | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/ideas-trends-nasa-s-plans-a-return-to-jupiter.html | IDEAS & TRENDS: NASA's Plans; A Return to Jupiter | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Jon Pareles | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/ex-fbi-agent-dismissed-in-pacifist-stand-seeks-job-back.html | Ex-F.B.I. Agent, Dismissed in Pacifist Stand, Seeks Job Back | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/outlets-for-musicians.html | OUTLETS FOR MUSICIANS | False | By Barbara Delatiner | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/ideas-trends-why-it-s-so-tough-to-get-welfare-reform-comparing-key-points.html | IDEAS & TRENDS: WHY IT'S SO TOUGH TO GET WELFARE REFORM; Comparing Key Points | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/winter-in-the-snow-joining-the-ranks-of-the-experts.html | WINTER IN THE SNOW; Joining the Ranks of the Experts | False | By Clifford D. May | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/schnabel-and-stella-art-myth-and-ego.html | Schnabel and Stella: Art, Myth and Ego | False | By Roberta Smith | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/el-comandante-tono-the-story-of-a-contra.html | El Comandante Tono: The Story of a Contra | False | By Stephen Kinzer, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/theater-review-biloxi-blues-standard-simon.html | THEATER REVIEW; 'BILOXI BLUES,' STANDARD SIMON | False | By Leah D. Frank | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/new-canaan-gallery-to-open-stamford-unit.html | NEW CANAAN GALLERY TO OPEN STAMFORD UNIT | False | By Ruth Robinson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/susan-king-a-student-weds-matthew-russell.html | Susan King, a Student, Weds Matthew Russell | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-select-favorites-from-87-s-classical-crop-087387.html | Critics Select Favorites From 87's Classical Crop | False | By John Rockwell | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/a-voice-that-stirs-1000-memories.html | A VOICE THAT STIRS 1,000 MEMORIES | False | By Alvin Klein | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/sports-of-the-times-baseball-s-big-thaw-begins.html | Sports of The Times; Baseball's Big Thaw Begins | False | By Dave Anderson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-bare-knuckles-on-madison-avenue-837087.html | BARE KNUCKLES ON MADISON AVENUE | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-bare-knuckles-on-madison-avenue-838187.html | BARE KNUCKLES ON MADISON AVENUE | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/headliners-re-examining-a-scholar.html | HEADLINERS; Re-Examining a Scholar | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/bulkrate-mail-causes-later-postal-deliveries.html | BULK-RATE MAIL CAUSES LATER POSTAL DELIVERIES | False | By Howard Breuer | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/tradition-inspires-self-taught-illuminator.html | TRADITION INSPIRES SELF-TAUGHT ILLUMINATOR | False | By Fred T. Abdella | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/l-burning-is-no-benefit-for-pine-barrens-569787.html | BURNING IS NO BENEFIT FOR PINE BARRENS | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John Wilson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/wisconsin-pursues-50-year-old-welfare-bills.html | Wisconsin Pursues 50-Year-Old Welfare Bills | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/land-prices-outbid-lure-of-bowling.html | LAND PRICES OUTBID LURE OF BOWLING | False | By David Winzelberg | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-select-favorites-from-87-s-classical-crop-087087.html | Critics Select Favorites From 87's Classical Crop | False | By Bernard Holland | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/state-is-said-to-choose-option-of-adding-highoccupancy-lane-to-i287.html | STATE IS SAID TO CHOOSE OPTION OF ADDING HIGH-OCCUPANCY LANE TO I-287 | False | By Gary Kriss | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/executive-plans-retirement-at-jewish-home-for-the-aged.html | Executive Plans Retirement At Jewish Home for the Aged | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/23-seamen-killed-in-fire-on-ship-off-spain.html | 23 Seamen Killed in Fire on Ship Off Spain | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/air-shuttle-s-latest-twist-ferry-ride.html | Air Shuttle's Latest Twist: Ferry Ride | False | By Sarah Lyall | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/abroad-at-home-why-the-summit.html | ABROAD AT HOME; Why the Summit | False | By Anthony Lewis | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/dining-out-japanese-cuisine-in-ardsley.html | DINING OUT; JAPANESE CUISINE IN ARDSLEY | False | By M. H. Reed | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-842587.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/week-in-business-shearson-hutton-the-deal-is-done.html | WEEK IN BUSINESS; Shearson-Hutton: The Deal Is Done | False | By Steve Dodson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/c-correction-146587.html | Correction | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/israels-arab-army-of-migrant-workers.html | Israel's Arab Army Of Migrant Workers | False | By Thomas L. Friedmantel Aviv | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/about-westchester-sailing-through-school.html | ABOUT WESTCHESTER; Sailing Through School | False | By Lynne Ames | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-842887.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/paperback-best-sellers-december-6-1987.html | PAPERBACK BEST SELLERS: DECEMBER 6, 1987 | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/best-sellers-december-6-1987.html | BEST SELLERS: DECEMBER 6, 1987 | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/kasparov-might-play-for-tie.html | Kasparov Might Play for Tie | False | By Robert Byrne | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/l-the-great-society-448587.html | The Great Society | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/star-wars-is-coming-but-where-is-it-going.html | STAR WARS IS COMING, BUT WHERE IS IT GOING? | False | By William J. Broad | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/literary-feminism-comes-of-age.html | LITERARY FEMINISM COMES OF AGE | False | By Elizabeth Kolbert | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/top-maine-court-backs-right-to-die.html | TOP MAINE COURT BACKS RIGHT TO DIE | False | Special to the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/deer-disappears.html | Deer Disappears | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/travel-bookshelf-766787.html | TRAVEL BOOKSHELF | False | By Walter Sullivan | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/opera-nixon-in-china.html | Opera: 'Nixon In China' | False | By John Rockwell | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/wine-quality-sells.html | WINE; QUALITY SELLS | False | By Frank J. Prial | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/archives/national-convention-will-open-in-new-york.html | National Convention Will Open in New York | True | By Ed Reiter | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/homeless-ranks-strain-shelters.html | HOMELESS RANKS STRAIN SHELTERS | False | By Magaly Olivero | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/after-20-years-saints-are-aints-no-longer.html | After 20 Years, Saints Are Aints No Longer | False | By Joseph Durso | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-843187.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Steve Schneider | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/for-some-vermont-students-it-s-a-real-life-civics-lesson.html | For Some Vermont Students, It's a Real-Life Civics Lesson | False | AP | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-840587.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/the-dance-pooh-kaye.html | The Dance: Pooh Kaye | False | By Jennifer Dunning | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/the-summit-west-rebuffs-east-on-pact-on-europe-troop-cuts.html | THE SUMMIT; West Rebuffs East on Pact on Europe Troop Cuts | False | By Serge Schmemann, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/apostle-and-antihero.html | APOSTLE AND ANTIHERO | False | By John Koenig | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/long-island-opinion-fig-tree-bears-a-crop-of-memories.html | LONG ISLAND OPINION; FIG TREE BEARS A CROP OF MEMORIES | False | By Marilyn Forman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/about-men-couch-dancing.html | About Men; Couch Dancing | False | By Keith McWalter | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/cockney-charisma.html | COCKNEY CHARISMA | False | By William Boyd | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/a-plant-halts-pose-power-shortages.html | A-PLANT HALTS POSE POWER SHORTAGES | False | By Robert A. Hamilton | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/in-quotes.html | IN QUOTES | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/maine-fight-focuses-on-school-s-role.html | Maine Fight Focuses on School's Role | False | By Lyn Riddle, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/investing-a-high-return-with-protection.html | INVESTING; A High Return, With Protection | False | By John C. Boland | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/rendezvous-in-russia-a-proud-people-seeks-us-respect.html | RENDEZVOUS IN RUSSIA; A Proud People Seeks U.S. Respect | False | By Bill Keller | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/organizing-arts-programs-in-schools.html | ORGANIZING ARTS PROGRAMS IN SCHOOLS | False | By Roberta Hershenson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/cuomo-moves-to-ease-strain-on-state-s-computer-workers.html | Cuomo Moves to Ease Strain On State's Computer Workers | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/television-sugar-for-youngsters.html | TELEVISION; SUGAR FOR YOUNGSTERS | False | By Eden Ross Lipson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/opera-la-fiamma.html | Opera: 'La Fiamma' | False | By Will Crutchfield | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/winter-in-the-snow-tenderfoot-in-the-wilds-of-wyoming.html | WINTER IN THE SNOW; Tenderfoot in the Wilds of Wyoming | False | By Rebecca Pepper Sinkler | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/piano-michael-blum-at-alice-tully-hall.html | Piano: Michael Blum at Alice Tully Hall | False | By Michael Kimmelman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/pennsylvania-towns-try-to-ride-the-video-wave.html | Pennsylvania Towns Try to Ride the Video Wave | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/black-businessmen-donate-22500-to-jackson.html | Black Businessmen Donate $22,500 to Jackson | False | By Richard L. Berke, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/atlantic-city-averts-a-scare-campaign-by-hiring-firemen.html | Atlantic City Averts A Scare Campaign by Hiring Firemen | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/christos-thomas-weds-miss-coufos.html | Christos Thomas Weds Miss Coufos | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/lauri-livesey-engaged-to-james-m-sanduski.html | Lauri Livesey Engaged To James M. Sanduski | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/olympic-profile-bonnie-blair-a-life-of-skating-leads-to-calgary.html | OLYMPIC PROFILE: BONNIE BLAIR; A Life of Skating Leads to Calgary | False | By Michael Janofsky | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/tenant-role-urged-in-public-project.html | TENANT ROLE URGED IN PUBLIC PROJECT | False | By Jack Cavanaugh | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/national-notebook-phoenix-flying-high-in-the-desert.html | NATIONAL NOTEBOOK: PHOENIX; Flying High in the Desert | False | By Stephen Higgins | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/ann-b-kezer-engaged-to-stephen-s-lazarus.html | Ann B. Kezer Engaged To Stephen S. Lazarus | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/leann-frank-is-married.html | Leann Frank Is Married | False | | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/l-population-bomb-concern-for-future-generations-565887.html | POPULATION BOMB: CONCERN FOR FUTURE GENERATIONS | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/headliners-flexing-faith.html | HEADLINERS; Flexing Faith | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/critic-charles-spurs-debate-by-londoners.html | Critic Charles Spurs Debate By Londoners | False | By Steve Lohr, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/postings-washington-fought-here-battle-site-condos.html | POSTINGS; Washington Fought Here: Battle Site Condos | False | By Iver Peterson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/l-question-of-the-week-is-larry-holmes-too-old-to-fight-707587.html | Question Of the Week; Is Larry Holmes Too Old To Fight? | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/consumer-rates.html | CONSUMER RATES | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/in-stockholm-the-sounds-of-silence.html | In Stockholm, The Sounds Of Silence | False | By Richard Kostelanetz | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/aquarium-bill-approval-due.html | AQUARIUM BILL APPROVAL DUE | False | By Carlo M. Sardella | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/northeast-notebook-northampton-mass-condos-in-former-jail.html | NORTHEAST NOTEBOOK; Northampton, Mass.: Condos In Former Jail | False | By Rebecca Thatcher | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/plastic-surgery-widens-its-appeal.html | PLASTIC SURGERY WIDENS ITS APPEAL | False | By Phyllis Bernstein | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/susan-rachel-webber-wed-to-james-g-gatto.html | Susan Rachel Webber Wed to James G. Gatto | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/a-flourishing-of-whirling-dervishes.html | A Flourishing Of Whirling Dervishes | False | By Fergus M. Bordewich | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/art-landscapes-show-at-u-of-bridgeport.html | ART; LANDSCAPES SHOW AT U. OF BRIDGEPORT | False | By Vivien Raynor | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/fashion-view-will-sexy-sell.html | FASHION VIEW; WILL SEXY SELL? | False | By Carrie Donovan | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/success-and-the-pseudonymous-writer-turning-over-a-new-self.html | SUCCESS AND THE PSEUDONYMOUS WRITER: TURNING OVER A NEW SELF | False | By Joyce Carol Oates | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/political-honeymoon-ay-end-in-rancor.html | POLITICAL HONEYMOON AY END IN RANCOR | False | By John Rather | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/business-forum-at-the-helm-on-black-monday-why-dad-was-in-such-a-bad-mood.html | BUSINESS FORUM: AT THE HELM ON 'BLACK MONDAY'; 'Why Dad Was in Such a Bad Mood' | False | By Ken Leibler | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/connecticut-q-a-leonard-j-bruckman-a-particularly-frustrating-situation.html | CONNECTICUT Q&A: LEONARD J. BRUCKMAN; 'A PARTICULARLY FRUSTRATING SITUATION | False | By Robert A. Hamilton | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/a-swedish-appeal-in-palme-inquiry.html | A SWEDISH APPEAL IN PALME INQUIRY | False | By Wolfgang Saxon | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/l-financial-futures-513087.html | Financial Futures | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/l-question-of-the-week-is-larry-holmes-too-old-to-fight-707487.html | Question Of the Week; Is Larry Holmes Too Old To Fight? | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-nation-campaign-88-is-boring-most-of-the-people-all-of-the-time.html | THE NATION; Campaign '88 Is Boring Most of the People All of the Time | False | By E. J. Dionne Jr. | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/an-untimely-idea-for-social-security.html | An Untimely Idea for Social Security | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/lawyers-and-cuomo-in-fee-dispute.html | Lawyers and Cuomo in Fee Dispute | False | By Selwyn Raab | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/l-if-the-turkey-had-been-the-national-bird-consider-the-rattler-705387.html | If the Turkey Had Been the National Bird; Consider the Rattler | False | | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/poland-scales-back-plan-for-sharp-price-increases.html | Poland Scales Back Plan for Sharp Price Increases | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/notable-books-of-the-year.html | NOTABLE BOOKS OF THE YEAR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/essay-secrets-of-the-summit.html | ESSAY; Secrets of the Summit | False | By William Safire | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/q-and-a-300987.html | Q And A | False | By Shawn G. Kennedy | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/paul-bennion-muenzinger-marries-wendy-c-vickrey.html | Paul Bennion Muenzinger Marries Wendy C. Vickrey | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/mary-e-horan-to-marry.html | Mary E. Horan to Marry | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/large-atom-plant-dedicated.html | Large Atom Plant Dedicated | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/dining-out-the-japanese-touch-in-teaneck.html | DINING OUT; THE JAPANESE TOUCH IN TEANECK | False | By Anne Semmes | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/topics-of-the-times-olympic-imprecision.html | TOPICS OF THE TIMES; Olympic Imprecision | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/new-yorks-odd-antismoking-decision.html | New York's Odd Antismoking Decision | False | By Lee Wasserman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/agencies-aided-fund-report-troubles-faced-poor-catholic-charities-aids-those.html | AGENCIES AIDED BY FUND REPORT TROUBLES FACED BY POOR; Catholic Charities Aids Those in the Shadows | False | By Msgr. James J. Murray, Executive Director, Catholic Charities, Archdiocese of New York | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/the-larger-nuclear-debate.html | The Larger Nuclear Debate | False | By Ralph Kaplan | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-bare-knuckles-on-madison-avenue-837887.html | BARE KNUCKLES ON MADISON AVENUE | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/news-summary-sunday-december-6-1987.html | NEWS SUMMARY: SUNDAY, DECEMBER 6, 1987 | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/suspect-in-korean-crash-recovers-from-poisoning.html | Suspect in Korean Crash Recovers From Poisoning | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/bridal-planned-by-ms-swibold.html | Bridal Planned By Ms. Swibold | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/school-sports-adams-captures-title-20-17.html | SCHOOL SPORTS; ADAMS CAPTURES TITLE, 20-17 | False | By Al Harvin | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/janet-rossman-weds.html | Janet Rossman Weds | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/l-wearing-dad-s-head-148487.html | 'Wearing Dad's Head' | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/bridge-would-you-choose-to-play-or-defend.html | BRIDGE; WOULD YOU CHOOSE TO PLAY OR DEFEND? | False | By Alan Truscott | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/dance-view-from-belgium-fierce-artistic-statements.html | DANCE VIEW; From Belgium, Fierce Artistic Statements | False | By Anna Kisselgoff | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/pro-football-priority-for-giants-changes-on-the-line.html | PRO FOOTBALL; Priority for Giants: Changes on the Line | False | By Frank Litsky | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/social-events-parties-that-help-others.html | SOCIAL EVENTS; Parties That Help Others | False | By Robert E. Tomasson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/when-to-climb-to-the-summit.html | When to Climb to the Summit | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/c-correction-768087.html | Correction | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/mid-persian-gulf-cleared-of-mines.html | MID-PERSIAN GULF CLEARED OF MINES | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/l-x-rays-767887.html | X-Rays | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/movies/home-video-movies-202387.html | HOME VIDEO; MOVIES | False | By Walter Goodman | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-football-brown-receives-heisman.html | COLLEGE FOOTBALL; Brown Receives Heisman | False | By Robert Mcg. Thomas Jr. | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/andrea-lordon-is-engaged.html | Andrea Lordon Is Engaged | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/boxing-holyfield-knocks-out-qawi-in-4th.html | BOXING; Holyfield Knocks Out Qawi in 4th | False | By Phil Berger, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/on-st-marks-place-help-for-addicts.html | On St. Marks Place, Help for Addicts | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/topics-of-the-times-campaign-reform-sabotage.html | TOPICS OF THE TIMES; Campaign Reform Sabotage | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/music-view-pleasure-and-profit-of-revivals.html | MUSIC VIEW; Pleasure And Profit Of Revivals | False | By Donal Henahan | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/stamps-attractive-french-issues-feature-local-themes.html | STAMPS; ATTRACTIVE FRENCH ISSUES FEATURE LOCAL THEMES | False | By John F. Dunn | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/the-executive-computer-keeping-on-top-of-all-those-details.html | THE EXECUTIVE COMPUTER; Keeping on Top of All Those Details | False | By Peter H. Lewis | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/obituaries/thomas-e-powell-dies-scientist-and-executive.html | Thomas E. Powell Dies; Scientist and Executive | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/dukakis-campaign-may-hurt-at-home.html | DUKAKIS CAMPAIGN MAY HURT AT HOME | False | By Matthew L. Wald, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/travel-bookshelf-811187.html | TRAVEL BOOKSHELF | False | By John Noble Wilford | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/tv-northanger-abbey-austen-satire.html | TV: 'Northanger Abbey,' Austen Satire | False | By John J. O'Connor | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/new-church-for-gay-minister.html | New Church for Gay Minister | False | Special to the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/ncaa-division-iii-wagner-excels-all-ways-to-gain-final.html | N.C.A.A. DIVISION III; Wagner Excels All Ways to Gain Final | False | Special to the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/results-plus-695987.html | RESULTS PLUS | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/the-summit-rally-today-on-soviet-jewry-emphasizes-issue-at-talks.html | THE SUMMIT; Rally Today on Soviet Jewry Emphasizes Issue at Talks | False | By David K. Shipler, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/christie-l-parker-to-marry-in-june.html | Christie L. Parker To Marry in June | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/archives-of-business-the-toy-industry-under-the-tree-in-christmases-past.html | ARCHIVES OF BUSINESS: The Toy Industry; Under the Tree, in Christmases Past | True | By N. R. Kleinfield | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/food-fed-up-to-here.html | FOOD; FED UP TO HERE | False | By Linda Wells | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/st-pauls-has-200th-birthday.html | ST. PAUL'S HAS 200TH BIRTHDAY | False | By Felice Buckvar | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/mit-faces-censure-over-eviction.html | M.I.T. Faces Censure Over Eviction | False | Special to the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/church-looks-beyond-ashes-to-future.html | CHURCH LOOKS BEYOND ASHES TO FUTURE | False | By Betsy Percoski | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/library-access-prompts-feud.html | LIBRARY ACCESS PROMPTS FEUD | False | By Sue Rubenstein | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/ms-zlokower-a-teacher-marries-robert-j-wolpert.html | Ms. Zlokower, a Teacher, Marries Robert J. Wolpert | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/homosexuals-held-unsuited-to-adopt.html | HOMOSEXUALS HELD UNSUITED TO ADOPT | False | AP, Special to the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/aid-to-college-students-up-but-costs-rise-faster.html | Aid to College Students Up, But Costs Rise Faster | False | AP | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/follow-up-on-the-news-clues-elusive-in-li-killing.html | FOLLOW-UP ON THE NEWS; Clues Elusive In L.I. Killing | False | By Dennis Hevesi | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/for-travel-or-home.html | For Travel or Home | False | By Suzanne Slesin | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/l-bogan-in-the-bronx-148987.html | Bogan in the Bronx | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-841887.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/a-christmas-appeal-help-the-neediest-cases-fund-single-mothes-seeks-holiday-joy.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST CASES FUND; Single Mothes Seeks Holiday Joy | False | By Constance L. Hays | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/recital-violin-piano-duo.html | Recital: Violin-Piano Duo | False | By Bernard Holland | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/songs-and-sights-brighten-season.html | SONGS AND SIGHTS BRIGHTEN SEASON | False | By Barbara Delatiner | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/l-columbia-and-football-an-issue-strikes-a-nerve-school-s-athletes-belong-there-708487.html | Columbia and Football: An Issue Strikes a Nerve; School's Athletes Belong There | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/campus-debate-on-cia-reverses-60-s-roles.html | Campus Debate on C.I.A. Reverses 60's Roles | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/common-market-is-divided-on-finances.html | Common Market Is Divided on Finances | False | By James M. Markham, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/news/oil-import-tariff-an-issue-in-88-race.html | Oil Import Tariff an Issue in '88 Race | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/answering-the-mail-529687.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/tennis-becker-falls-to-lendl.html | TENNIS; Becker Falls to Lendl | False | By Peter Alfano | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-running-on-empty-824487.html | RUNNING ON EMPTY | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/late-hours-at-gas-stations-protested.html | LATE HOURS AT GAS STATIONS PROTESTED | False | By Sharon Monahan | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/sports-people-ramsey-suspended.html | SPORTS PEOPLE; Ramsey Suspended | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/world/disillusioned-brazil-awakes-from-a-dream-of-prosperity.html | Disillusioned Brazil Awakes From a Dream of Prosperity | False | By Alan Riding, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/microwave-tower-worries-woodbury.html | MICROWAVE TOWER WORRIES WOODBURY | False | By Linda Saslow | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-journal-aid-for-shelter.html | WESTCHESTER JOURNAL; AID FOR SHELTER | False | By Gary Kriss | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/next-week-should-the-mets-keep-mookie-wilson.html | Next Week; Should the Mets Keep Mookie Wilson? | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/l-population-bomb-concern-for-future-generations-561087.html | 'POPULATION BOMB: CONCERN FOR FUTURE GENERATIONS | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/geneticists-study-damage-in-fish.html | GENETICISTS STUDY DAMAGE IN FISH | False | By Anne C. Fullam | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-opinion-a-day-outing-on-a-nasty-day-indeed-becomes-a-pipe-dream.html | WESTCHESTER OPINION; A DAY OUTING, ON A NASTY DAY, INDEED, BECOMES A PIPE DREAM | False | By Elinore Standard | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/study-finds-damaged-fish.html | STUDY FINDS DAMAGED FISH | False | By Anne C. Fullam | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/movies/for-woody-allen-60-days-hath-september.html | FOR WOODY ALLEN, 60 DAYS HATH 'SEPTEMBER' | False | By Eric Lax | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-big-dig-847187.html | THE BIG DIG | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/around-the-garden-a-few-special-titles-for-holiday-giving.html | AROUND THE GARDEN; A FEW SPECIAL TITLES FOR HOLIDAY GIVING | False | By Joan Lee Faust | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/l-question-of-the-week-is-larry-holmes-too-old-to-fight-587187.html | Question Of the Week; Is Larry Holmes Too Old To Fight? | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/in-the-region-long-island-developers-finding-that-less-sells-more.html | In the Region: Long Island; Developers Finding That Less Sells More | False | By Diana Shaman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/theater/the-stage-cabinet-of-dr-caligri.html | The Stage: 'Cabinet of Dr. Caligri? | False | By Walter Goodman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/group-home-debated.html | GROUP HOME DEBATED | False | By Howard Breuer | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/out-of-the-bedroom-and-onto-the-wall.html | OUT OF THE BEDROOM AND ONTO THE WALL | False | By Bess Liebenson | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/ideas-trends-sephardim-ask-for-more-from-israel.html | IDEAS & TRENDS; Sephardim Ask for More From Israel | False | By Thomas L Friedman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/home-video-194887.html | HOME VIDEO | False | By Richard F. Shepard | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/margaret-mccarthy-wed-to-physician.html | Margaret McCarthy Wed to Physician | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/headliners-remembering-a-mayor.html | HEADLINERS; Remembering a Mayor | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/l-columbia-and-football-an-issue-strikes-a-nerve-don-t-be-biased-against-athletes-589587.html | Columbia and Football: An Issue Strikes a Nerve; Don't Be Biased Against Athletes | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/architecture.html | ARCHITECTURE | False | By Paul Goldberger | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/an-early-start-for-88-contest.html | AN EARLY START FOR '88 CONTEST | False | By Richard L. Madden | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/connecticut-opinion-what-happened-to-my-baby.html | CONNECTICUT OPINION; 'WHAT HAPPENED TO MY BABY? | False | By Kate Lombardi | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/behind-the-prison-riots-precautions-not-taken.html | Behind the Prison Riots: Precautions Not Taken | False | By Robert Pear, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/art-photographs-that-range-over-tbme-and-cultures.html | ART; PHOTOGRAPHS THAT RANGE OVER TBME AND CULTURES | False | By Phyllis Braff | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-845187.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/cities-seek-volunteers-for-youth-program.html | CITIES SEEK VOLUNTEERS FOR YOUTH PROGRAM | False | By Gitta Morris | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/style/gardening-three-decorations-to-make.html | GARDENING; THREE DECORATIONS TO MAKE | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-soccer-san-diego-state-clemson-in-final.html | COLLEGE SOCCER; SAN DIEGO STATE, CLEMSON IN FINAL | False | By Alex Yannis, Special To the New York Times | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/photography.html | PHOTOGRAPHY | False | By Andy Grundberg | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/antiques-edison-laboratory-one-century-old.html | ANTIQUES; EDISON LABORATORY ONE CENTURY OLD | False | By Muriel Jacobs | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-world-a-reminder-of-a-painful-us-role-in-salvador.html | THE WORLD; A Reminder Of a Painful U.S. Role in Salvador | False | By James Lemoyne | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/the-family-that-forgot-christmas.html | THE FAMILY THAT FORGOT CHRISTMAS | False | By Susan Kenny | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/answering-the-mail-091987.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-11 | TX 2-336084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/recital-martha-anne-verbit.html | Recital: Martha Anne Verbit | False | By John Rockwell | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/in-the-region-westchester-and-connecticut-finding-gold-in-scarsdale-s-flag-lots.html | In the Region: Westchester and Connecticut; Finding Gold in Scarsdale's 'Flag Lots' | False | By Betsy Brown | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/investing-an-opportunity-in-depressed-ad-stocks.html | INVESTING; An Opportunity in Depressed Ad Stocks? | False | By John C. Boland | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/books/dreams-on-the-drawing-board.html | Dreams on the Drawing Board | False | By Leonard Maltin | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/l-bateman-s-767787.html | Bateman's | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/maryland-is-finding-homes-for-homeless-aids-sufferers.html | Maryland Is Finding Homes For Homeless AIDS Sufferers | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/the-sad-legacy-of-the-dalkon-shield.html | THE SAD LEGACY OF THE DALKON SHIELD | False | By Gina Kolata | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/q-and-a-759387.html | Q AND A | False | By Stanley Carr | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/rapist-in-california-stumps-police-computers.html | Rapist in California Stumps Police Computers | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/us/loss-of-engine-forces-plane-back-to-philadelphia.html | Loss of Engine Forces Plane Back to Philadelphia | False | AP | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/business/business-forum-gorbachev-s-visit-will-trade-follow-the-summit-talks.html | BUSINESS FORUM: GORBACHEV'S VISIT; Will Trade Follow the Summit Talks? | False | By Joel Kurtzman | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/magazine/l-the-ambivalent-american-bachelor-839087.html | THE AMBIVALENT AMERICAN BACHELOR | False | | 1987-12-11 | TX 2-336084 | | |
| 1987-12-06 | 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/tv-view-farewell-to-wit-hello-vulgarity.html | TV VIEW; FAREWELL TO WIT, HELLO VULGARITY | False | By John J. O'Connor | 1987-12-11 | TX 2-336084 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/finance-briefs-724687.html | FINANCE BRIEFS | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/robertson-a-foe-of-system-qualifies-for-campaign-funds.html | Robertson, a Foe of System, Qualifies for Campaign Funds | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/ah-yes-isn-t-it-romantic-rainbow-room-to-reopen.html | Ah, Yes, Isn't It Romantic? Rainbow Room to Reopen | False | By Dennis Hevesi | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/the-summit-the-gorbachev-blueprint-remodeling-the-system.html | THE SUMMIT; The Gorbachev Blueprint: Remodeling the System | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/advertising-chiat-day-is-assigned-new-sunbeam-product.html | Advertising; Chiat/Day Is Assigned New Sunbeam Product | False | By Philip H. Dougherty | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/in-mindanao-ancient-tribe-or-70-s-hoax.html | In Mindanao, Ancient Tribe Or 70's Hoax? | False | By Seth Mydans, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/sailing-backward-through-a-loophole.html | Sailing Backward, Through a Loophole | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/angeles-bans-toy-guns.html | Angeles Bans Toy Guns | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/us-keeping-clear-of-seoul-election.html | U.S. KEEPING CLEAR OF SEOUL ELECTION | False | By Clyde Haberman, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/passenger-says-engine-loss-brought-panic.html | Passenger Says Engine Loss Brought Panic | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/style/deidre-m-stein-weds-dr-amnon-eric-sadeh.html | Deidre M. Stein Weds Dr. Amnon Eric Sadeh | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/march-by-200000-in-capital-presses-soviet-on-rights.html | MARCH BY 200,000 IN CAPITAL PRESSES SOVIET ON RIGHTS | False | By Andrew Rosenthal, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/obituaries/soviet-explorer-yevgny-tolstikov-74-dies.html | Soviet Explorer Yevgny Tolstikov, 74, Dies | False | AP | 1987-12-11 | TX 2-209927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/baby-bell-ventures-seen-at-risk-in-us-ruling.html | 'Baby Bell' Ventures Seen at Risk in U.S. Ruling | False | By Julia M. Flynn, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/psychiatric-care-for-ill-homeless-may-be-lengthy.html | Psychiatric Care For Ill Homeless May Be Lengthy | False | By Josh Barbanel | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/summit-other-faces-other-pacts-three-decades-diplomacy-us-soviet-agreements-arms.html | THE SUMMIT; OTHER FACES, OTHER PACTS: THREE DECADES OF DIPLOMACY - U.S.-SOVIET AGREEMENTS ON ARMS AND RELATED ISSUES | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/newbury-journal-pact-or-no-pact-greenham-women-stand-guard.html | Newbury Journal; Pact or No Pact, Greenham Women Stand Guard | False | By Howell Raines, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/putter-loses-its-grip.html | Putter Loses Its Grip | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/haiti-chief-s-politics-a-mystery-to-us.html | Haiti Chief's Politics a Mystery to U.S. | False | By Bernard E. Trainor, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/in-the-nation-flexibility-and-mobility.html | IN THE NATION; Flexibility and Mobility | False | By Tom Wicker | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/debate-raised-over-doomed-fetus-s-organs.html | Debate Raised Over Doomed Fetus's Organs | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/music-noted-in-brief-british-folk-singing-from-the-watersons.html | Music Noted in Brief; British Folk Singing From the Watersons | False | By Stephen Holden | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/piano-yefim-bronfman-at-y.html | Piano: Yefim Bronfman at Y | False | By Bernard Holland | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/sports-of-the-times-for-l-t-sunday-is-sunday.html | Sports of The Times; For L. T., Sunday Is Sunday | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nfl-biasucci-s-3-kicks-are-all-colts-need.html | N.F.L.; Biasucci's 3 Kicks Are All Colts Need | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/obituaries/carl-w-priesing-executive-89.html | Carl W. Priesing, Executive, 89 | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/dividend-meetings-842287.html | Dividend Meetings | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/robertson-registers-two-victories-at-gop-gathering-in-virginia.html | Robertson Registers Two Victories At G.O.P. Gathering in Virginia | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/music-steven-mayer-re-enacts-1837-piano-duel.html | Music: Steven Mayer Re-enacts 1837 Piano Duel | False | By Will Crutchfield | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/press-notes-texas-papers-foes-gain-ouster-of-executive.html | Press Notes; Texas Papers' Foes Gain Ouster of Executive | False | By Alex S. Jones, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/results-plus-855887.html | Results Plus | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/l-a-couple-reunited-906287.html | A Couple Reunited | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/l-salvadoran-illusions-keep-outpacing-reality-to-screen-amnesty-904787.html | SALVADORAN ILLUSIONS KEEP OUTPACING REALITY; To Screen Amnesty | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/l-salvadoran-illusions-keep-outpacing-reality-profile-of-a-general-904187.html | SALVADORAN ILLUSIONS KEEP OUTPACING REALITY; Profile of a General | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/japan-trade-surplus-down.html | Japan Trade Surplus Down | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/article-861387-no-title.html | Article 861387 -- No Title | False | By Alison Leigh Cowan | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/zulu-leader-pulling-back-on-talks-with-pretoria.html | Zulu Leader Pulling Back on Talks With Pretoria | False | By John D. Battersby, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/japan-s-different-stock-market.html | Japan's Different Stock Market | False | By Susan Chira, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/computer-programs-as-university-teachers.html | COMPUTER PROGRAMS AS UNIVERSITY TEACHERS | False | By Andrew Pollack, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/army-set-to-screen-personnel-for-aids-once-every-2-years.html | Army Set to Screen Personnel for AIDS Once Every 2 Years | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/theater/the-stage-flora-the-red-menace.html | The Stage: 'Flora, the Red Menace' | False | By Walter Goodman | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/israeli-court-decides-peres-must-testify-at-spying-trial.html | Israeli Court Decides Peres Must Testify at Spying Trial | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/israel-and-syria-urged-to-show-restraint.html | Israel and Syria Urged to Show Restraint | False | By David K. Shipler, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/obituaries/peter-lorenz-politician-64.html | Peter Lorenz, Politician, 64 | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/music-noted-in-brief-john-goodwin-conducts-the-choral-society.html | Music Noted in Brief; John Goodwin Conducts The Choral Society | False | By Michael Kimmelman | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/solidarity-calls-its-followers-to-action-in-poland.html | Solidarity Calls Its Followers to Action in Poland | False | By John Tagliabue, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/in-space-station-plans-houston-sees-dollar-signs-and-symbolism.html | In Space Station Plans, Houston Sees Dollar Signs and Symbolism | False | By Lisa Belkin, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/l-deadly-intent-underlies-the-aids-amendment-906187.html | Deadly Intent Underlies the AIDS Amendment | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/on-your-own-golf-a-course-of-action-for-lagging-americans.html | On Your Own; Golf; A Course of Action for Lagging Americans | False | By Jerry Tarde | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/market-place-haven-hunters-look-at-utilities.html | Market Place Haven Hunters Look at Utilities | False | By Vartanig G. Vartan | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/obituaries/arthur-john-stringer-jr-executive-60.html | Arthur John Stringer Jr., Executive, 60 | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/lendl-and-wilander-in-final.html | Lendl and Wilander in Final | False | By Peter Alfano | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/kings-coach-is-dismissed.html | Kings' Coach Is Dismissed | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/man-found-stabbed-to-death-at-his-home-on-long-island.html | Man Found Stabbed to Death At His Home on Long Island | False | Special to the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/political-spotlight-surprises-a-small-texas-town.html | Political Spotlight Surprises a Small Texas Town | False | By Michael Oreskes, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/developer-starts-newark-project-to-add-housing.html | Developer Starts Newark Project To Add Housing | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/new-campaign-set-on-driving-drunk.html | NEW CAMPAIGN SET ON DRIVING DRUNK | False | By Matthew L. Wald, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/washington-talk-briefing-the-100-cases-club.html | WASHINGTON TALK: BRIEFING; The 100 Cases Club | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/style/linda-stein-weds-kenneth-kaufman.html | Linda Stein Weds Kenneth Kaufman | False | | 1987-12-11 | TX 2-209927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/jokes-debates-and-therapy-at-brokers-meeting.html | Jokes, Debates and Therapy at Brokers' Meeting | False | By Alison Leigh Cowan, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/books/books-of-the-times-775087.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/books/publishing-going-house-to-house-to-find-a-home.html | Publishing: Going House to House to Find a Home | False | By Edwin McDowell | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/polish-youths-find-identity-in-boy-scouts.html | Polish Youths Find Identity In Boy Scouts | False | By John Tagliabue, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/new-yorkers-co-a-man-with-2478-solutions-to-the-deficit-awaits-a-call.html | New Yorkers & Co.; A Man With 2,478 Solutions To the Deficit Awaits a Call | False | By Albert Scardino | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/c-correction-849087.html | Correction | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/nicaraguan-foes-urged-by-cardinal-to-renew-talks.html | NICARAGUAN FOES URGED BY CARDINAL TO RENEW TALKS | False | By Stephen Kinzer, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/black-police-chief-in-dayton-quits-with-100000-payment.html | Black Police Chief in Dayton Quits With $100,000 Payment | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/summit-strategic-arms-cuts-afghan-pullout-seen-offering-best-prospects.html | THE SUMMIT; Strategic Arms Cuts and Afghan Pullout Seen as Offering the Best Prospects | False | By David K. Shipler, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/business-and-the-law-fewer-applicants-to-law-schools.html | Business and the Law; Fewer Applicants To Law Schools | False | By Stephen Labaton | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/how-to-make-mammography-affordable.html | How to Make Mammography Affordable | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/the-summit-visiting-soviet-leaders-get-a-taste-of-opulence.html | THE SUMMIT; VISITING SOVIET LEADERS GET A TASTE OF OPULENCE | False | By Philip Taubman, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/fitness-payoff-still-high-in-aerobics-that-stick-to-ground.html | Fitness; Payoff Still High In Aerobics That Stick to Ground | False | By William Stockton | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nhl-devils-salvage-tie-in-flyers-arena.html | N.H.L.; Devils Salvage Tie in Flyers' Arena | False | By Joe Sexton, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/quotation-of-the-day-874687.html | Quotation of the Day | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/business-people-rukeyser-is-shifting-from-time-to-whittle.html | BUSINESS PEOPLE; Rukeyser Is Shifting From Time to Whittle | False | By Daniel F. Cuff | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/washington-talk-us-soviet-relations-commonality-at-an-exhibition.html | WASHINGTON TALK; U.S.-SOVIET RELATIONS; Commonality at an Exhibition | False | Special to the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/a-founder-quits-finley.html | A Founder Quits Finley | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/rockville-journal-visit-to-the-real-uncle-tom-s-cabin.html | Rockville Journal; Visit to the Real Uncle Tom's Cabin | False | By Maureen Dowd, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/tv-reviews-eye-on-the-sparrow-on-nbc.html | TV Reviews; 'Eye on the Sparrow,' On NBC | False | By John J. O'Connor | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/two-navajo-police-officers-found-slain-on-tribal-land.html | Two Navajo Police Officers Found Slain on Tribal Land | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nfl-dolphins-demise-has-shula-fishing-for-some-answers.html | N.F.L.; Dolphins' Demise Has Shula Fishing For Some Answers | False | By Gerald Eskenazi | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/theater/drowsy-broadway-about-to-be-stirred.html | Drowsy Broadway About to Be Stirred | False | By Jeremy Gerard | 1987-12-11 | TX 2-209927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nba-knicks-humbled-by-blazers-117-99.html | N.B.A.; Knicks Humbled By Blazers, 117-99 | False | By Roy S. Johnson, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/obituaries/dashiell-l-madeira-retired-admiral-90.html | Dashiell L. Madeira, Retired Admiral, 90 | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/jackson-once-overlooked-earns-knicks-confidence.html | Jackson, Once Overlooked, Earns Knicks' Confidence | False | By Roy S. Johnson | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/short-term-bill-auctions-scheduled.html | Short-Term Bill Auctions Scheduled | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/the-summit-nuclear-age-drama.html | 'The Summit: Nuclear Age Drama' | False | By John Corry | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/poignant-death-on-the-border-opens-hearts-in-all-of-ireland.html | Poignant Death on the Border Opens Hearts in All of Ireland | False | By Francis X. Clines, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/sports-world-specials-reaction-refinement.html | Sports World Specials; Reaction Refinement | False | By Joseph Durso An Jack Cavanaugh | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/credit-markets-bond-yields-drift-amid-confusion.html | CREDIT MARKETS; Bond Yields Drift Amid Confusion | False | By Michael Quint | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/turbulence-of-the-economy-inspires-gifts-to-the-neediest.html | Turbulence of the Economy Inspires Gifts to the Neediest | False | By Marvine Howe | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/music-noted-in-brief-chamber-music-society-performs-caplet-work.html | Music Noted in Brief; Chamber Music Society Performs Caplet Work | False | By Bernard Holland | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/college-basketball-major-s-long-shots-spark-seton-hall.html | College Basketball; Major's Long Shots Spark Seton Hall | False | By Jack Curry, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/widespread-pessimism-on-wall-st.html | Widespread Pessimism on Wall St. | False | By Anise C. Wallace | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/for-europe-talks-fizzle-community-s-summit-seen-as-disappointing.html | For Europe, Talks Fizzle; Community's Summit Seen as Disappointing | False | By James M. Markham, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/l-salvadoran-illusions-keep-outpacing-reality-904487.html | Salvadoran Illusions Keep Outpacing Reality | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/style/david-r-scofield-wed-to-elizabeth-j-padwee.html | David R. Scofield Wed To Elizabeth J. Padwee | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/iranian-speedboats-attack-2-tankers.html | Iranian Speedboats Attack 2 Tankers | False | By John Kifner, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/notebook-calming-clients-at-attack-trial.html | NOTEBOOK: CALMING CLIENTS AT ATTACK TRIAL | False | By Joseph P. Fried | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/style/leslie-beth-galton-wed-to-scott-david-goldberg.html | Leslie Beth Galton Wed To Scott David Goldberg | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/divorce-may-be-the-price-of-living-together-first.html | Divorce May Be the Price of Living Together First | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/advertising-gargano-is-seeking-no-mergers.html | Advertising; Gargano Is Seeking No Mergers | False | By Philip H. Dougherty | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/metro-matters-as-towers-rise-a-slow-fade-out-of-sun-and-sky.html | Metro Matters; As Towers Rise, A Slow Fade-Out Of Sun and Sky | False | By Sam Roberts | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/question-box.html | Question Box | False | By Ray Corio | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nfl-elway-revives-broncos.html | N.F.L.; Elway Revives Broncos | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/the-summit-joint-rule-gorbachev-and-the-system.html | THE SUMMIT; Joint Rule: Gorbachev and the System | False | By Bill Keller, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/fraud-in-welfare-put-at-1-billion.html | FRAUD IN WELFARE PUT AT $1 BILLION | False | AP | 1987-12-11 | TX 2-209927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/charges-against-a-tva-official-become-an-issue-on-capitol-hill.html | Charges Against a T.V.A. Official Become an Issue on Capitol Hill | False | By Martin Tolchin, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/marcos-is-facing-a-new-us-inquiry.html | MARCOS IS FACING A NEW U.S. INQUIRY | False | By Stephen Engelberg, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/hoyt-arrested-on-drug-charges.html | Hoyt Arrested On Drug Charges | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/haitians-pushed-to-choose-sides-by-call-to-strike.html | Haitians Pushed To Choose Sides By Call to Strike | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/priest-s-killer-arrested-as-robber.html | PRIEST'S KILLER ARRESTED AS ROBBER | False | By John T. McQuiston | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/spanish-bank-ends-a-fight-to-force-its-rival-to-merge.html | Spanish Bank Ends a Fight To Force Its Rival to Merge | False | By Isabel Soto, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/the-un-today-dec-7-1987.html | The U.N. Today: Dec. 7, 1987 | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/style/bruce-k-segall-wed-to-robin-rosenberg.html | Bruce K. Segall Wed To Robin Rosenberg | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/haiti-general-has-backing-in-hometown.html | Haiti General Has Backing In Hometown | False | By Lindsey Gruson, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/local-boards-try-to-refine-their-role.html | Local Boards Try to Refine Their Role | False | By Steven Erlanger | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/critic-s-notebook-memories-of-flagstad-s-decades-of-opera-magic.html | Critic's Notebook; Memories of Flagstad's Decades of Opera Magic | False | By Harold C. Schonberg | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/bridge-books-and-software-to-make-giving-holiday-gifts-easier.html | Bridge: Books and Software to Make Giving Holiday Gifts Easier | False | By Alan Truscott | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/11-are-arrested-in-gay-protest-at-st-patrick-s.html | 11 Are Arrested In Gay Protest At St. Patrick's | False | By Jane Gross | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/obituaries/jonathon-chase-law-school-dean-48.html | Jonathon Chase, Law School Dean, 48 | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/sports-world-specials-an-unsteady-start.html | Sports World Specials; An Unsteady Start | False | By Joseph Durso AND Jack Cavanaugh | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/baseball-guarantee-stalling-mets-and-mazzilli.html | Baseball; Guarantee Stalling Mets and Mazzilli | False | By Murray Chass, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/summit-other-faces-other-pacts-three-decades-diplomacy-visits-soviet-leaders.html | THE SUMMIT; OTHER FACES, OTHER PACTS: THREE DECADES OF DIPLOMACY - VISITS BY SOVIET LEADERS TO THE UNITED STATES | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nfl-saints-defeat-bucs-and-reach-playoffs.html | N.F.L.; Saints Defeat Bucs And Reach Playoffs | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/economics-hate-and-the-farm-crisis.html | Economics, Hate and the Farm Crisis | False | By Keith Schneider, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/end-the-afghan-war.html | End the Afghan War | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/boxing-holyfield-stops-tough-talker.html | Boxing; Holyfield Stops Tough Talker | False | By Phil Berger, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/dance-susan-marshall-and-troupe.html | Dance: Susan Marshall and Troupe | False | By Anna Kisselgoff | 1987-12-11 | TX 2-209927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/firefighter-is-stricken-and-woman-falls-to-death-at-brooklyn-blaze.html | Firefighter Is Stricken and Woman Falls to Death at Brooklyn Blaze | False | By Ari L. Goldman | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/l-some-items-that-belong-on-feminist-agenda-905787.html | Some Items That Belong on Feminist Agenda | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/a-hard-edged-station-for-stamford.html | A Hard-Edged Station for Stamford | False | By Paul Goldberger, Special To The New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/police-scatter-moscow-protesters-denied-permission-to-leave-soviet.html | Police Scatter Moscow Protesters Denied Permission to Leave Soviet | False | By Bill Keller, Special To The New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/style/joan-bodenheimer-marries.html | Joan Bodenheimer Marries | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/style/suzanne-leonard-weds-a-physician.html | Suzanne Leonard Weds a Physician | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/inside-848487.html | INSIDE | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/the-real-issue-it-isn-t-arms-control.html | The Real Issue (It Isn't Arms Control) | False | By William H. Luers | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/business-digest-monday-december-7-1987.html | BUSINESS DIGEST: MONDAY, DECEMBER 7, 1987 | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/outdoors-the-cutting-edge.html | Outdoors: The Cutting Edge | False | By Nelson Bryant | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/music-noted-in-brief-the-new-age-music-of-george-winston.html | Music Noted in Brief; The New-Age Music Of George Winston | False | By Jon Pareles | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/director-of-the-ford-library-is-sworn-in-as-us-archivist.html | Director of the Ford Library Is Sworn In as U.S. Archivist | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/l-in-search-of-the-mother-of-all-tongues-904887.html | In Search of the Mother of All Tongues | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/brazil-s-oil-monopoly-looks-abroad.html | Brazil's Oil Monopoly Looks Abroad | False | By Alan Riding, Special To The New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nfl-montana-s-record-helps-49ers-win.html | N.F.L.; Montana's Record Helps 49ers Win | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/business-people-insurance-broker-gets-first-non-corroon-chief.html | BUSINESS PEOPLE; Insurance Broker Gets First Non-Corroon Chief | False | By Daniel F. Cuff | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/marchers-see-need-to-fight-injustice.html | Marchers See Need to Fight Injustice | False | By Sarah Lyall, Special To The New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/scott-paper-to-pay-fine-for-safety-violations.html | Scott Paper to Pay Fine For Safety Violations | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/nominee-for-mine-agency.html | Nominee for Mine Agency | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/college-basketball-redmen-may-lose-a-guard.html | College Basketball; Redmen May Lose a Guard | False | By William C. Rhoden, Special To The New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/obituaries/charlotte-thorndike-north-writer-and-artist-74.html | Charlotte Thorndike North, Writer and Artist, 74 | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/olympic-notebook-top-skier-is-out-with-injured-knee.html | Olympic Notebook; Top Skier Is Out With Injured Knee | False | By Michael Janofsky | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/a-legacy-of-ruin.html | A Legacy of Ruin | False | By Adam Hochschild | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/news-summary-monday-december-7-1987.html | NEWS SUMMARY: MONDAY, DECEMBER 7, 1987 | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/trip-to-the-bahamas-by-mayor-of-capital-falls-under-scrutiny.html | Trip to the Bahamas By Mayor of Capital Falls Under Scrutiny | False | AP | 1987-12-11 | TX 2-209927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/cowboy-crowd-stadium-s-smallest.html | Cowboy Crowd Stadium's Smallest | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/advertising-agencies-share-tasks-for-monica-s-projects.html | Advertising Agencies Share Tasks For Monica's Projects | False | By Philip H. Dougherty | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/turkey-says-army-killed-7-kurds.html | Turkey Says Army Killed 7 Kurds | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/5-receive-kennedy-center-honors-for-artistic-contributions.html | 5 Receive Kennedy Center Honors for Artistic Contributions | False | By Irvin Molotsky, Special To The New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/china-has-pessimistic-view-of-summit-impact-on-arms.html | China Has Pessimistic View Of Summit Impact on Arms | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/college-soccer-clemson-captures-title-with-shutout.html | College Soccer; Clemson Captures Title With Shutout | False | By Alex Yannis, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/chip-maker-s-chief-to-retire.html | Chip Maker's Chief to Retire | False | Special to the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/ugly-victory-for-giants.html | Ugly Victory for Giants | False | By Frank Litsky, Special to the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/l-spain-and-us-in-50-s-905187.html | Spain and U.S. in 50's | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/international-report-canadian-rift-grows-over-free-trade.html | INTERNATIONAL REPORT; CANADIAN RIFT GROWS OVER FREE TRADE... | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/new-light-shed-on-murky-world-of-campaign-fund-raising-by-executives.html | New Light Shed on Murky World of Campaign Fund Raising by Executives | False | By Richard L. Berke, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/tv-abduction-confession-challenged-in-chile.html | TV Abduction Confession Challenged in Chile | False | By Shirley Christian, Special to the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/the-summit-reagan-s-missile-cut-offer-throws-open-window-of-vulnerability-debate.html | THE SUMMIT; REAGAN'S MISSILE-CUT OFFER THROWS OPEN 'WINDOW OF VULNERABILITY' DEBATE | False | By Michael R. Gordon, Special to the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/free-the-disabled-with-para-transit.html | Free the Disabled With Para-Transit | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/32-from-us-chosen-for-rhodes-scholarships.html | 32 FROM U.S. CHOSEN FOR RHODES SCHOLARSHIPS | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/international-report-canadian-rift-grows-over-free-trade-talks-accord-bog-down.html | INTERNATIONAL REPORT; CANADIAN RIFT GROWS OVER FREE TRADE... AS TALKS ON AN ACCORD BOG DOWN | False | By John F. Burns, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/avon-stock-trades-in-japan.html | Avon Stock Trades in Japan | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/world/bangladesh-president-dissolves-parliament.html | Bangladesh President Dissolves Parliament | False | AP | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/style/miss-weiss-wed-to-henry-kimmel.html | Miss Weiss Wed To Henry Kimmel | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/america-s-cup-challengers-plot-new-course.html | America's Cup; Challengers Plot New Course | False | By Barbara Lloyd | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nfl-jets-take-series-seriously.html | N.F.L.; Jets Take Series Seriously | False | By Gerald Eskenazi, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/opec-price-stability-seen-as-imperiled.html | OPEC Price Stability Seen as Imperiled | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/business/wall-street-gripped-by-layoff-fear.html | Wall Street Gripped by Layoff Fear | False | By Kenneth N. Gilpin | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/washington-talk-briefing-christmas-satire.html | WASHINGTON TALK: BRIEFING; Christmas Satire | False | | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/sports-world-specials-wilander-settles-in.html | Sports World Specials; Wilander Settles In | False | By Joseph Durso AND Jack Cavanaugh | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/baseball-yanks-lose-out-on-hassey.html | Baseball; Yanks Lose Out on Hassey | False | By Murray Chass, Special To the New York Times | 1987-12-11 | TX 2-209927 | | |
| 1987-12-07 | 1987-12-07 | https://www.nytimes.com/1987/12/07/us/washingtont-talk-senate-foreign-relations-committee-some-political-chasms-that.html | WASHINGTONT TALK: SENATE FOREIGN RELATIONS COMMITTEE; Some Political Chasms That Await the Arms Treaty | False | By Jonathan Fuerbringer | 1987-12-11 | TX 2-209927 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/summit-ready-raise-curtain-stopover-see-thatcher-celebration-rules-air.html | The Summit: Ready to Raise the Curtain; In Stopover to See Thatcher, Celebration Rules the Air | False | By Howell Raines, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/books/readings-by-russians.html | Readings By Russians | False | By Andrew L. Yarrow | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/first-federal-bank-new-hampshire-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL BANK NEW HAMPSHIRE reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/new-york-said-to-give-nbc-a-tax-break-package-to-stay.html | New York Said to Give NBC A Tax-Break Package to Stay | False | By Joyce Purnick | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/anna-t-schweinler-founder-of-monastery-88.html | Anna T. Schweinler, Founder of Monastery, 88 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/rev-shunshin-kan-buddhist-pastor-dies.html | Rev. Shunshin Kan, Buddhist Pastor, Dies | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/executive-changes-177587.html | EXECUTIVE CHANGES | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/c-correction-160187.html | Correction | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/pentech-international-reports-earnings-for-year-to-sept-30.html | PENTECH INTERNATIONAL reports earnings for Year to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/amre-inc-reports-earnings-for-qtr-to-oct-31.html | AMRE INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/a-death-spurs-broader-protest-in-beijing.html | A Death Spurs Broader Protest in Beijing | False | By Edward A. Gargan, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/webster-clothes-reports-earnings-for-qtr-to-oct-31.html | WEBSTER CLOTHES reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/college-basketball-3-0-pitt-coasts-to-victory.html | COLLEGE BASKETBALL; 3-0 PITT COASTS TO VICTORY | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/l-it-takes-two-to-make-a-cold-war-behind-abuse-case-is-the-baby-market-278987.html | It Takes Two to Make a Cold War; Behind Abuse Case Is the Baby Market | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/kevex-corp-reports-earnings-for-qtr-to-oct-31.html | KEVEX CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/nodaway-valley-co-reports-earnings-for-qtr-to-oct-31.html | NODAWAY VALLEY CO reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/xylogics-inc-reports-earnings-for-qtr-to-oct-31.html | XYLOGICS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/theater/stage-moonchildren-in-a-season-of-weller.html | Stage: 'Moonchildren,' In a Season of Weller | False | By Frank Rich | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/violin-itzhak-perlman.html | Violin: Itzhak Perlman | False | By Will Crutchfield | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/advertising-kkb-inc-will-be-sold.html | ADVERTISING; KKB Inc. Will Be Sold | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/judge-in-new-york-strikes-down-sale-of-coliseum-s-site.html | JUDGE IN NEW YORK STRIKES DOWN SALE OF COLISEUM'S SITE | False | By Thomas J. Lueck | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/drug-combinations-offer-new-hope-in-fighting-malaria.html | Drug Combinations Offer New Hope in Fighting Malaria | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/tornadoes-strike-in-texas.html | Tornadoes Strike in Texas | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/washington-talk-briefing-the-feud.html | WASHINGTON TALK: BRIEFING; The Feud | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/american-software-inc-reports-earnings-for-qtr-to-oct-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/analog-devices-inc-reports-earnings-for-qtr-to-oct-31.html | ANALOG DEVICES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/advertising-experts-see-strength-in-ad-spending.html | Advertising Experts See Strength in Ad Spending | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/olympic-talk-at-summit.html | Olympic Talk at Summit | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/langley-corp-reports-earnings-for-qtr-to-oct-31.html | LANGLEY CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/silkworm-missile-is-fired-at-kuwait.html | SILKWORM MISSILE IS FIRED AT KUWAIT | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/krelitz-industries-reports-earnings-for-qtr-to-oct-31.html | KRELITZ INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/recital-o-riley-pianist.html | Recital: O'Riley, Pianist | False | By Michael Kimmelman | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/indians-seek-burial-of-smithsonian-skeletons.html | Indians Seek Burial of Smithsonian Skeletons | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-exxon-celeron-deal-completed.html | COMPANY NEWS; Exxon-Celeron Deal Completed | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/theater/stage-forest-of-women.html | Stage: 'Forest of Women' | False | By Stephen Holden | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/indians-seek-use-of-a-sacred-area.html | INDIANS SEEK USE OF A SACRED AREA | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/seoul-seeks-suspect-s-extradition.html | Seoul Seeks Suspect's Extradition | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/pullman-co-reports-earnings-for-qtr-to-sept-30.html | PULLMAN CO reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/templeton-world-fund-reports-earnings-for-as-of-nov-30.html | TEMPLETON WORLD FUND reports earnings for As of Nov 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/tv-sports-heisman-inc-is-a-cbs-drama-series.html | TV SPORTS; 'HEISMAN INC.' IS A CBS DRAMA SERIES | False | By Michael Goodwin | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/aifs-inc-reports-earnings-for-qtr-to-sept-30.html | AIFS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/depression-and-digitalis.html | Depression And Digitalis | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/senator-burdick-in-hospital.html | Senator Burdick in Hospital | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/make-the-school-summit-a-platform.html | Make the School Summit a Platform | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/carlton-communications-reports-earnings-for-year-to-sept-30.html | CARLTON COMMUNICATIONS reports earnings for Year to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/haitian-capital-slowed-by-strike-over-aborted-vote.html | Haitian Capital Slowed by Strike Over Aborted Vote | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/style/patterns-040087.html | PATTERNS | False | By Michael Gross | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/prab-robots-reports-earnings-for-qtr-to-oct-31.html | PRAB ROBOTS reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/about-education-the-uses-of-technology.html | About Education; The Uses of Technology | False | By Fred M. Hechinger | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/seagram-co-ltd-reports-earnings-for-qtr-to-oct-31.html | SEAGRAM CO LTD reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-oct-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-lf-rothschild-to-cut-jobs-and-part-of-a-unit.html | COMPANY NEWS; L.F. Rothschild to Cut Jobs and Part of a Unit | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/northeast-us-mussels-are-banned-by-ontario.html | Northeast U.S. Mussels Are Banned by Ontario | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/jersey-commuters-vie-for-the-elusive-a-parking-space.html | Jersey Commuters Vie for the Elusive: A Parking Space | False | By Hilary Stout, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/medchem-products-reports-earnings-for-qtr-to-aug-31.html | MEDCHEM PRODUCTS reports earnings for Qtr to Aug 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/simmons-airlines-reports-earnings-for-qtr-to-oct-31.html | SIMMONS AIRLINES reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/charges-made-in-suspect-s-death.html | Charges Made in Suspect's Death | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/san-diego-seeks-role-in-cup-case.html | San Diego Seeks Role in Cup Case | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/new-space-challenge-monitoring-weapons.html | New Space Challenge: Monitoring Weapons | False | By William J. Broad | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/city-to-seek-a-licensing-law-for-the-commercial-cyclist.html | City to Seek a Licensing Law For the Commercial Cyclist | False | By Michel Marriott | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/olsten-debentures.html | OLSTEN DEBENTURES | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/hanson-plc-reports-earnings-for-qtr-to-sept-30.html | HANSON PLC reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/metro-datelines-woman-78-is-struck-and-killed-by-a-bus.html | METRO DATELINES; Woman, 78, Is Struck And Killed by a Bus | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/emanuel-saxe-88-former-college-dean.html | Emanuel Saxe, 88, Former College Dean | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/jonathon-chase-law-school-dean-48.html | Jonathon Chase, Law School Dean, 48 | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/subaru-of-america-inc-reports-earnings-for-qtr-to-oct-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/military-cutbacks-set-over-5-years.html | MILITARY CUTBACKS SET OVER 5 YEARS | False | By Richard Halloran, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/un-and-arabs-protesting-a-move-in-congress-to-shut-plo-mission.html | U.N. and Arabs Protesting a Move In Congress to Shut P.L.O. Mission | False | By Paul Lewis, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/templeton-growth-fund-ltd-reports-earnings-for-as-of-nov-30.html | TEMPLETON GROWTH FUND LTD reports earnings for As of Nov 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/personal-computers-gifts-for-50-or-less.html | Personal Computers; Gifts for $50 or Less | False | By Peter H. Lewis | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/washington-talk-briefing-reagn-and-history.html | WASHINGTON TALK: BRIEFING; Reagn and History | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/us-farmland-values-are-making-comeback.html | U.S. Farmland Values Are Making Comeback | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/style/spectacular-outfits-abound-at-15th-annual-costume-gala.html | SPECTACULAR OUTFITS ABOUND AT 15TH ANNUAL COSTUME GALA | False | By Bernadine Morris | 1987-12-14 | TX 2-215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-summit-ready-to-raise-the-curtain-power-trade-el-greco-for-titian.html | The Summit: Ready to Raise the Curtain; Power Trade: El Greco for Titian | False | By Irvin Molotsky, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/molly-o-day-singer-of-country-music-in-roughhewn-style.html | MOLLY O'DAY, SINGER OF COUNTRY MUSIC IN ROUGHHEWN STYLE | False | By John Rockwell | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/sports-people-a-bird-with-backing.html | SPORTS PEOPLE; A Bird With Backing | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/interpharm-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | INTERPHARM LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/metro-datelines-6-block-swim-fails-to-help-suspect-flee.html | METRO DATELINES; 6-Block Swim Fails To Help Suspect Flee | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-summit-missiles-and-other-matters-a-scorecard-on-weapons.html | The Summit: Missiles and Other Matters; A Scorecard on Weapons | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/states-offering-safety-courses-to-keep-hunters-out-of-the-line-of-fire.html | States Offering Safety Courses to Keep Hunters Out of the Line of Fire | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/finance-new-issues-a-four-part-debt-offering-is-priced-by-southland-corp.html | FINANCE/NEW ISSUES; A Four-Part Debt Offering Is Priced by Southland Corp. | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/on-my-mind-the-big-prize.html | ON MY MIND; The Big Prize | False | By A.m. Rosenthal | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/am-international-inc-reports-earnings-for-qtr-to-oct-31.html | AM INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/santa-anita-cos-reports-earnings-for-qtr-to-sept-30.html | SANTA ANITA COS reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/currency-markets-dollar-posts-broad-gains-in-a-light-trading-session.html | CURRENCY MARKETS; Dollar Posts Broad Gains In a Light Trading Session | False | By Kenneth N. Gilpin | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/holiday-parking.html | Holiday Parking | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/templeton-income-fund-reports-earnings-for-as-of-nov-30.html | TEMPLETON INCOME FUND reports earnings for As of Nov 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/tv-review-the-impossible-spy.html | TV Review; 'The Impossible Spy' | False | By John J. O'Connor | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/france-expelling-iranian-opponents-of-khomeini.html | France Expelling Iranian Opponents of Khomeini | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/templeton-global-i-fund-reports-earnings-for-as-of-nov-30.html | TEMPLETON GLOBAL I FUND reports earnings for As of Nov 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/bidding-war-is-started-for-hutton-salespeople.html | Bidding War Is Started For Hutton Salespeople | False | By Robert J. Cole | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/quotations-of-the-day-208287.html | Quotations of the Day | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/l-those-who-didn-t-care-about-good-teachers-963387.html | Those Who Didn't Care About Good Teachers | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/l-keep-fit-the-way-the-old-timers-do-963087.html | Keep Fit the Way the Old-Timers Do | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/russ-togs-inc-reports-earnings-for-13wks-to-oct-31.html | RUSS TOGS INC reports earnings for 13wks to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/fargo-journal-for-displaced-farmers-more-than-sympathy.html | Fargo Journal; For Displaced Farmers, More Than Sympathy | False | By William E. Schmidt, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/german-is-given-coma-therapy-in-kansas.html | German Is Given Coma Therapy in Kansas | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/news-summary-tuesday-december-8-1987.html | NEWS SUMMARY: TUESDAY, DECEMBER 8, 1987 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/hispanic-woman-to-fill-school-board-vacancy.html | Hispanic Woman to Fill School Board Vacancy | False | By Jane Perlez | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/c-george-willard-58-broadway-press-agent.html | C. George Willard, 58, Broadway Press Agent | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/pop-nappy-brown-at-the-lone-star.html | Pop: Nappy Brown at the Lone Star | False | By Robert Palmer | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/science-watch-clue-on-comet-impact.html | Science Watch; Clue on Comet Impact | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/metro-datelines-landlord-arrested-on-housing-charges.html | METRO DATELINES; Landlord Arrested On Housing Charges | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-olympia-halts-santa-fe-bid.html | COMPANY NEWS; Olympia Halts Santa Fe Bid | False | Special to the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/appeal-planned-in-a-murder-case.html | APPEAL PLANNED IN A MURDER CASE | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/manhattan-industries-inc-reports-earnings-for-qtr-to-oct-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/summit-missiles-other-matters-few-actors-summit-spotlight.html | The Summit: Missiles and Other Matters; A Few of the Actors in the Summit Spotlight | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/granite-co-operative-bank-reports-earnings-for-qtr-to-oct-31.html | GRANITE CO-OPERATIVE BANK reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/former-prisoners-of-war-get-help-in-a-nashville-program.html | Former Prisoners of War Get Help in a Nashville Program | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/ballot-fever-grips-koreans-on-farms-too.html | Ballot Fever Grips Koreans On Farms Too | False | By Clyde Haberman, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/business-people-2-executive-recruiters-altering-management.html | BUSINESS PEOPLE; 2 Executive Recruiters Altering Management | False | By Daniel F. Cuff | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/magnolia-foods-reports-earnings-for-qtr-to-sept-30.html | MAGNOLIA FOODS reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/recognition-equipment-inc-reports-earnings-for-qtr-to-oct-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-summit-missiles-and-other-matters-other-issues-on-the-table.html | The Summit: Missiles and Other Matters; Other Issues On the Table | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/2-top-correction-officials-demoted-after-3-inmates-escape.html | 2 Top Correction Officials Demoted After 3 Inmates Escape | False | By Douglas Martin | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/new-clues-to-complex-biology-of-dyslexia.html | New Clues to Complex Biology of Dyslexia | False | By Gina Kolata | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/burt-out-for-season-surgery-planned.html | Burt Out for Season; Surgery Planned | False | By Frank Litsky, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/brown-group-inc-reports-earnings-for-qtr-to-oct-31.html | BROWN GROUP INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/president-signs-a-bill-on-prison-sentences.html | President Signs a Bill On Prison Sentences | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/foreign-affairs-red-flags-in-dc.html | FOREIGN AFFAIRS; Red Flags in D.C. | False | By Flora Lewis | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/advertising-barry-blau-partners-gets-new-president.html | ADVERTISING; Barry Blau & Partners Gets New President | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/stingless-bee-of-dinosaur-age-lies-in-amber.html | Stingless Bee Of Dinosaur Age Lies in Amber | False | By John Noble Wilford | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/merrill-corp-reports-earnings-for-qtr-to-oct-31.html | MERRILL CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/yanks-are-still-dealing.html | Yanks Are Still Dealing | False | Special to the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/ldi-corp-reports-earnings-for-qtr-to-oct-31.html | LDI CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/official-in-kemp-s-campaign-quits-after-report-on-books.html | Official in Kemp's Campaign Quits After Report on Books | False | By Gerald M. Boyd, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/music-hank-ballard.html | Music: Hank Ballard | False | By Robert Palmer | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/navistar-international-reports-earnings-for-qtr-to-oct-31.html | NAVISTAR INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/russians-pursue-business-dealings.html | RUSSIANS PURSUE BUSINESS DEALINGS | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/broad-limit-on-growth-passes-in-san-francisco.html | Broad Limit on Growth Passes in San Francisco | False | By Robert Reinhold, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/business-digest-tuesday-december-8-1987.html | BUSINESS DIGEST: TUESDAY, DECEMBER 8, 1987 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/tax-watch-a-cats-and-dogs-senate-package.html | Tax Watch; A 'Cats and Dogs' Senate Package | False | By Gary Klott | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/phillips-auction-house-slashes-new-york-staff.html | Phillips Auction House Slashes New York Staff | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/first-georgia-savings-reports-earnings-for-year-to-sept-30.html | FIRST GEORGIA SAVINGS reports earnings for Year to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-summit-the-stakes-are-momentous-soviet-assails-us-plan-on-conventional-arms.html | The Summit: The Stakes Are Momentous; Soviet Assails U.S. Plan On Conventional Arms | False | By Michael R. Gordon, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/southern-co-reports-earnings-for-12mo-oct-31.html | SOUTHERN CO reports earnings for 12mo Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/players-gather-for-awards.html | Players Gather for Awards | False | By William N. Wallace | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/home-federal-savings-bank-charleston-s-c-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS BANK-(CHARLESTON, S C) reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/gelco-corp-reports-earnings-for-qtr-to-oct-31.html | GELCO CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/bush-advances-in-michigan-race-as-kemp-backers-drop-rule-bid.html | Bush Advances in Michigan Race As Kemp Backers Drop Rule Bid | False | By Gerald M. Boyd, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/antibiotic-ordered-off-a-list-of-hazards.html | Antibiotic Ordered Off a List of Hazards | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/new-york-city-to-pay-jersey-town-1-million-over-shore-pollution.html | New York City to Pay Jersey Town $1 Million Over Shore Pollution | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/finance-new-issues-sallie-mae-sets-sale-of-notes.html | FINANCE/NEW ISSUES; Sallie Mae Sets Sale of Notes | False | | 1987-12-14 | TX 2-215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/pioneer-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | PIONEER FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/washington-talk-briefing-robertson-and-history.html | WASHINGTON TALK: BRIEFING; Robertson and History | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/kabul-journal-the-dogs-and-the-camels-are-fighters-naturally.html | Kabul Journal; The Dogs (and the Camels) Are Fighters, Naturally | False | By John Kifner, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/catholic-tax-case-to-get-a-hearing.html | CATHOLIC TAX CASE TO GET A HEARING | False | By Stuart Taylor Jr., Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/opera-tristan-und-isolde.html | Opera: 'Tristan Und Isolde' | False | By Donal Henahan, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/polar-explorers-announce-new-expeditions.html | Polar Explorers Announce New Expeditions | False | By John Noble Wilford | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/editors-note-159787.html | Editors' Note | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/results-plus-183087.html | RESULTS PLUS | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/many-anonymous-donations-are-given-to-neediest-cases.html | Many Anonymous Donations Are Given to Neediest Cases | False | By Marvine Howe | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/military-supplier-sued-for-equipment-defects.html | Military Supplier Sued For Equipment Defects | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/music-premiere-of-vox-humana-by-druckman.html | Music: Premiere of 'Vox Humana,' by Druckman | False | By Michael Kimmelman | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/medical-students-surveyed-on-drugs-alcohol.html | Medical Students Surveyed on Drugs, Alcohol | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/bangladesh-chief-promises-election.html | BANGLADESH CHIEF PROMISES ELECTION | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/books/books-of-the-times-052587.html | Books of The Times | False | By John Gross | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-summit-ready-to-raise-the-curtain-soviet-anti-zionist-agency-may-go.html | The Summit: Ready to Raise the Curtain; Soviet Anti-Zionist Agency May Go | False | By Andrew Rosenthal, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/templeton-foreign-fund-reports-earnings-for-as-of-nov-30.html | TEMPLETON FOREIGN FUND reports earnings for As of Nov 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-decision-industries.html | COMPANY NEWS; Decision Industries | False | Special to the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/german-praise-for-us-moves.html | German Praise For U.S. Moves | False | Special to the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/irwin-schiff-case-turns-to-contractor-payments.html | Irwin Schiff Case Turns To Contractor Payments | False | By Selwyn Raab | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/dolphins-swamp-injured-jets.html | DOLPHINS SWAMP INJURED JETS | False | By Gerald Eskenazi, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/summit-stakes-are-momentous-what-gorbachev-wants-success-talks-spurring-change.html | The Summit: The Stakes Are Momentous; What Gorbachev Wants: Success in the Talks, Spurring Change at Home | False | By Philip Taubman, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/books/french-court-blocks-sale-of-zola-manuscript.html | French Court Blocks Sale of Zola Manuscript | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-peers-seeking-allis-chalmers.html | COMPANY NEWS; Peers Seeking Allis-Chalmers | False | Special to the New York Times | 1987-12-14 | TX 2-215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/bitter-trade-battle-tests-japan-s-new-leader.html | Bitter Trade Battle Tests Japan's New Leader | False | By Susan Chira, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/national-technical-systems-reports-earnings-for-qtr-to-oct-31.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/.html | | False | By George Fasel | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/2-us-senators-tour-nicaraguan-security-jail.html | 2 U.S. Senators Tour Nicaraguan Security Jail | False | By Stephen Kinzer, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-un-today.html | The U.N. Today | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/at-the-talks-a-barometer-in-a-uniform.html | At the Talks, A Barometer In a Uniform | False | By Michael R. Gordon, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/inside-200987.html | INSIDE | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/advertising-gallo-responds-to-riney-move.html | ADVERTISING; Gallo Responds to Riney Move | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/washington-talk-the-senate-amendment-payload-for-missile-pact-grows.html | WASHINGTON TALK: THE SENATE; Amendment Payload For Missile Pact Grows | False | By Susan F. Rasky | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/pension-fund-group-links-specialists-to-stock-plunge.html | Pension Fund Group Links Specialists to Stock Plunge | False | By Anise C. Wallace | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/europeans-deregulate-air-travel.html | Europeans Deregulate Air Travel | False | By Steven Greenhouse, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/some-missile-crews-to-pair-men-and-women.html | Some Missile Crews to Pair Men and Women | False | By Richard Halloran, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/mets-trade-sisk-keep-3-agents.html | METS TRADE SISK, KEEP 3 AGENTS | False | By Joseph Durso, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/players-a-duo-adjusts-its-usual-tempo.html | PLAYERS; A Duo Adjusts Its Usual Tempo | False | By William C. Rhoden | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/federal-federal-of-alaama-reports-earnings-for-qtr-to-sept-30.html | FEDERAL FEDERAL OF ALAAMA reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/let-all-these-people-go.html | Let All These People Go | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/pitino-s-patience-is-wearing-thin.html | Pitino's Patience Is Wearing Thin | False | By Roy S. Johnson | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/metro-datelines-youth-faces-charges-in-crash-fatal-to-4.html | METRO DATELINES; Youth Faces Charges In Crash Fatal to 4 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/chess-game-a-draw.html | Chess Game a Draw | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/members-of-the-crew-identified-by-airline.html | Members of the Crew Identified by Airline | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/san-franciscans-will-choose-new-mayor-in-runoff-today.html | San Franciscans Will Choose New Mayor in Runoff Today | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/suit-against-polish-aide-rejected.html | Suit Against Polish Aide Rejected | False | Special to the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/canada-us-agree-on-trade.html | Canada, U.S. Agree On Trade | False | By John F. Burns, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/first-federal-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/ski-ltd-reports-earnings-for-qtr-to-oct-25.html | SKI LTD reports earnings for Qtr to Oct 25 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/sports-people-greater-and-greater.html | SPORTS PEOPLE; Greater and Greater | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/style/fancy-lingerie-the-frill-of-it-all.html | FANCY LINGERIE: THE FRILL OF IT ALL | False | By Bernadine Morris | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/harold-m-barrett-executive-80.html | Harold M. Barrett, Executive, 80 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/aide-to-koch-is-named-finance-commissioner.html | Aide to Koch Is Named Finance Commissioner | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/confusion-secrecy-shroud-experiments.html | Confusion, Secrecy Shroud Experiments | False | By Philip M. Boffey, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/pope-and-orthodox-leader-vow-to-work-for-unification.html | Pope and Orthodox Leader Vow to Work for Unification | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/l-it-takes-two-to-make-a-cold-war-963287.html | It Takes Two to Make a Cold War | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/kodak-and-fuqua-plan-photofinishing-merger.html | Kodak and Fuqua Plan Photofinishing Merger | False | By Barnaby J. Feder | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/music-the-cosmopolitan.html | Music: The Cosmopolitan | False | By Michael Kimmelman | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/washington-talk-the-white-house-deaver-s-maintains-special-ties-to-mrs-reagan.html | WASHINGTON TALK: THE WHITE HOUSE; Deaver's Maintains 'Special' Ties to Mrs. Reagan | False | By Gerald M. Boyd | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/dep-corp-reports-earnings-for-qtr-to-oct-31.html | DEP CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/in-aids-virus-forces-choice-between-longer-life-or-eyesight.html | In AIDS, Virus Forces Choice Between Longer Life or Eyesight | False | By Gina Kolata | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/telecredit-inc-reports-earnings-for-qtr-to-oct-31.html | TELECREDIT INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/officials-fault-holtzman-on-sex-trial-allegation.html | Officials Fault Holtzman On Sex Trial Allegation | False | By Robert D. McFadden | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/dance-balancing-divertimento-duetj-in-queens.html | Dance: Balancing 'Divertimento' Duetj in Queens | False | By Jennifer Dunning | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/california-plane-crash-kills-44-gunshots-are-reported-in-cabin.html | California Plane Crash Kills 44; Gunshots Are Reported in Cabin | False | By Andrew Pollack, Special To The New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/emanuel-george-venetucci-model-builder-62.html | Emanuel George Venetucci, Model Builder, 62 | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/credit-rise-is-slower.html | Credit Rise Is Slower | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/gorbachev-begins-summit-trip-in-us-with-plea-on-arms.html | GORBACHEV BEGINS SUMMIT TRIP IN U.S. WITH PLEA ON ARMS | False | By Joel Brinkley, Special To The New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/man-and-4-grandchildren-die-in-house-fire-in-cleveland.html | Man and 4 Grandchildren Die In House Fire in Cleveland | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/voice-of-gorbachev-an-old-summit-hand.html | Voice of Gorbachev: An Old Summit Hand | False | Special to the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-oct-31.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-summit-ready-to-raise-the-curtain-protesters-bloom-near-white-house.html | The Summit: Ready to Raise the Curtain; PROTESTERS BLOOM NEAR WHITE HOUSE | False | By Bernard Weinraub, Special To The New York Times | 1987-12-14 | TX 2-215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/bridge-in-a-social-game-the-more-they-bid-the-better-it-got.html | Bridge: In a Social Game, the More They Bid, the Better It Got | False | By Alan Truscott | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/breast-milk-can-transfer-cocaine-study-says.html | Breast Milk Can Transfer Cocaine, Study Says | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/nicaragua-reports-downing-and-capture-of-american-pilot.html | Nicaragua Reports Downing and Capture of American Pilot | False | By Stephen Kinzer, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/delay-is-seen-for-three-mile-island-cleanup.html | Delay Is Seen for Three Mile Island Cleanup | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/templeton-global-ii-fund-reports-earnings-for-as-of-nov-30.html | TEMPLETON GLOBAL II FUND reports earnings for As of Nov 30 | False | | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/cuban-prisoners-seek-middle-path.html | CUBAN PRISONERS SEEK MIDDLE PATH | False | By Lydia Chavez, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/theater/expatriate-looks-homeward.html | Expatriate Looks Homeward | False | By Leslie Bennetts | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/when-will-the-shackling-stop.html | When Will the Shackling Stop? | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/style/by-design-informal-evenings.html | By Design; 'Informal' Evenings | False | By Carrie Donovan | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-duro-test-receives-80.9-million-bid.html | COMPANY NEWS; Duro-Test Receives $80.9 Million Bid | False | Special to the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/finance-new-issues-signet-bank-offer.html | FINANCE/NEW ISSUES; Signet Bank Offer | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-summit-the-stakes-are-momentous-the-soviet-leader-s-remarks-on-arrival.html | THE SUMMIT: THE STAKES ARE MOMENTOUS; The Soviet Leader's Remarks on Arrival | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/books-setting-stages-books-setting-stages.html | Books: Setting Stages Books: Setting Stages | False | By Brendan Gill | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/theater/stage-comedy-group-artificial-intelligence.html | Stage: Comedy Group, 'Artificial Intelligence' | False | By Stephen Holden | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/alexander-s-inc-reports-earnings-for-qtr-to-oct-17.html | ALEXANDER'S INC reports earnings for Qtr to Oct 17 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/peripherals-the-promise-the-reality-and-the-hope.html | Peripherals; The Promise, The Reality And the Hope | False | BY L..r. Shannon | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/an-inter-american-force-for-haiti.html | An Inter-American Force for Haiti | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/nba-notebook-worthy-s-bad-knee-hurts-the-lakers.html | N.B.A. NOTEBOOK; WORTHY'S BAD KNEE HURTS THE LAKERS | False | By Sam Goldaper | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/banker-s-note-inc-reports-earnings-for-qtr-to-oct-31.html | BANKER'S NOTE INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/chiles-of-florida-is-retiring-saying-zeal-for-senate-lags.html | Chiles of Florida Is Retiring, Saying Zeal for Senate Lags | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/digital-transmission-reports-earnings-for-year-to-july-31.html | DIGITAL TRANSMISSION reports earnings for Year to July 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/atlantic-financial-federal-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/rohr-industries-inc-reports-earnings-for-qtr-to-nov-1.html | ROHR INDUSTRIES INC reports earnings for Qtr to Nov 1 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/circus-circus-enterprises-reports-earnings-for-qtr-to-oct-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/jaime-ongpin-ex-aquino-aide-dies-at-49-apparently-a-suicide.html | JAIME ONGPIN, EX-AQUINO AIDE, DIES AT 49, APPARENTLY A SUICIDE | False | By Seth Mydans, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/first-federal-savings-bank-charlotte-county-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS BANK- (CHARLOTTE COUNTY) reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/a-heroic-act-wins-a-mailman-a-chiding.html | A 'Heroic Act' Wins A Mailman a Chiding | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/l-friendship-nurtures-jewish-catholic-dialogue-052287.html | Friendship Nurtures Jewish-Catholic Dialogue | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/17-arrested-by-us-in-heroin-ring-in-puerto-rico.html | 17 Arrested by U.S. in Heroin Ring in Puerto Rico | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-memorex-offers-to-pay-911-million-for-telex.html | COMPANY NEWS; Memorex Offers to Pay $911 Million for Telex | False | By Jonathan P. Hicks | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/james-royal-case-92-retired-army-officer.html | James Royal Case, 92, Retired Army Officer | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/sports-people-drexler-rolls-on.html | SPORTS PEOPLE; Drexler Rolls On | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/enzo-magnozzi-soccer-promoter-67.html | Enzo Magnozzi, Soccer Promoter, 67 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/a-thaw-in-cuban-relations.html | A Thaw in Cuban Relations? | False | By Tad Szulc | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/cabaret-julie-wilson-sings.html | Cabaret: Julie Wilson Sings | False | By John S. Wilson | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/a-surprise-move-by-deaver-defense.html | A SURPRISE MOVE BY DEAVER DEFENSE | False | By Ben A. Franklin, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/heinz-h-j-co-reports-earnings-for-qtr-to-oct-28.html | HEINZ, H J CO reports earnings for Qtr to Oct 28 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/sports-people-monk-is-out.html | SPORTS PEOPLE; Monk Is Out | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/dance-theatrical-mode-of-guimond-associates.html | Dance: Theatrical Mode Of Guimond Associates | False | By Jack Anderson | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/careers-maintenance-operations-stressed.html | Careers; Maintenance Operations Stressed | False | By Elizabeth M. Fowler | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/l-what-else-medicare-doesn-t-cover-962987.html | What Else Medicare Doesn't Cover | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/voter-turnout-study-ranks-us-lowest-among-28-nations.html | Voter Turnout Study Ranks U.S. Lowest Among 28 Nations | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/dow-climbs-45.43-to-close-at-1812.17.html | DOW CLIMBS 45.43 TO CLOSE AT 1,812.17 | False | By Lawrence J. de Maria | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/sports-people-ex-teammates-meet.html | SPORTS PEOPLE; Ex-Teammates Meet | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/army-awards-most-medals-survey-finds.html | Army Awards Most Medals, Survey Finds | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/icahn-seeks-to-raise-his-stake-in-texaco.html | Icahn Seeks to Raise His Stake in Texaco | False | By Stephen Labaton | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/business-people-fieldcrest-cannon-picks-a-quartercentury-man.html | BUSINESS PEOPLE; FIELDCREST CANNON PICKS A QUARTER-CENTURY MAN | False | By Philip E. Ross | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/market-place-second-thoughts-on-tri-star-deal.html | Market Place; Second Thoughts On Tri-Star Deal | False | By Geraldine Fabrikant | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/reph-acquisition-co-reports-earnings-for-year-to-aug-31.html | REPH ACQUISITION CO reports earnings for Year to Aug 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/boesky-said-to-aid-homeless.html | Boesky Said to Aid Homeless | False | By William Glaberson | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/ex-clergyman-leaves-dallas.html | Ex-Clergyman Leaves Dallas | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/advertising-pretax-profit-soars-at-wcrs-group.html | ADVERTISING; Pretax Profit Soars At WCRS Group | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/guaranty-bancshares-reports-earnings-for-qtr-to-sept-30.html | GUARANTY BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/l-victims-and-suspects-281787.html | Victims and Suspects | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/appeals-court-prohibits-cameras-at-the-howard-beach-summations.html | Appeals Court Prohibits Cameras At the Howard Beach Summations | False | By Joseph P. Fried | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/cmi-corp-reports-earnings-for-qtr-to-sept-30.html | CMI CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/baseball-changes-the-strike-zone.html | BASEBALL CHANGES THE STRIKE ZONE | False | By Murray Chass, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/key-rates-239887.html | KEY RATES | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/art-hockney-s-design-for-tristan-und-isolde-in-los-angeles.html | Art: Hockney's Design for 'Tristan und Isolde' in Los Angeles | False | By John Russell, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/market-plunge-aids-savings-units.html | Market Plunge Aids Savings Units | False | By Eric N. Berg | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/ltx-corp-reports-earnings-for-qtr-to-oct-31.html | LTX CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/fabri-centers-of-america-inc-reports-earnings-for-13wks-to-oct-31.html | FABRI-CENTERS OF AMERICA INC reports earnings for 13wks to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/iec-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | IEC ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/ex-students-testify-on-prostitution-at-brown.html | Ex-Students Testify on Prostitution at Brown | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/us/children-working-on-farms-are-found-at-risk-for-injury.html | Children Working on Farms Are Found at Risk for Injury | False | AP | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/game-is-healthy-ueberroth-reports.html | GAME IS HEALTHY, UEBERROTH REPORTS | False | By Joseph Durso, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/culp-inc-reports-earnings-for-qtr-to-oct-31.html | CULP INC reports earnings for Qtr to Oct 31 | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/our-towns-a-life-s-work-and-a-tradition-come-to-an-end.html | Our Towns; A Life's Work And a Tradition Come to an End | False | By Michael Winerip | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/science/q-a-949187.html | Q&A | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/metro-datelines-disbarment-linked-to-judicial-dispute.html | METRO DATELINES; Disbarment Linked To Judicial Dispute | False | | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/arrest-inquiry-widens-to-9-transit-officers.html | Arrest Inquiry Widens To 9 Transit Officers | False | By Elizabeth Neuffer | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/correction-chief-opposes-transfer-of-larry-davis-to-federal-prison.html | Correction Chief Opposes Transfer of Larry Davis to Federal Prison | False | By Sam Howe Verhovek | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/credit-markets-stock-rebound-spurs-rate-rises.html | CREDIT MARKETS; Stock Rebound Spurs Rate Rises | False | By H. J. Maidenberg | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/world/seeking-a-hopeful-symbol-to-match-the-soaring-mood.html | Seeking a Hopeful Symbol To Match the Soaring Mood | False | By Maureen Dowd, Special To the New York Times | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/lendl-defeats-wilander-with-rapid-fire-shots.html | LENDL DEFEATS WILANDER WITH RAPID-FIRE SHOTS | False | By Peter Alfano | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/witness-tells-wedtech-trial-of-double-life.html | Witness Tells Wedtech Trial Of Double Life | False | By Kirk Johnson | 1987-12-14 | TX 2-215155 | | |
| 1987-12-08 | 1987-12-08 | https://www.nytimes.com/1987/12/08/business/united-artists-communications-inc-reports-earnings-for-year-to-aug-31.html | UNITED ARTISTS COMMUNICAIONS INC reports earnings for Year to Aug 31 | False | | 1987-12-14 | TX 2-215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/upjohn-swine-vaccine.html | Upjohn Swine Vaccine | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/haitians-continue-strike-for-2d-day.html | HAITIANS CONTINUE STRIKE FOR 2D DAY | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-bass-group-sees-bell-howell-pact.html | COMPANY NEWS; Bass Group Sees Bell & Howell Pact | False | Special to the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/german-in-red-square-flight-is-denied-a-pardon.html | German in Red Square Flight Is Denied a Pardon | False | By Felicity Barringer, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/advertising-amnesty-international-volunteers.html | Advertising Amnesty International Volunteers | False | By Philip H. Dougherty | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/l-glaring-inequalities-are-el-salvador-s-problem-357387.html | Glaring Inequalities Are El Salvador's Problem | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/business-technology-advances-cost-saving-device-helps-pay-tv.html | BUSINESS TECHNOLOGY: Advances; Cost-Saving Device Helps Pay TV | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/books/brodsky-advocates-reading-as-criterion-for-leadership.html | Brodsky Advocates Reading As Criterion for Leadership | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/for-new-york-coliseum-setback-costly-victory-mixed-messages-city-hall-finances.html | For New York, Coliseum Setback and a Costly Victory; Mixed Messages From City Hall on Finances | False | By Joyce Purnick | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-hutton-sets-fees.html | COMPANY NEWS; Hutton Sets Fees | False | Special to the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/lawyer-argues-blacks-incited-attack-in-queens.html | Lawyer Argues Blacks Incited Attack in Queens | False | By Joseph P. Fried | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/scientists-challenge-finding-of-oxygen-in-ancient-amber.html | Scientists Challenge Finding Of Oxygen in Ancient Amber | False | By James Gleick | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/obituaries/lois-yellin-abramson-art-collector-54.html | Lois Yellin Abramson, Art Collector, 54 | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/hanukkah-in-israel-not-by-latkes-alone.html | Hanukkah in Israel: Not by Latkes Alone | False | By Joan Nathan | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/senate-unit-votes-spending-for-88.html | SENATE UNIT VOTES SPENDING FOR '88 | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/obituaries/dr-sarah-kestenbaum-professor-57.html | Dr. Sarah Kestenbaum, Professor, 57 | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/florida-tax-repeal-studied.html | Florida Tax Repeal Studied | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/credit-markets-treasury-issues-show-few-changes.html | CREDIT MARKETS; Treasury Issues Show Few Changes | False | By H. J. Maidenberg | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/l-low-skill-jobs-have-migrated-not-vanished-second-chance-schools-690487.html | LOW-SKILL JOBS HAVE MIGRATED, NOT VANISHED; Second-Chance Schools | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/washington-talk-briefing-new-york-and-drugs.html | Washington Talk: Briefing; New York and Drugs | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/de-gustibus-chefs-creations-but-not-for-the-eating.html | DE GUSTIBUS; Chefs' Creations, but Not for the Eating | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-article-ii-a-glossary-of-terms.html | THE SUMMIT; ARTICLE II: A GLOSSARY OF TERMS | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/news-summary-wednesday-december-9-1987.html | NEWS SUMMARY: WEDNESDAY, December 9, 1987 | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/australia-gunman-kills-8-in-rampage.html | AUSTRALIA GUNMAN KILLS 8 IN RAMPAGE | False | AP | 1987-12-16 | TX 2-211399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/court-blow-to-a-plan-for-texaco.html | Court Blow To a Plan For Texaco | False | By Stephen Labaton, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-blasius-outlines-plan-for-atlas.html | COMPANY NEWS; Blasius Outlines Plan for Atlas | False | Special to the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/to-keep-larry-davis-alive.html | To Keep Larry Davis Alive | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/letters-judging-one-another.html | Letters; Judging One Another | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/book-entry-issue-by-connecticut.html | BOOK-ENTRY ISSUE BY CONNECTICUT | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/c-corrections-602487.html | CORRECTIONS | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/tv-reviews-coverage-of-gorbachev-and-the-summit-talks.html | TV Reviews; Coverage of Gorbachev and the Summit Talks | False | By John Corry | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/movies/moviesspecial/empire-of-the-sun.html | 'Empire of the Sun' | False | By Janet Maslin | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/jail-commissioner-criticizes-davis-and-orders-isolation.html | Jail Commissioner Criticizes Davis and Orders Isolation | False | By Douglas Martin | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/military-supplier-sued-for-equipment-defects.html | MILITARY SUPPLIER SUED FOR EQUIPMENT DEFECTS | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/l-who-and-smallpox-691787.html | W.H.O. and Smallpox | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/movies/film-spielberg-s-empire-of-sun.html | Film; Spielberg's 'Empire of Sun' | False | By Janet Maslin | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-the-signing-universal-significance-for-mankind.html | THE SUMMIT; The Signing 'Universal Significance for Mankind' | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/c-corrections-602287.html | CORRECTIONS | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/folk-museum-to-occupy-mall-under-zoning-pact.html | Folk Museum to Occupy Mall Under Zoning Pact | False | By David W. Dunlap | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/l-a-subway-idea-that-travels-via-hong-kong-358087.html | A Subway Idea That Travels Via Hong Kong | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/oxford-theologian-tied-to-criticism-of-prelate-is-found-dead.html | Oxford Theologian Tied to Criticism of Prelate Is Found Dead | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/essay-the-risks-of-distrust.html | ESSAY; The Risks of Distrust | False | By William Safire | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/obituaries/morrill-cody-86-dies-ex-official-of-usia.html | Morrill Cody, 86, Dies; Ex-Official of U.S.I.A. | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/bridge-for-9-top-administrators-a-cruise-and-celebration.html | Bridge; For 9 Top Administrators, A Cruise and Celebration | False | By Alan Truscott | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/air-crash-inquiry-is-said-to-focus-on-disgruntled-ex-worker-on-jet.html | Air Crash Inquiry Is Said to Focus On Disgruntled Ex-Worker on Jet | False | By Robert Reinhold, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/ex-police-chief-is-sentenced.html | Ex-Police Chief Is Sentenced | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/france-expels-iranians-to-gabon.html | France Expels Iranians to Gabon | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/washington-talk-intelligence-security-whither-moscow-embassy-scandal.html | Washington Talk: Intelligence Security; Whither Moscow Embassy Scandal? | False | By Stephen Engelberg | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/l-low-skill-jobs-have-migrated-not-vanished-357787.html | Low-Skill Jobs Have Migrated, Not Vanished | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/market-place-loews-is-moving-off-the-sidelines.html | Market Place; Loews Is Moving Off the Sidelines | False | By Anise C. Wallace | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/surgery-for-guidry-is-tolleson-next.html | Surgery for Guidry; Is Tolleson Next? | False | Special to the New York Times | 1987-12-16 | TX 2-211399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/opera-rossini-s-bianca.html | Opera: Rossini's 'Bianca' | False | By Will Crutchfield, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-a-state-dinner-for-the-gorbachevs-front-row-seat-on-world-history.html | THE SUMMIT; A State Dinner for the Gorbachevs: Front-Row Seat on World History | False | By Barbara Gamarekian, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-cannon-merger-with-melia-set.html | COMPANY NEWS; Cannon Merger With Melia Set | False | Special to the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/dance-sally-silvers.html | Dance: Sally Silvers | False | By Jennifer Dunning | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/president-leaves-post-at-rockefeller-fund.html | President Leaves Post At Rockefeller Fund | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/new-york-city-prestige-outweighs-lower-costs-in-jersey-nbc-chief-says.html | New York City Prestige Outweighs Lower Costs in Jersey, NBC Chief Says | False | By Alan Finder | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/13-medical-colleges-say-staffs-must-treat-aids.html | 13 Medical Colleges Say Staffs Must Treat AIDS | False | By Ronald Sullivan | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/nicaragua-captures-american-cia-link-charged.html | Nicaragua Captures American; C.I.A. Link Charged | False | By Stephen Kinzer, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-after-the-signing-persevering-and-history.html | THE SUMMIT; After the Signing: 'Persevering and 'History' | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/kuwait-buys-more-bp.html | Kuwait Buys More B.P. | False | Special to the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/c-corrections-573087.html | Corrections | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/basketball-league-on-a-small-scale.html | Basketball League On a Small Scale | False | By Ira Berkow | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/business-technology-for-cellular-user-ecstasy-agony-industry-hunts-for-cures.html | BUSINESS TECHNOLOGY; For the Cellular User, Ecstasy and Agony . . . As the Industry Hunts for Cures | False | By Calvin Sims | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/movies/the-pop-life-428487.html | The Pop Life | False | By Stephen Holden | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/real-estate-office-space-pushes-west-across-jersey.html | Real Estate; Office Space Pushes West Across Jersey | False | By Shawn G. Kennedy | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/2-bombings-worry-manila-army-threat-seems-to-wane.html | 2 Bombings Worry Manila; Army Threat Seems to Wane | False | By Seth Mydans, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/sports-people-pro-olympic-gesture.html | SPORTS PEOPLE; Pro-Olympic Gesture | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/observer-a-change-of-subject.html | OBSERVER; A Change of Subject | False | By Russell Baker | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/education-information-college-enrollment-full-time-part-time.html | EDUCATION: Information; College Enrollment: Full Time, Part Time | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/jeep-dealers-will-sell-new-chrysler-eagle-car.html | Jeep Dealers Will Sell New Chrysler Eagle Car | False | By John Holusha, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/computer-makers-see-strong-88-sales-rise.html | Computer Makers See Strong '88 Sales Rise | False | By David E. Sanger, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/obituaries/edward-staley-is-dead-led-the-wt-grant-co.html | Edward Staley Is Dead; Led the W.T. Grant Co. | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/advertising-stolichnaya-vodka-ads-on-soviet-us-pact.html | Advertising; Stolichnaya Vodka Ads On Soviet-U.S. Pact | False | By Philip H. Dougherty | 1987-12-16 | TX 2-211399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/tv-reviews-grammy-lifetime-achievement-award-show.html | TV Reviews; 'Grammy Lifetime Achievement Award Show' | False | By John J. O'Connor | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/politics/reagan-and-gorbachev-sign-missile-treaty-and-vow-to-work-for.html | Reagan and Gorbachev Sign Missile Treaty and Vow to Work for Greater Reductions | False | By David K. Shipler, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/an-underdog-savors-victory-in-coliseum-battle.html | An Underdog Savors Victory in Coliseum Battle | False | By Jane Gross | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-southland-holders-approve-buyout.html | COMPANY NEWS; Southland Holders Approve Buyout | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/4-chevron-officials-died-in-air-crash.html | 4 Chevron Officials Died in Air Crash | False | By Lawrence M. Fisher, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/obituaries/james-stewart-mcdonald-executive-59.html | James Stewart McDonald, Executive, 59 | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/theater/serious-money-is-set-to-move-to-broadway.html | 'Serious Money' Is Set To Move to Broadway | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/dow-soars-56.20-more-to-1868.37.html | Dow Soars 56.20 More, To 1,868.37 | False | By Lawrence J. de Maria | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/article-539487-no-title.html | Article 539487 -- No Title | False | By Selwyn Raab | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/merola-aide-seen-as-choice-for-prosecutor.html | Merola Aide Seen as Choice For Prosecutor | False | By Frank Lynn | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/rare-easy-game-for-knicks.html | Rare Easy Game for Knicks | False | By Roy S. Johnson | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-a-leading-washington-hotel-becomes-kremlin-west.html | THE SUMMIT; A Leading Washington Hotel Becomes Kremlin West | False | By Philip Taubman, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/obituaries/dr-david-mann-psychotherapist-61.html | Dr. David Mann, Psychotherapist, 61 | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/chief-of-us-panel-on-labor-relations-to-quit-next-week.html | Chief of U.S. Panel On Labor Relations To Quit Next Week | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/the-family-album-divining-the-right-gift.html | THE FAMILY ALBUM: DIVINING THE RIGHT GIFT | False | By Trish Hall | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/soft-approach-to-hard-lessons.html | Soft Approach to Hard Lessons | False | By Sam Howe Verhovek | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/education-lessons.html | EDUCATION; Lessons | False | Michael Norman | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/new-york-loses-plea-for-new-census-count.html | New York Loses Plea For New Census Count | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/montreal-edges-islanders.html | Montreal Edges Islanders | False | By Joe Sexton, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/captive-liked-life-close-to-the-edge.html | Captive Liked Life 'Close to the Edge' | False | By William E. Schmidt, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/movies/studios-shrug-off-stock-fall.html | Studios Shrug Off Stock Fall | False | By Aljean Harmetz | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-verifying-the-agreement-the-rules-governing-inspections-by-both-sides.html | THE SUMMIT; Verifying the Agreement: The Rules Governing Inspections by Both Sides | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/summit-reagan-gorbachev-sign-missile-treaty-vow-work-for-greater-reductions.html | THE SUMMIT; REAGAN AND GORBACHEV SIGN MISSILE TREATY AND VOW TO WORK FOR GREATER REDUCTIONS | False | By David K. Shipler, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/inside-512587.html | INSIDE | False | | 1987-12-16 | TX 2-211399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/education-chicago-leads-way-in-city-school-woe.html | EDUCATION; Chicago Leads Way In City School Woe | False | By Dirk Johnson, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/the-emerging-candidate-who-is-senator-simon.html | The Emerging Candidate: Who Is Senator Simon? | False | By Robin Toner, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/the-big-farmers-tax-harvest.html | The Big Farmers' Tax Harvest | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/sports-of-the-times-was-it-a-cheap-shot-or-was-it-clean.html | SPORTS OF THE TIMES; Was It a 'Cheap Shot,' or Was It Clean? | False | By Dave Anderson | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/letters-live-and-learn.html | Letters; Live and Learn | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/letters-those-holiday-meals.html | Letters; Those Holiday Meals | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/friends-gather-to-celebrate-baldwin-s-gifts.html | Friends Gather To Celebrate Baldwin's Gifts | False | By Lee A. Daniels | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/for-black-parents-the-doll-debate.html | For Black Parents, The Doll Debate | False | By Brenda Lane Richardson | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/books/books-of-the-times-345087.html | Books of The Times | False | By Michiko Kakutani | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/soviet-seeks-bar-on-rights-meeting.html | SOVIET SEEKS BAR ON RIGHTS MEETING | False | By Felicity Barringer, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/economy-reported-holding-up-well-since-stock-slide.html | ECONOMY REPORTED HOLDING UP WELL SINCE STOCK SLIDE | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/walton-hints-shake-up-is-in-store-in-88.html | WALTON HINTS SHAKE-UP IS IN STORE IN '88 | False | By Gerald Eskenazi | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/pop-musicians-plan-world-tour-for-rights.html | Pop Musicians Plan World Tour for Rights | False | By Jon Pareles | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/plight-of-homeless-prompts-donations-to-neediest-cases.html | Plight of Homeless Prompts Donations to Neediest Cases | False | By Marvine Howe | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/gasoline-station-of-30-s-is-it-eyesore-or-artifact.html | Gasoline Station of 30's: Is It Eyesore or Artifact? | False | By Philip S. Gutis, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/metropolitan-diary-336887.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/strike-zone-outlook-not-entirely-clear.html | Strike-Zone Outlook: Not Entirely Clear | False | By Joseph Durso, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-excerpts-from-protocol-how-the-missiles-will-be-eliminated.html | THE SUMMIT; Excerpts From Protocol: How the Missiles Will Be Eliminated | False | Special to the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/key-rates-686787.html | KEY RATES | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/tasting-43-varieties-apricot-to-peach.html | Tasting 43 Varieties, Apricot to Peach | False | By Howard G. Goldberg | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/advertising-saatchi-saatchi.html | Advertising; Saatchi & Saatchi | False | By Philip H. Dougherty | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/wine-talk-372887.html | Wine Talk | False | By Frank J. Prialspecial To the New York Times | 1987-12-16 | TX 2-211399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/business-people-motorola-has-high-post-for-founder-s-grandson.html | BUSINESS PEOPLE; Motorola Has High Post For Founder's Grandson | False | By Andrew Pollack | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-prominent-americans-hear-gorbachev-s-world-vision.html | THE SUMMIT; Prominent Americans Hear Gorbachev's World Vision | False | By Philip Taubman, Special To The New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/theater/theater-the-gingerbread-lady.html | Theater: 'The Gingerbread Lady' | False | By D. J. R. Bruckner | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/leave-the-plo-offices-open-427987.html | Leave the P.L.O. Offices Open | False | By Philippa Strum and Balfour Brickner | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/food-notes-535887.html | FOOD NOTES | False | By Florence Fabricant | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/sports-people-landry-criticized.html | SPORTS PEOPLE; Landry Criticized | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/nets-are-remedy-for-laker-slump.html | Nets Are Remedy For Laker Slump | False | By Sam Goldaper, Special To The New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/a-hawk-praises-the-treaty.html | A HAWK PRAISES THE TREATY | False | By Joshua Muravchik | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/hextall-shoots-scores.html | Hextall Shoots, Scores | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/fed-chief-cites-inflation-peril.html | Fed Chief Cites Inflation Peril | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/ex-social-worker-is-elected-mayor-of-san-francisco.html | Ex-Social Worker Is Elected Mayor Of San Francisco | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-un-today.html | The U.N. Today | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-the-treaty-at-a-glance.html | THE SUMMIT; The Treaty at a Glance | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/number-of-boarder-babies-cut.html | Number of 'Boarder Babies' Cut | False | By Josh Barbanel | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-beard-sets-defense.html | COMPANY NEWS; Beard Sets Defense | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/washington-talk-briefing-japanese-for-lunch.html | Washington Talk: Briefing; Japanese for Lunch | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/vienna-journal-the-angst-over-waldheim-just-won-t-go-away.html | Vienna Journal; The Angst Over Waldheim Just Won't Go Away | False | By Serge Schmemann, Special To The New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/l-the-credit-for-calling-mckinley-an-eclair-356687.html | The Credit for Calling McKinley an Eclair | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/us-envoy-is-urging-black-pretoria-rule-minority-protection.html | U.S. Envoy Is Urging Black Pretoria Rule, Minority Protection | False | y JOHN D. BATTERSBY, Special To The New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/business-people-merrill-lynch-official-to-join-world-bank.html | BUSINESS PEOPLE; Merrill Lynch Official To Join World Bank | False | By Clyde H. Farnsworth | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/specialist-inquiry-seen.html | Specialist Inquiry Seen | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/krol-will-retire-as-archbishop-of-philadelphia.html | Krol Will Retire As Archbishop Of Philadelphia | False | By William K. Stevens, Special To The New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/un-seeks-inquiry-into-missing-files.html | U.N. SEEKS INQUIRY INTO MISSING FILES | False | By Ralph Blumenthal | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/limited-success-seen-in-war-against-drugs.html | Limited Success Seen In War Against Drugs | False | Special to the New York Times | 1987-12-16 | TX 2-211399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/for-new-york-coliseum-setback-costly-victory-concern-over-possible-conflict.html | For New York, Coliseum Setback and a Costly Victory; Concern Over a Possible Conflict of Interest | False | By Elizabeth Kolbert | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/quotations-of-the-day-601487.html | Quotations of the Day | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/summit-tempered-optimism-end-unlikely-journey-reagan-gorbachev-are-mindful.html | THE SUMMIT: A Tempered Optimism; At the End of an Unlikely Journey, Reagan And Gorbachev Are Mindful of Differences | False | By R. W. Apple Jr., Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/antismoking-bill-approved-by-new-york-council-panel.html | Antismoking Bill Approved By New York Council Panel | False | By Michel Marriott | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/business-digest-wednesday-december-9-1987.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 9, 1987 | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/giant-group-inquiry-cited.html | Giant Group Inquiry Cited | False | Special to the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/chess-rivals-in-hard-fought-draw.html | Chess Rivals in Hard-Fought Draw | False | By Robert Byrne | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/in-moscow-a-different-sort-of-meeting.html | In Moscow, a Different Sort of Meeting | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/c-corrections-602087.html | CORRECTIONS | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/sports-people-donors-support-bruce.html | SPORTS PEOPLE; Donors Support Bruce | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/education-surprise-college-demand-is-heavy.html | EDUCATION; Surprise: College Demand Is Heavy | False | By Deirdre Carmody | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/business-technology-for-the-cellular-user-ecstasy-and-agony.html | BUSINESS TECHNOLOGY; For the Cellular User, Ecstasy and Agony . . . | False | By David E. Sanger | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/washington-talk-briefing-a-book-of-udall-jokes.html | Washington Talk: Briefing; A Book of Udall Jokes | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/masters-a-change-of-venue-anyone.html | Masters: A Change Of Venue, Anyone? | False | By Peter Alfano | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/article-456287-no-title.html | Article 456287 -- No Title | False | By Douglas C. McGill | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-guest-list-for-white-house-dinner.html | THE SUMMIT; Guest List for White House Dinner | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/hoosiers-are-saved-by-smart.html | Hoosiers Are Saved by Smart | False | AP | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/koreans-find-new-freedom-for-vote-talk.html | Koreans Find New Freedom For Vote Talk | False | By Clyde Haberman, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-how-to-destroy-the-2611-missiles.html | THE SUMMIT; HOW TO DESTROY THE 2,611 MISSILES | False | By Michael R. Gordon, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/washington-talk-the-press-western-scramble-meet-eastern-scramble.html | Washington Talk: The Press; Western Scramble, Meet Eastern Scramble | False | By Andrew Rosenthal, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/the-treaty-after-the-treaty.html | The Treaty After the Treaty | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/bp-acquires-14.9-of-britoil-and-will-seek-29.9-stake.html | B.P. Acquires 14.9% of Britoil And Will Seek 29.9% Stake | False | By Steve Lohr, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/utopia-versus-reality-in-brazil-s-art-biennal.html | 'Utopia Versus Reality' In Brazil's Art Biennal | False | By Marlise Simons, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/experts-seek-to-determine-if-shots-played-role-in-crash.html | Experts Seek to Determine If Shots Played Role in Crash | False | By Richard Witkin | 1987-12-16 | TX 2-211399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/about-new-york-a-cabby-takes-the-joke-pulse-of-the-city.html | About New York; A Cabby Takes The Joke Pulse Of The City | False | By Gregory Jaynes | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/economic-scene-incompatibility-of-soviet-plans.html | Economic Scene; Incompatibility Of Soviet Plans | False | By Leonard Silk | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/estimate-of-risk-of-dioxin-is-cut-in-cancer-study.html | Estimate of Risk Of Dioxin Is Cut In Cancer Study | False | By Stephen Shabecoff, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/sports-people-broadnax-moving-on.html | SPORTS PEOPLE; Broadnax Moving On | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/currency-markets-dollar-mixed-in-quiet-day-dealers-await-trade-data.html | CURRENCY MARKETS; Dollar Mixed in Quiet Day; Dealers Await Trade Data | False | By Kenneth N. Gilpin | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/style/a-shop-that-makes-bread-the-oldfashioned-way.html | A Shop That Makes Bread The Old-Fashioned Way | False | By Bethami Probst | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/60-minute-gourmet-251787.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/webster-names-ex-agent-to-top-cia-post.html | Webster Names Ex-Agent to Top C.I.A. Post | False | By Stephen Engelberg, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-the-treaty-text-of-the-agreement-to-eliminate-some-missiles.html | THE SUMMIT; The Treaty: Text of the Agreement to Eliminate Some Missiles | False | Special to the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/l-award-winning-books-burden-the-zeitgeist-357087.html | Award-Winning Books Burden the Zeitgeist | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-reporter-s-notebook-schedule-what-schedule.html | THE SUMMIT; Reporter's Notebook: Schedule? What Schedule? | False | By Maureen Dowd, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/summit-moscow-rosy-new-glow-cast-over-official-portrait-america.html | THE SUMMIT; In Moscow, a Rosy New Glow Is Cast Over the Official Portrait of America | False | By Bill Keller, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/education-higher-education-low-drama.html | EDUCATION; Higher Education, Low Drama | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/fruit-wines-new-popularity.html | Fruit Wines' New Popularity | False | By Howard G. Goldberg | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/youngsters-who-lick-the-bowl-can-also-make-the-cookies.html | YOUNGSTERS WHO LICK THE BOWL CAN ALSO MAKE THE COOKIES | False | By Florence Fabricant | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/results-plus-573987.html | RESULTS PLUS | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/reds-parker-goes-to-athletics.html | Reds' Parker Goes to Athletics | False | By Murray Chass, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/eating-well.html | Eating Well | False | By Marian Burros | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/houston-journal-breakup-of-a-team-and-a-way-of-life.html | Houston Journal; Breakup of a Team and a Way of Life | False | By Kathy Glasgow, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-raisa-gorbachev-s-whirl-now-you-see-her-now-you-don-t.html | THE SUMMIT; Raisa Gorbachev's Whirl: Now You See Her, Now You Don't | False | By Elaine Sciolino, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summet-remarks-by-reagan-and-gorbachev-at-white-house-welcome.html | THE SUMMET; Remarks by Reagan and Gorbachev at White House Welcome | False | | 1987-12-16 | TX 2-211399 | | |
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-pan-am-board-sets-deadline-for-officer.html | COMPANY NEWS; Pan Am Board Sets Deadline for Officer | False | By Agis Salpukas | 1987-12-16 | TX 2-211399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-09 | 1987-12-09 | https://www.nytimes.com/1987/12/09/us/top-rating-given-to-judge-kennedy.html | TOP RATING GIVEN TO JUDGE KENNEDY | False | By Linda Greenhouse, Special To the New York Times | 1987-12-16 | TX 2-211399 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/japanese-jet-warns-soviet-plane.html | Japanese Jet Warns Soviet Plane | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/nhl-notebook-flyer-goalie-s-goal-a-matter-of-when.html | N.H.L. Notebook; Flyer Goalie's Goal: 'A Matter of When' | False | By Alex Yannis | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/president-is-said-to-threaten-a-veto-of-deficit-bill.html | President Is Said to Threaten a Veto of Deficit Bill | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/consumer-rates-yields-show-increases.html | CONSUMER RATES; Yields Show Increases | False | By Robert Hurtado | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/opera-bergs-lulu-by-the-lyric-in-chicago.html | Opera: Berg's 'Lulu' By the Lyric in Chicago | False | By Donal Henahan | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/tougher-rules-sought-on-disposal-of-pcb-s.html | Tougher Rules Sought On Disposal of PCB's | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/quotation-of-the-day-977687.html | Quotation of the Day | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/devils-edge-kings.html | Devils Edge Kings | False | By Alex Yannis, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/summit-2-leaders-discuss-long-range-arms-afghan-war-soviet-visitor-mixes-charm.html | THE SUMMIT: 2 LEADERS DISCUSS LONG-RANGE ARMS AND AFGHAN WAR; SOVIET VISITOR MIXES CHARM WITH VENOM | False | By Andrew Rosenthal, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/finance-new-issues-maryland-s-yields-range-up-to-6.90.html | FINANCE/NEW ISSUES; Maryland's Yields Range Up to 6.90% | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/obituaries/dr-wilfred-bloomberg-neuropsychiatrist-dies.html | Dr. Wilfred Bloomberg, Neuropsychiatrist, Dies | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/japanese-offer-to-righetti.html | Japanese Offer to Righetti | False | Special to the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/neiman-marcus-group-reports-earnings-for-qtr-to-oct-31.html | NEIMAN-MARCUS GROUP reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/key-rates-003087.html | KEY RATES | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/for-pet-adoptions-an-unusual-holiday-setting.html | For Pet Adoptions, an Unusual Holiday Setting | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/article-036887-no-title.html | Article 036887 -- No Title | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/wider-gm-rebate.html | Wider G.M. Rebate | False | Special to the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/finance-new-issues-a-dual-financing-by-texas-eastern.html | FINANCE/NEW ISSUES; A Dual Financing By Texas Eastern | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/wohl-dismissed-as-coach-of-nets.html | Wohl Dismissed as Coach of Nets | False | By Sam Goldaper, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/finance-new-issues-fannie-mae-sells-a-9-5-year-issue.html | FINANCE/NEW ISSUES; Fannie Mae Sells A 9% 5-Year Issue | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/dr-king-s-widow-sues-boston-u-for-return-of-his-documents.html | Dr. King's Widow Sues Boston U. for Return of His Documents | False | By Richard Bernstein, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/leaders-in-albany-cool-to-koch-bid-on-school-board.html | LEADERS IN ALBANY COOL TO KOCH BID ON SCHOOL BOARD | False | By Jeffrey Schmalz | 1987-12-23 | TX 2-218233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/obituaries/dr-robert-landesman-professor-of-gynecology-71.html | Dr. Robert Landesman, Professor of Gynecology, 71 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/tax-repeal-is-passed-in-florida.html | Tax Repeal Is Passed In Florida | False | By Jon Nordheimer, Special To The New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/currents-homage-to-an-early-modernist-adolf-loos.html | Currents; Homage To an Early Modernist, Adolf Loos | False | By Carol Vogel | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/omni-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | OMNI EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/business-people.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/hadco-corp-reports-earnings-for-qtr-to-oct-31.html | HADCO CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/company-news-brooks-fashion-in-chapter-11.html | COMPANY NEWS; Brooks Fashion In Chapter 11 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/live-from-new-york.html | Live! From New York . . . | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/haiti-sets-a-date-for-new-election.html | HAITI SETS A DATE FOR NEW ELECTION | False | By Joseph B. Treaster, Special To The New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/holtzman-loses-purse-to-a-thief-in-times-square.html | HOLTZMAN LOSES PURSE TO A THIEF IN TIMES SQUARE | False | By John T. McQuiston | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/illinois-acts-to-preserve-site-of-indian-village.html | Illinois Acts to Preserve Site of Indian Village | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/strike-in-colombia-courts.html | Strike in Colombia Courts | False | AP, Special to the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/finance-new-issues-transamerica-sale-totals-200-million.html | FINANCE/NEW ISSUES; Transamerica Sale Totals $200 Million | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/leinsdorf-conducting-a-symposium.html | Leinsdorf Conducting a Symposium | False | By Eleanor Blau | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/the-dance-maria-benitez-spanish-company.html | The Dance: Maria Benitez Spanish Company | False | By Jennifer Dunning | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-thompson-is-chosen.html | ADVERTISING; Thompson Is Chosen | False | By Philip H. Dougherty | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/brooklyn-rapist-gets-long-term.html | Brooklyn Rapist Gets Long Term | False | By Leonard Buder | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/concurrent-computer-reports-earnings-for-qtr-to-oct-31.html | CONCURRENT COMPUTER reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/winfield-gibson-trade-talks-end.html | Winfield-Gibson: Trade Talks End | False | By Murray Chass, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/nobel-laureate-urges-us-to-end-contra-aid.html | Nobel Laureate Urges U.S. to End Contra Aid | False | By Francis X. Clines, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/panel-backs-mclaughlin.html | Panel Backs McLaughlin | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/picking-the-right-tree-and-keeping-it-fresh.html | Picking the Right Tree And Keeping It Fresh | False | By Linda Yang | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-reporter-s-notebook-moscow-on-madison-ave.html | The Summit; Reporter's Notebook: Moscow on Madison Ave. | False | By Maureen Dowd, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/semiconductor-index-is-up.html | Semiconductor Index Is Up | False | Special to the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/sports-people-olympic-coach-backed.html | SPORTS PEOPLE; Olympic Coach Backed | False | | 1987-12-23 | TX 2-218233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/stock-rally-extended-to-3d-day.html | Stock Rally Extended To 3d Day | False | By Lawrence J. de Maria | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/us-aide-cautions-koreans-on-vote.html | U.S. AIDE CAUTIONS KOREANS ON VOTE | False | By Neil A. Lewis, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/pioneer-savings-bank-north-carolina-o-reports-earnings-for-year-to-sept-30.html | PIONEER SAVINGS BANK (NORTH CAROLINA)(O) reports earnings for Year to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/news-summary-thursday-december-10-1987.html | NEWS SUMMARY: THURSDAY, DECEMBER 10, 1987 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/at-t-acts-to-end-delay-on-contract-rift.html | A.T.&T. Acts to End Delay on Contract Rift | False | By Calvin Sims | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/steego-corp-reports-earnings-for-qtr-to-oct-31.html | STEEGO CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/music-temirkanov-and-philadelphians.html | Music: Temirkanov and Philadelphians | False | By John Rockwell | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/house-votes-curb-on-contra-aid.html | House Votes Curb on Contra Aid | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/phnom-penh-journal-meditation-among-the-ashes-of-a-wondrous-past.html | Phnom Penh Journal; Meditation Among the Ashes of a Wondrous Past | False | By Barbara Crossette, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/worry-grows-that-korean-army-might-intervene-in-the-elections.html | Worry Grows That Korean Army Might Intervene in the Elections | False | By Clyde Haberman, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/sac-journal-on-watch-for-nuclear-armageddon.html | SAC Journal; On Watch for Nuclear Armageddon | False | By Richard Halloran, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/nuclear-plant-closes-6th-time-in-6-months.html | Nuclear Plant Closes 6th Time in 6 Months | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/boston-bancorp-reports-earnings-for-qtr-to-oct-31.html | BOSTON BANCORP reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/where-hunters-roamed-houses-stand.html | Where Hunters Roamed, Houses Stand | False | By Robert Hanley | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/consumers-vs-contractors-tales-from-the-home-front.html | Consumers vs. Contractors: Tales From the Home Front | False | By Lisa W. Foderaro | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/san-francisco-elects-ex-social-worker.html | San Francisco Elects Ex-Social Worker | False | By Robert Reinhold, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/q-a-085687.html | Q&A | False | By Bernard Gladstone | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/michigan-prisoners-allowed-10-postage-stamps-a-month.html | Michigan Prisoners Allowed 10 Postage Stamps a Month | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/washington-talk-congress-pennsylvanian-s-case-seen-as-big-test-for-ethics-unit.html | WASHINGTON TALK: CONGRESS; Pennsylvanian's Case Seen As Big Test for Ethics Unit | False | By Julie Johnson | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-oct-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/official-reverses-stand-on-davis.html | Official Reverses Stand on Davis | False | By Sam Howe Verhovek | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/pan-am-and-braniff-set-deal.html | Pan Am And Braniff Set Deal | False | By Agis Salpukas | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/eastern-bancorp-reports-earnings-for-qtr-to-sept-30.html | EASTERN BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-oct-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/air-force-tests-new-missile.html | Air Force Tests New Missile | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/market-place-unclear-outlook-for-rockwell.html | Market Place; Unclear Outlook For Rockwell | False | By Vartanig G. Vartan | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/business-people-accountant-is-chosen-as-president-of-pennzoil.html | BUSINESS PEOPLE; Accountant Is Chosen As President of Pennzoil | False | By Thomas C. Hayes | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/deluxe-decorating-the-beat-goes-on.html | Deluxe Decorating: The Beat Goes On | False | By Elaine Greene | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/us-would-limit-low-flights-at-grand-canyon.html | U.S. Would Limit Low Flights at Grand Canyon | False | By Philip Shabecoff, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/washington-talk-briefing-the-wall-street-scream.html | WASHINGTON TALK: BRIEFING; The Wall Street Scream | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/international-robomation-intelligence-reports-earnings-for-qtr-to-oct-31.html | INTERNATIONAL ROBOMATION/ INTELLIGENCE reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/developer-donated-to-official-s-synagogue.html | Developer Donated to Official's Synagogue | False | By Michael Oreskes | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/company-news-ge-and-ibm-sign-chip-accord.html | COMPANY NEWS; G.E. and I.B.M. Sign Chip Accord | False | By Andrew Pollack, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/varity-corp-reports-earnings-for-qtr-to-oct-31.html | VARITY CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/cardinals-struggle-before-empty-seats.html | Cardinals Struggle Before Empty Seats | False | By Frank Litsky, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/books/use-of-real-names-in-novels-upheld.html | Use of Real Names in Novels Upheld | False | By Herbert Mitgang | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/health-a-reverse-on-winter-woes.html | HEALTH; A Reverse on Winter Woes | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/fluor-corp-reports-earnings-for-qtr-to-oct-31.html | FLUOR CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/niagara-mohawk-power-corp-reports-earnings-for-12mo-oct-31.html | NIAGARA MOHAWK POWER CORP reports earnings for 12mo Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/craftworks-for-giving-or-keeping.html | Craftworks for Giving or Keeping | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/washington-talk-briefing-the-hotel-poll.html | WASHINGTON TALK: BRIEFING; The Hotel Poll | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/obituaries/cordell-d-meeks-sr-kansas-judge-73.html | Cordell D. Meeks Sr., Kansas Judge, 73 | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/thor-industries-reports-earnings-for-qtr-to-oct-31.html | THOR INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/harnischfeger-industries-corp-reports-earnings-for-qtr-to-oct-31.html | HARNISCHFEGER INDUSTRIES CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/kemp-aide-seeks-to-clarify-candidate-stand-on-pardons.html | Kemp Aide Seeks to Clarify Candidate Stand on Pardons | False | Special to the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/chrysler-recalls-14000-cars.html | Chrysler Recalls 14,000 Cars | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/obituaries/mary-e-t-zabriskie-retired-school-board-head-90.html | Mary E. T. Zabriskie, Retired School Board Head, 90 | False | Special to the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-transition-for-levine-and-schmidt.html | Advertising; Transition For Levine And Schmidt | False | By Philip H. Dougherty | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/l-police-and-fire-feud-not-new-in-new-york-078587.html | Police and Fire Feud Not New in New York | False | | 1987-12-23 | TX 2-218233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-oct-31.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/us-policy-is-said-to-leave-dollar-value-to-the-markets.html | U.S. Policy Is Said to Leave Dollar Value to the Markets | False | By Peter T. Kilborn, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-oct-31.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-political-lot-of-reagan-and-gorbachev-linked.html | THE SUMMIT; Political Lot of Reagan And Gorbachev Linked | False | By Steven V. Roberts, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/emergency-repair-unit-faulted.html | EMERGENCY REPAIR UNIT FAULTED | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/central-co-op-bank-reports-earnings-for-qtr-to-oct-31.html | CENTRAL CO-OP BANK reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/sports-people-new-role-for-fleming.html | SPORTS PEOPLE; New Role for Fleming | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/1-darkness-as-drama-086487.html | Darkness as Drama | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/from-astor-to-minnelli-greetings-to-the-rainbow-room.html | From Astor to Minnelli, Greetings to the Rainbow Room | False | By Ron Alexander | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/sports-people-cleveland-st-penalized.html | SPORTS PEOPLE; Cleveland St. Penalized | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/obituaries/john-strohm-75-dies-led-wildlife-magazine.html | John Strohm, 75, Dies; Led Wildlife Magazine | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/talking-deals-texaco-pennzoil-gamesmanship.html | Talking Deals; Texaco-Pennzoil Gamesmanship | False | By Stephen Labaton | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/roadway-motor-plazas-reports-earnings-for-qtr-to-oct-31.html | ROADWAY MOTOR PLAZAS reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/israeli-troops-kill-arab-in-gaza.html | Israeli Troops Kill Arab in Gaza | False | Special to the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/prosecutor-in-park-killing-to-link-suspect-to-possible-marijuana-use.html | Prosecutor in Park Killing to Link Suspect to Possible Marijuana Use | False | By Kirk Johnson | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/hers-carved-parrots-and-other-necessities.html | Hers; Carved Parrots And Other Necessities | False | By Carol Vogel | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/26th-st-brewer-cites-high-costs-and-shuts-plant.html | 26th St. Brewer Cites High Costs And Shuts Plant | False | By Jonathan P. Hicks | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/motive-is-discounted-at-krishna-arson-trial.html | Motive Is Discounted at Krishna Arson Trial | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/tv-review-speaking-for-and-speaking-to-the-russians.html | TV REVIEW; Speaking for, and Speaking to, the Russians | False | By John Corry | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/abroad-at-home-what-is-the-reality.html | ABROAD AT HOME; What Is the Reality? | False | By Anthony Lewis | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/marcus-corp-reports-earnings-for-qtr-to-nov-12.html | MARCUS CORP reports earnings for Qtr to Nov 12 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/bridge-a-tennis-racquet-innovator-goes-back-to-the-card-table.html | Bridge; A Tennis Racquet Innovator Goes Back to the Card Table | False | By Alan Truscott | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/trust-but-verify.html | Trust But Verify | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-dmb-b-picks-up-bahamas-tourism-job.html | ADVERTISING; D.M.B.&B. Picks Up Bahamas Tourism Job | False | By Philip H. Dougherty | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-in-moscow-heartfelt-joy-for-treaty.html | The Summit; In Moscow, Heartfelt Joy for Treaty | False | By Felicity Barringer, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/judge-puts-limit-on-deaver-defense.html | JUDGE PUTS LIMIT ON DEAVER DEFENSE | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/hospital-suit-expected-over-warhol-death.html | Hospital Suit Expected Over Warhol Death | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/stray-squirrel-shuts-down-nasdaq-system.html | Stray Squirrel Shuts Down Nasdaq System | False | By Kenneth N. Gilpin | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/iran-and-arabs-clash-in-opec-on-oil-policy.html | IRAN AND ARABS CLASH IN OPEC ON OIL POLICY | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/paramount-names-new-head-of-production.html | Paramount Names New Head of Production | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/is-vermont-third-world.html | Is Vermont Third World? | False | By Richard Asinof | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/astrotech-international-reports-earnings-for-qtr-to-sept-30.html | ASTROTECH INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/currents-bohemian-belgravian-brand-new-nightclub.html | Currents; Bohemian, Belgravian: Brand New Nightclub | False | By Carol Vogel | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/atelier-international-has-new-owner.html | Atelier International Has New Owner | False | By Suzanne Slesin | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/central-jersey-savings-loan-reports-earnings-for-qtr-to-sept-30.html | CENTRAL JERSEY SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/faa-absolves-a-controller-in-jet-crash-at-indianapolis.html | F.A.A. Absolves a Controller In Jet Crash at Indianapolis | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/highland-superstores-reports-earnings-for-qtr-to-oct-31.html | HIGHLAND SUPERSTORES reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-jack-schwartz-shoes-to-tim-love-agency.html | ADVERTISING; Jack Schwartz Shoes To Tim Love Agency | False | By Philip H. Dougherty | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-movie-magazine-joins-campaign-by-showtime.html | ADVERTISING; Movie Magazine Joins Campaign by Showtime | False | By Philip H. Dougherty | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/night-of-hatred-by-whites-is-depicted-at-racial-trial.html | Night of Hatred by Whites Is Depicted at Racial Trial | False | By Joseph P. Fried | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/unicef-urges-wider-effort-on-children-s-diseases.html | Unicef Urges Wider Effort on Children's Diseases | False | By Paul Lewis, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/results-plus-058187.html | RESULTS PLUS | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/manhattan-industries-inc-reports-earnings-for-qtr-to-oct-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/credit-markets-bond-prices-post-slight-advance.html | CREDIT MARKETS; Bond Prices Post Slight Advance | False | By Michael Quint | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/north-american-savings-assn-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/topics-of-the-times-stifled-speech-in-korea.html | Topics of The Times; Stifled Speech in Korea | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/rotech-medical-reports-earnings-for-qtr-to-oct-31.html | ROTECH MEDICAL reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/business-people-citicorp-official-takes-job-at-household.html | BUSINESS PEOPLE; Citicorp Official Takes Job At Household International | False | By Julia M. Flynn | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/carena-bancorp-reports-earnings-for-qtr-to-sept-30.html | CARENA BANCORP reports earnings for Qtr to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/us-to-offer-funds-for-design-for-a-small-artificial-heart.html | U.S. to Offer Funds for Design For a Small Artificial Heart | False | AP | 1987-12-23 | TX 2-218233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/library-bureau-reports-earnings-for-year-to-sept-30.html | LIBRARY BUREAU reports earnings for Year to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-frost-in-the-white-house-for-2-first-ladies.html | THE SUMMIT; Frost in the White House for 2 First Ladies | False | By Elaine Sciolino, Special To The New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/news-digest-thursday-december-10-1987.html | NEWS DIGEST: THURSDAY, DECEMBER 10, 1987 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/cairo-embarrassed-by-report-on-nasser-s-son.html | Cairo Embarrassed by Report on Nasser's Son | False | By John Kifner, Special To The New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/deere-company-reports-earnings-for-qtr-to-oct-31.html | DEERE & COMPANY reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/theater/stage-mlle-colombe-musical-of-anouilh-play.html | Stage: "Mlle. Colombe," Musical of Anouilh Play | False | By Mel Gussow | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/service-corp-international-reports-earnings-for-qtr-to-oct-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/health-psychology-emotional-preparation-aids-surgical-recovery.html | HEALTH: PSYCHOLOGY; Emotional Preparation Aids Surgical Recovery | False | By Daniel Goleman | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/l-tax-law-and-bond-market-head-for-collision-let-the-cuts-go-on-077687.html | Tax Law and Bond Market Head for Collision; Let the Cuts Go On | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/l-parental-cooperation-086387.html | Parental Cooperation | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/genetic-labratories-inc-reports-earnings-for-year-to-july-31.html | GENETIC LABRATORIES INC reports earnings for Year to July 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/to-our-readers.html | TO OUR READERS | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/court-buys-case-for-chicken-soup.html | 'Court' Buys Case for Chicken Soup | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/company-news-christmas-shopping-is-picking-up-stores-say.html | COMPANY NEWS; CHRISTMAS SHOPPING IS PICKING UP, STORES SAY | False | By Isadore Barmash | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/american-travellers-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TRAVELLERS reports earnings for Qtr to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/pennview-savings-reports-earnings-for-year-to-sept-30.html | PENNVIEW SAVINGS reports earnings for Year to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/swarms-of-tiny-comets-may-travel-solar-system.html | Swarms of Tiny Comets May Travel Solar System | False | By John Noble Wilford | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/theater/11-finalists-are-named-for-playwrights-prize.html | 11 Finalists Are Named For Playwrights Prize | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/2-in-navy-killed-as-us-research-plane-crashes-in-antarctica.html | 2 in Navy Killed as U.S. Research Plane Crashes in Antarctica | False | By Malcolm W. Browne | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/critic-s-notebook-why-nixon-shouldn-t-pass-up-nixon-in-china.html | CRITIC'S NOTEBOOK; Why Nixon Shouldn't Pass Up 'Nixon in China' | False | By John Rockwell | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/gun-is-found-at-site-of-jetliner-crash.html | Gun Is Found at Site of Jetliner Crash | False | By Judith Cummings, Special To The New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-van-brunt-to-handle-caramba-restaurants.html | ADVERTISING; Van Brunt to Handle Caramba Restaurants | False | By Philip H. Dougherty | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/personal-health-092287.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/l-the-worst-is-not-078387.html | 'The Worst Is Not' | False | | 1987-12-23 | TX 2-218233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/washington-talk-dole-s-friends-see-aversion-to-bush.html | WASHINGTON TALK; Dole's Friends See Aversion to Bush | False | By Bernard Weinraub, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/where-to-find-it-a-new-view-of-frames.html | WHERE TO FIND IT; A New View of Frames | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-questions-rise-in-soviet-on-dissent-and-the-press.html | The Summit; Questions Rise in Soviet On Dissent and the Press | False | By Bill Keller, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/missing-un-nazi-files-are-reported-located.html | Missing U.N. Nazi Files Are Reported Located | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/c-corrections-977987.html | Corrections | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/black-industries-reports-earnings-for-year-to-sept-30.html | BLACK INDUSTRIES reports earnings for Year to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/north-carolina-federal-savings-loan-reports-earnings-for-year-to-sept-30.html | NORTH CAROLINA FEDERAL SAVINGS & LOAN reports earnings for Year to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/calendar-jewelry-wreaths-and-tours.html | Calendar: Jewelry, Wreaths And Tours | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/emi-music-publishing-post.html | EMI Music Publishing Post | False | Special to the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/ecology-environment-reports-earnings-for-qtr-to-oct-31 | ECOLOGY & ENVIRONMENT reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/mixed-reviews-for-upper-east-side-rezoning.html | Mixed Reviews for Upper East Side Rezoning | False | By David W. Dunlap | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/chicago-plan-aims-to-curb-factory-loss.html | Chicago Plan Aims to Curb Factory Loss | False | By William E. Schmidt, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/sports-people-12-meter-supporters.html | SPORTS PEOPLE; 12-Meter Supporters | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/mets-and-dodgers-go-back-and-forth.html | Mets and Dodgers Go Back and Forth | False | By Joseph Durso, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/yankees-eyeing-santana.html | Yankees Eyeing Santana | False | Special to the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/general-parametrics-reports-earnings-for-qtr-to-oct-31.html | GENERAL PARAMETRICS reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-new-data-reduce-russian-missile-force.html | THE SUMMIT; New Data Reduce Russian Missile Force | False | By Michael R. Gordon, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/sports-of-the-times-free-lou-piniella.html | SPORTS OF THE TIMES; Free Lou Piniella | False | By George Vecsey | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/now-reassure-our-allies-on-the-treaty.html | Now, Reassure Our Allies on the Treaty | False | By Robert E. Hunter | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/hers.html | Hers | False | By Lore Segal | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-from-chinese-tempered-praise.html | The Summit; From Chinese, Tempered Praise | False | By Edward A. Gargan, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/abrams-testifies-at-iran-contra-grand-jury.html | Abrams Testifies at Iran-Contra Grand Jury | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/topics-of-the-times-recouping-an-education-loss.html | Topics of The Times; Recouping an Education Loss | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/us-health-inc-reports-earnings-for-qtr-to-oct-31.html | US HEALTH INC reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/theater/stage-wilson-s-piano-lesson.html | Stage: Wilson's 'Piano Lesson' | False | By Frank Rich, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/finance-new-issues-union-bank-offers-100-million-notes.html | FINANCE/NEW ISSUES; Union Bank Offers $100 Million Notes | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/health-influenza-season-opens-with-scattered-cases.html | HEALTH; Influenza Season Opens With Scattered Cases | False | By Harold M. Schmeck Jr. | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/colorado-bank-bailout-plan.html | Colorado Bank Bailout Plan | False | Special to the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/mountaineer-bankshares-of-west-virginia-reports-earnings-for-qtr-to-sept-30.html | MOUNTAINEER BANKSHARES OF WEST VIRGINIA reports earnings for Qtr to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/transactions-058287.html | Transactions | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/finance-new-issues-ratings-of-salomon-s-debt-reduced-a-notch-by-s-p.html | FINANCE/NEW ISSUES; Ratings of Salomon's Debt Reduced a Notch by S.&P. | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/inside-977087.html | INSIDE | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/new-luster-for-a-once-ignored-architect.html | New Luster for a Once-Ignored Architect | False | By Rita Reif | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/discipline-marks-jackson-campaign.html | DISCIPLINE MARKS JACKSON CAMPAIGN | False | By David E. Rosenbaum, Special To The New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/us-to-use-robots-to-find-gulf-mines.html | U.S. TO USE ROBOTS TO FIND GULF MINES | False | By John H. Cushman Jr., Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/two-leaders-meet-two-hearts-also.html | Two Leaders Meet. Two Hearts Also? | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/making-april-15-less-painful-some-tax-steps-to-take-now.html | Making April 15 Less Painful: Some Tax Steps to Take Now | False | By Gary Klott, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/knives-and-guns-in-the-book-bags-strike-fear-in-a-west-side-school.html | Knives and Guns in the Book Bags Strike Fear in a West Side School | False | By Jane Perlez | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/audio-and-video-gifts-for-the-holidays.html | Audio and Video Gifts for the Holidays | False | By Hans Fantel | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/larouche-taken-in-by-aide-trial-told.html | LAROUCHE TAKEN IN BY AIDE, TRIAL TOLD | False | By Matthew L. Wald, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/at-their-best-rangers-tie.html | At Their Best, Rangers Tie | False | By Joe Sexton | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/texas-women-upset-no-1.html | Texas Women Upset No. 1 | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/co-operative-bancorp-reports-earnings-for-qtr-to-oct-31.html | CO-OPERATIVE BANCORP reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/l-west-german-unions-help-close-us-plant-078487.html | West German Unions Help Close U.S. Plant | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/obituaries/dick-williams-theatrical-agent-and-editor-72.html | Dick Williams, Theatrical Agent and Editor, 72 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/4th-graders-watch-and-learn-at-trial.html | 4TH GRADERS WATCH AND LEARN AT TRIAL | False | By George James | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/digital-transmission-reports-earnings-for-year-to-july-31.html | DIGITAL TRANSMISSION reports earnings for Year to July 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/washington-state-dismantles-mural.html | Washington State Dismantles Mural | False | AP | 1987-12-23 | TX 2-218233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/cubic-corp-reports-earnings-for-qtr-to-sept-30.html | CUBIC CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/l-columbia-college-trying-for-student-diversity-078687.html | Columbia College Trying for Student Diversity | False | | | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/2-bettors-won-105000-in-suspicious-race.html | 2 Bettors Won $105,000 In Suspicious Race | False | By Michael Goodwin | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/groundwater-technology-reports-earnings-for-qtr-to-oct-31.html | GROUNDWATER TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/gore-pinning-hope-on-big-voting-day.html | GORE PINNING HOPE ON BIG VOTING DAY | False | By Warren Weaver Jr., Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/l-tax-law-and-bond-market-head-for-collision-077587.html | Tax Law and Bond Market Head for Collision | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-meldrum-fewsmith-chosen-by-mr-coffee.html | ADVERTISING; Meldrum & Fewsmith Chosen by Mr. Coffee | False | By Philip H. Dougherty | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/suicide-exposes-british-church-rift.html | Suicide Exposes British Church Rift | False | By Howell Raines, Special To the New York Times | | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/books/books-of-the-times-098787.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-soviet-airline-to-sell-seats-on-pan-am-trips.html | THE SUMMIT; Soviet Airline to Sell Seats on Pan Am Trips | False | Special to the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/seattle-jurors-indict-woman-in-cyanide-poisoning-deaths.html | Seattle Jurors Indict Woman In Cyanide Poisoning Deaths | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-2-leaders-discuss-long-range-arms-and-afghan-war-an-air-of-optimism.html | THE SUMMIT: 2 LEADERS DISCUSS LONG-RANGE ARMS AND AFGHAN WAR; AN AIR OF OPTIMISM | False | By R. W. Apple Jr., Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/battered-jets-take-brief-rest.html | BATTERED JETS TAKE BRIEF REST | False | By Robert Mcg. Thomas Jr., Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/nba-nuggets-end-celtics-streak.html | N.B.A.; Nuggets End Celtics' Streak | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/company-news-seabrook-utility-told-to-pay-by-jersey-bank.html | COMPANY NEWS; Seabrook Utility Told To Pay by Jersey Bank | False | By Matthew L. Wald | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/marketing-of-andy-warhol.html | Marketing of Andy Warhol | False | By Douglas C. McGill | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/42-believed-dead-in-peru-crash-star-soccer-team-among-victims.html | 42 Believed Dead in Peru Crash; Star Soccer Team Among Victims | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/obituaries/peter-francis-kelly-controller-58.html | Peter Francis Kelly Controller, 58 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/a-timeout-in-chess.html | A Timeout In Chess | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/baseball-expansion-won-t-come-soon.html | Baseball Expansion Won't Come Soon | False | By Joseph Durso, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/c-corrections-977787.html | Corrections | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/leader-of-uprising-captured-in-manila.html | Leader of Uprising Captured in Manila | False | By Seth Mydans, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/obituaries/gottfried-neuberger-trade-show-organizer-80.html | Gottfried Neuberger, Trade-Show Organizer, 80 | False | | 1987-12-23 | TX 2-218233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-from-east-europe-applause-is-heavy.html | THE SUMMIT; FROM EAST EUROPE, APPLAUSE IS HEAVY | False | By John Tagliabue, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/one-of-3-rikers-escapees-seized.html | One of 3 Rikers Escapees Seized | False | By John T. McQuiston | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/currents-ever-more-antiques-at-the-armory.html | Currents; Ever More Antiques at the Armory | False | By Carol Vogel | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-west-germans-greet-arms-treaty-with-relief-and-anxiety-for-the-future.html | The Summit; West Germans Greet Arms Treaty With Relief and Anxiety for the Future | False | By Serge Schmemann, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-a-russian-marshal-marches-into-the-pentagon-for-a-visit.html | THE SUMMIT; A Russian Marshal Marches Into the Pentagon for a Visit | False | By Richard Halloran, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/bank-of-montreal-california-reports-earnings-for-qtr-to-oct-31.html | BANK OF MONTREAL (CALIFORNIA) reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/home-improvement.html | Home Improvement | False | By John Warde | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/donor-age-8-gives-twice-to-neediest.html | DONOR, AGE 8, GIVES TWICE TO NEEDIEST | False | By Marvine Howe | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/veeco-instruments-inc-reports-earnings-for-qtr-to-sept-30.html | VEECO INSTRUMENTS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/piano-rina-dkoshinsky-in-debut.html | Piano: Rina Dkoshinsky In Debut | False | By Michael Kimmelman | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/li-employers-join-to-build-new-housing.html | L.I. Employers Join to Build New Housing | False | By Philip S. Gutis, Special To the New York Times | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/l-we-need-a-way-to-talk-to-north-korea-077787.html | We Need a Way to Talk to North Korea | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/metro-matters-hailing-a-taxi-is-even-harder-if-you-re-black.html | Metro Matters; Hailing a Taxi Is Even Harder If You're Black | False | By Sam Roberts | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/intelligent-electronics-reports-earnings-for-qtr-to-oct-31.html | INTELLIGENT ELECTRONICS reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/congress-told-of-telephone-frauds.html | Congress Told of Telephone Frauds | False | AP | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/l-courtesy-and-survival-086587.html | Courtesy and Survival | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-ac-r-to-withdraw-from-public-relations.html | ADVERTISING; AC&R to Withdraw From Public Relations | False | By Philip H. Dougherty | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/us/washington-talk-briefing-the-dole-snare.html | WASHINGTON TALK: BRIEFING; The Dole Snare | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/players-the-top-gun-wears-shoulder-pads.html | PLAYERS; THE TOP GUN WEARS SHOULDER PADS | False | By Malcolm Moran | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-un-today-general-assembly.html | The U.N. Today; General Assembly | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/companies-help-in-care-for-aged.html | Companies Help In Care for Aged | False | By Carole Kahn | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/movies/german-film-series.html | German Film Series | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/precision-target-reports-earnings-for-qtr-to-oct-31.html | PRECISION TARGET reports earnings for Qtr to Oct 31 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/wall-street-reviews-wall-street.html | Wall Street Reviews 'Wall Street' | False | By Geraldine Fabrikant | 1987-12-23 | TX 2-218233 | | |
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/business/company-news-chrysler-plans-tc-by-maserati.html | COMPANY NEWS; Chrysler Plans TC by Maserati | False | Special to the New York Times | 1987-12-23 | TX 2-218233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-10 | 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/college-basketball-redmen-top-rams-in-2-overtimes-76-71.html | COLLEGE BASKETBALL; Redmen Top Rams In 2 Overtimes, 76-71 | False | | 1987-12-23 | TX 2-218233 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/official-of-ford-foundation-will-head-haverford-college.html | Official of Ford Foundation Will Head Haverford College | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/sihanouk-cancels-his-plans-to-meet-cambodian-again.html | Sihanouk Cancels His Plans to Meet Cambodian Again | False | By Steven Greenhouse, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/kahane-piano-recital.html | Kahane Piano Recital | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/currency-markets-dollar-at-40-year-low-gold-and-silver-surge.html | CURRENCY MARKETS; Dollar at 40-Year Low; Gold and Silver Surge | False | By Kenneth N. Gilpin | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/college-basketball-freshman-leads-temple-by-st-joseph-s.html | College Basketball; Freshman Leads Temple by St. Joseph's | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/festive-tour-celebrates-new-rainbow-room.html | Festive Tour Celebrates New Rainbow Room | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/in-high-school-armed-to-the-teeth.html | In High School, Armed to the Teeth | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/opera-chicago-s-lyric-in-marriage-of-figaro.html | OPERA: CHICAGO'S LYRIC IN 'MARRIAGE OF FIGARO' | False | By Donal Henahan, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/a-federal-land-bank-is-insolvent.html | A Federal Land Bank Is Insolvent | False | By Nathaniel C. Nash, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/new-york-is-losing-just-the-shops-that-make-a-neighborhood.html | New York Is Losing Just the Shops That Make a Neighborhood | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/nets-lose-no-10-mackinnon-s-first.html | Nets Lose No. 10, MacKinnon's First | False | By Sam Goldaper, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/strong-dayton-offense.html | Strong Dayton Offense | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/theater/on-stage.html | On Stage | False | Enid Nemy | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/c-corrections-352687.html | CORRECTIONS | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/refund-order-for-comsat.html | Refund Order For Comsat | False | Special to the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-excerpts-from-gorbachev-news-conference-a-new-phase-in-relations.html | THE SUMMIT; Excerpts From Gorbachev News Conference: 'A New Phase in Relations' | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/our-towns-there-s-no-room-in-neighborhood-for-mentally-ill.html | OUR TOWNS; There's No Room In Neighborhood For Mentally Ill | False | By Michael Winerip | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/panel-backs-dollar-s-level.html | Panel Backs Dollar's Level | False | Special to the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/summit-excerpts-reagan-address-talks-toward-building-more-durable-peace.html | THE SUMMIT; Excerpts From Reagan Address on the Talks: 'Toward Building a More Durable Peace' | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/foreign-affairs-moscow-at-a-crossroads.html | FOREIGN AFFAIRS; Moscow at a Crossroads | False | By Flora Lewis | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/montreal-journal-a-city-s-blacks-no-longer-merely-les-invisibles.html | Montreal Journal; A City's Blacks, No Longer Merely Les Invisibles | False | By John F. Burns, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/trade-surplus-of-japan-falls.html | Trade Surplus Of Japan Falls | False | AP | 1987-12-14 | TX 2-215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/thruway-unit-suspends-plans-for-interchange.html | Thruway Unit Suspends Plans For Interchange | False | By Mark A. Uhlig | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/obituaries/slam-stewart-73-a-jazz-bassist-known-for-singing-with-his-solos.html | Slam Stewart, 73, a Jazz Bassist Known for Singing With His Solos | False | By Robert Palmer | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/8-nobel-laureates-receive-prizes.html | 8 Nobel Laureates Receive Prizes | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/pan-am-board-differs-on-bid.html | Pan Am Board Differs on Bid | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/time-for-new-york-to-turn-up-the-candlepower.html | Time for New York to Turn Up the Candlepower | False | By Andrew L. Yarrow | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/us-settles-at-t-rift.html | U.S. Settles A.T.&T. Rift | False | Special to the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/the-law-lawyer-talk-you-can-look-it-up.html | THE LAW; Lawyer Talk? You Can Look It Up | False | By Laura Mansnerus | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/fire-damages-interior-of-the-biltmore-theater.html | Fire Damages Interior of the Biltmore Theater | False | By Esther Iverem | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/30-rise-in-thruway-tolls-is-called-likely-by-authority.html | 30% Rise in Thruway Tolls Is Called Likely by Authority | False | By Elizabeth Kolbert | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/theater/stage-only-you-by-timothy-mason.html | Stage: 'Only You,' By Timothy Mason | False | By Mel Gussow | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/mayor-reportedly-set-to-appoint-new-investigation-commissioner.html | Mayor Reportedly Set to Appoint New Investigation Commissioner | False | By Selwyn Raab | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-glasnost-glas-nust-n-1-publicity-2-openness.html | THE SUMMIT; glasnost (glas/nust) n. 1. publicity 2. openness | False | By Bill Keller, Special to the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/9-sites-listed-for-public-housing-in-yonkers.html | 9 Sites Listed for Public Housing in Yonkers | False | By James Feron, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/results-plus-320487.html | RESULTS PLUS | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/paper-bag-heroes-and-other-treats-for-young-audiences.html | PAPER-BAG HEROES AND OTHER TREATS FOR YOUNG AUDIENCES | False | By Phyllis A. Ehrlich | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/it-pays-to-defer-income-until-jan-1.html | IT PAYS TO DEFER INCOME UNTIL JAN. 1 | False | By Gary Klott, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/l-what-a-college-interview-is-really-about-095887.html | What a College Interview Is Really About | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/transactions-299887.html | Transactions | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/feltsman-in-li-recital.html | Feltsman in L.I. Recital | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-exchange-of-farewells-common-ground-and-justified-hopes.html | THE SUMMIT; Exchange of Farewells: 'Common Ground' and 'Justified Hopes' | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/trade-gap-sets-monthly-record-at-17.6-billion.html | Trade Gap Sets Monthly Record At $17.6 Billion | False | By Robert D. Hershey Jr., Special to the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/on-my-mind-catch-1984.html | ON MY MIND; Catch-1984 | False | By A.m. Rosenthal | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/primate-is-acting-to-ease-greek-turkish-hostility.html | Primate Is Acting to Ease Greek-Turkish Hostility | False | By Marvine Howe | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/company-news-american-brands-to-sell-pinkerton-s.html | COMPANY NEWS; American Brands To Sell Pinkerton's | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/pop-oliver-decoque-of-west-africa.html | Pop: Oliver DeCoque of West Africa | False | By Robert Palmer | 1987-12-14 | TX 2-215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/good-big-buildings-need-friends.html | Good Big Buildings Need Friends | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/politics-political-memo-presidential-race-puzzles-the-pundits.html | POLITICS; Political Memo: Presidential Race Puzzles the Pundits | False | By Robin Toner, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/company-news-british-air-raises-bid-in-fight-for-caledonian.html | COMPANY NEWS; British Air Raises Bid In Fight for Caledonian | False | By Steve Lohr, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/arias-talk-on-getting-the-nobel.html | Arias Talk On Getting The Nobel | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/washington-talk-briefing-questions-for-judge.html | WASHINGTON TALK: BRIEFING; Questions for Judge | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/the-law-for-black-partners-in-top-firms-lunch-is-special.html | THE LAW; For Black Partners in Top Firms, Lunch Is Special | False | By Lena Williams | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-turning-mighty-arms-into-musty-artifacts.html | THE SUMMIT; TURNING MIGHTY ARMS INTO MUSTY ARTIFACTS | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/aide-to-larouche-guilty-in-a-plot.html | AIDE TO LAROUCHE GUILTY IN A PLOT | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/concert-l-enfance-du-christ.html | CONCERT; 'L'ENFANCE DU CHRIST' | False | By John Rockwell | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/market-place-a-sad-christmas-for-toy-stocks.html | Market Place; A Sad Christmas for Toy Stocks | False | By Vartanig G. Vartan | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/bishops-back-condom-education-as-a-move-on-aids.html | U.S. BISHOPS BACK CONDOM EDUCATION AS A MOVE ON AIDS | False | By Ari L Goldman | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-un-today.html | The U.N. Today | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/tense-lawyers-search-for-dominant-jurors.html | Tense Lawyers Search For 'Dominant' Jurors | False | By E. R. Shipp | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/fugitive-financier-is-called-co-conspirator-in-drug-trial.html | Fugitive Financier Is Called Co-Conspirator in Drug Trial | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/12-countries-want-banks-to-increase-capital.html | 12 Countries Want Banks to Increase Capital | False | By Nathaniel C. Nash, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/politics-tipped-food-law-panel-says.html | Politics Tipped Food Law, Panel Says | False | By Susan F. Rasky, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/postal-chief-sees-major-problems-in-new-york-but-expects-progress.html | Postal Chief Sees Major Problems in New York but Expects Progress | False | By James Barron | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/obituaries/elizabeth-h-l-gurlitz-96.html | Elizabeth H. L. Gurlitz, Editor, 96 | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-gorbachev-meets-business-leaders.html | THE SUMMIT; GORBACHEV MEETS BUSINESS LEADERS | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/ekaya-at-sweet-basil.html | Ekaya at Sweet Basil | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/yo-yo-ma-to-speak.html | Yo-Yo Ma to Speak | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/leave-us-in-peace-costa-rican-pleads.html | 'Leave Us in Peace,' Costa Rican Pleads | False | By Francis X. Clines, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/un-chief-faults-teheran-s-stance.html | U.N. CHIEF FAULTS TEHERAN'S STANCE | False | By Paul Lewis, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-12-14 | TX 2-215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/man-in-the-news-new-district-attorney-for-the-bronx-paul-thomas-gentile.html | MAN IN THE NEWS; New District Attorney for the Bronx: Paul Thomas Gentile | False | By Sam Howe Verhovek | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/radiotelescopes-discover-maternity-ward-of-stars.html | Radiotelescopes Discover 'Maternity Ward' of Stars | False | By John Noble Wilford | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/inside-296187.html | INSIDE | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/company-news-western-union.html | COMPANY NEWS; Western Union | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/kin-of-suspect-defiant-and-contrite.html | Kin of Suspect Defiant and Contrite | False | By Judith Cummings, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/l-passing-more-laws-won-t-stop-child-abuse-abuse-by-women-422987.html | PASSING MORE LAWS WON'T STOP CHILD ABUSE; Abuse by Women | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/where-to-hear-and-sing-the-songs-of-christmas.html | WHERE TO HEAR (AND SING) THE SONGS OF CHRISTMAS | False | By Michael Kimmelman | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/excerpts-from-statement-on-aids-and-condoms-by-catholic-conference.html | Excerpts From Statement on AIDS and Condoms by Catholic Conference | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/threadgill-premiere.html | Threadgill Premiere | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/suicide-victim-in-jet-inquiry-termed-north-korea-envoy.html | Suicide Victim in Jet Inquiry Termed North Korea Envoy | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/pennzoil-talks-said-to-gain.html | Pennzoil Talks Said to Gain | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/movies/film-stone-s-wall-street.html | Film: Stone's 'Wall Street' | False | By Vincent Canby | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/washington-talk-briefing-a-kennedy-declines.html | WASHINGTON TALK: BRIEFING; A Kennedy Declines | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/dining-out-guide-american-cuisine.html | Dining Out Guide: American Cuisine | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/royals-get-bannister.html | Royals Get Bannister | False | Special to the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/bangladesh-frees-dissident-leaders.html | BANGLADESH FREES DISSIDENT LEADERS | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/li-philharmonic.html | L.I. Philharmonic | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/chile-s-leader-takes-to-task-foreign-foes.html | Chile's Leader Takes to Task Foreign Foes | False | By Shirley Christian, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/kean-s-school-takeover-measure-is-killed-by-a-bid-to-shift-the-cost.html | Kean's School Takeover Measure Is Killed by a Bid to Shift the Cost | False | By Joseph F. Sullivan, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/from-little-wagner-builds-success.html | From Little, Wagner Builds Success | False | By William N. Wallace | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/obituaries/dr-louis-gray-physician-98.html | Dr. Louis Gray, Physician, 98 | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/a-new-warning-on-the-trade-deficit.html | A New Warning on the Trade Deficit | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/mets-step-up-the-effort-to-make-a-deal.html | Mets Step Up the Effort to Make a Deal | False | By Joseph Durso, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/restaurants-068087.html | Restaurants | False | Bryan Miller | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/eurotunnel-shares-drop.html | Eurotunnel Shares Drop | False | AP | 1987-12-14 | TX 2-215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/kin-of-suspect-defiant-and-contrite-neighbors-tell-of-a-generous-friend.html | KIN OF SUSPECT DEFIANT AND CONTRITE; Neighbors Tell of a Generous Friend | False | By Dennis Hevesi, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/village-orchestra.html | Village Orchestra | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/bridge-herman-horowitz-of-queens-was-a-champion-in-his-80-s.html | Bridge: Herman Horowitz of Queens Was a Champion in His 80's | False | By Alan Truscott | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/real-estate-big-complex-is-converted-in-queens.html | Real Estate; Big Complex Is Converted In Queens | False | By Diana Shaman | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/italy-presses-case-against-vatican-bank-officials.html | Italy Presses Case Against Vatican Bank Officials | False | By Roberto Suro, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/deaver-jury-hears-of-a-perjury-plan.html | DEAVER JURY HEARS OF A PERJURY PLAN | False | By Ben A. Franklin, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/irene-reid-at-west-end.html | Irene Reid at West End | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/books/books-of-the-times-047787.html | BOOKS OF THE TIMES | False | By John Gross | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/c-corrections-352787.html | CORRECTIONS | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/summit-reagan-gorbachev-report-progress-long-range-arms-mute-quarrel-over-star.html | THE SUMMIT: REAGAN AND GORBACHEV REPORT PROGRESS ON LONG-RANGE ARMS; MUTE QUARREL OVER 'STAR WARS'; REAGAN TRIP IS DUE | False | By R. W. Apple Jr., Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/duquesne-issue-totals-421-million.html | Duquesne Issue Totals $421 Million | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/art-the-emerging-sculptors-show.html | Art: The 'Emerging Sculptors' Show | False | By Michael Brenson | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/enrile-s-law-firm-to-defend-colonel-detained-in-uprising.html | Enrile's Law Firm to Defend Colonel Detained in Uprising | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/on-poetry.html | On Poetry | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-as-gorby-works-the-crowd-backward-reels-the-kgb.html | THE SUMMIT; As 'Gorby' Works the Crowd, Backward Reels the K.G.B. | False | By Maureen Dowd, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/l-new-york-is-losing-just-the-shops-that-make-a-neighborhood-425387.html | NEW YORK IS LOSING JUST THE SHOPS THAT MAKE A NEIGHBORHOOD | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/sounds-around-town-446487.html | SOUNDS AROUND TOWN | False | By Robert Palmer | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/sports-people-rossi-retires.html | SPORTS PEOPLE; Rossi Retires | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/ulster-jury-urged-by-new-york-bar.html | ULSTER JURY URGED BY NEW YORK BAR | False | By Francis X. Clines, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/cuomo-meeting-fails-to-agree-on-restructuring-school-board.html | Cuomo Meeting Fails to Agree on Restructuring School Board | False | By Jane Perlez | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/a-bomb-in-greece-wounds-5-at-commerce-chamber-vote.html | A Bomb in Greece Wounds 5 At Commerce Chamber Vote | False | Special to the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/empire-brass.html | Empire Brass | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/l-us-can-encourage-arab-israeli-peace-talks-096287.html | U.S. Can Encourage Arab-Israeli Peace Talks | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/other-christmas-offerings-around-town.html | Other Christmas Offerings Around Town | False | | 1987-12-14 | TX 2-215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/l-new-york-is-losing-just-the-shops-that-make-a-neighborhood-425487.html | NEW YORK IS LOSING JUST THE SHOPS THAT MAKE A NEIGHBORHOOD | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/washington-talk-political-image-making-land-george-abe-ike-jack-mikhail.html | WASHINGTON TALK: Political Image-Making; In the Land of George, Abe, Ike and Jack: Mikhail | False | By E. J. Dionne Jr., Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/tv-weekend-asinamali-and-foxfire-explore-pain-of-survival.html | TV WEEKEND; 'Asinamali!' and 'Foxfire' Explore Pain of Survival | False | By John J. O'Connor | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/business-people-new-chief-will-stress-gte-core-businesses.html | BUSINESS PEOPLE; New Chief Will Stress GTE Core Businesses | False | By Daniel F. Cuff | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/a-calendar-of-music-events-for-the-holiday-season.html | A Calendar of Music Events for the Holiday Season | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/style/miss-seasonwein-wed-to-richard-e-gutman.html | Miss Seasonwein Wed To Richard E. Gutman | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/obituaries/louis-t-hindenlang-executive-72.html | Louis T. Hindenlang, Executive, 72 | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/accord-in-house-on-inquiry-panel.html | ACCORD IN HOUSE ON INQUIRY PANEL | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/the-treaty-another-sellout.html | The Treaty: Another Sellout | False | By Howard Phillips | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/washington-talk-briefing-rural-phones.html | WASHINGTON TALK: BRIEFING; Rural Phones | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/movement-is-seen-on-afghan-accord.html | MOVEMENT IS SEEN ON AFGHAN ACCORD | False | By Paul Lewis, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/righetti-confused-after-japan-s-offer.html | Righetti 'Confused' After Japan's Offer | False | By Murray Chass, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-excerpt-from-statement.html | THE SUMMIT; EXCERPT FROM STATEMENT | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/economic-scene-facing-the-reality-of-big-trade-gap.html | Economic Scene; Facing the Reality Of Big Trade Gap | False | By Leonard Silk | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/futures-options-opec-talks-halt-for-try-at-mediation.html | FUTURES/OPTIONS; OPEC Talks Halt for Try At Mediation | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | By David Margolick | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-gorbachev-extols-talks-on-leaving.html | THE SUMMIT; GORBACHEV EXTOLS TALKS ON LEAVING | False | By Philip Taubman, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/lead-found-in-water-from-many-electric-coolers.html | Lead Found in Water From Many Electric Coolers | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/c-corrections-352587.html | CORRECTIONS | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/drug-recalled-in-aids-scare.html | Drug Recalled in AIDS Scare | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/obituaries/hugh-r-williams-65-maryland-psychiatrist.html | Hugh R. Williams, 65, Maryland Psychiatrist | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/sports-people-the-best-linebacker.html | SPORTS PEOPLE; The Best Linebacker | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/many-contribute-to-neediest-as-an-old-holiday-tradition.html | Many Contribute to Neediest As an Old Holiday Tradition | False | By Marvine Howe | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/timid-rangers-fall-to-flyers.html | Timid Rangers Fall to Flyers | False | By Robin Finn, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/french-whines.html | French Whines | False | | 1987-12-14 | TX 2-215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/l-robeson-gilpin-o-neill-and-emperor-jones-095987.html | Robeson, Gilpin, O'Neill And 'Emperor Jones' | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/oratorios-and-messiah-sing-alongs.html | Oratorios and 'Messiah' Sing-Alongs | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/pop-jazz-a-variety-show-avant-garde-style.html | POP/JAZZ; A VARIETY SHOW, AVANT-GARDE STYLE | False | By Stephen Holden | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/jakob-lenz-at-juilliard.html | 'Jakob Lenz' at Juilliard | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/the-angels-stress-patrol-on-streets.html | The 'Angels' Stress Patrol On Streets | False | By Winston Williams | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/threatening-note-is-found-at-site-of-fatal-jet-crash.html | Threatening Note Is Found at Site of Fatal Jet Crash | False | By Richard Witkin | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/credit-markets-trade-report-batters-bond-prices.html | CREDIT MARKETS; Trade Report Batters Bond Prices | False | By H. J. Maidenberg | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-brooklyn-s-odessa-says-da-but.html | THE SUMMIT; Brooklyn's Odessa Says, 'Da, but . . .' | False | By Thomas Morgan | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/sports-of-the-times-an-american-masters-the-fine-points.html | SPORTS OF THE TIMES; An American Masters the Fine Points | False | By George Vecsey | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/south-africa-black-police-revolt.html | SOUTH AFRICA BLACK POLICE REVOLT | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/news-summary-friday-december-11-1987.html | NEWS SUMMARY: FRIDAY, DECEMBER 11, 1987 | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/business-people-a-president-is-chosen-at-the-battelle-institute.html | BUSINESS PEOPLE; A President Is Chosen At the Battelle Institute | False | By Philip E. Ross | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/art-master-drawings-of-otto-wagner.html | Art: 'Master Drawings Of Otto Wagner' | False | By John Russell | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/more-yachtsmen-issue-challenges.html | More Yachtsmen Issue Challenges | False | By Barbara Lloyd | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/fire-hits-rangoon-suburb.html | Fire Hits Rangoon Suburb | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-reagan-finds-us-soviet-ties-now-far-more-candid.html | THE SUMMIT; REAGAN FINDS U.S.-SOVIET TIES NOW FAR MORE CANDID | False | By Steven V. Roberts, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/reviews-on-cuban-aliens-shifted-to-justice-dept.html | Reviews on Cuban Aliens Shifted to Justice Dept. | False | By Robert Pear, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/3-guilty-in-tax-fraud-case-where-rich-got-deductions.html | 3 Guilty in Tax-Fraud Case Where Rich Got Deductions | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/new-music-at-galleria.html | New Music at Galleria | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/movies/film-throw-momma.html | FILM: 'THROW MOMMA' | False | By Janet Maslin | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/o-neill-ends-hospital-stay.html | O'Neill Ends Hospital Stay | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/senate-approves-package-on-deficit.html | SENATE APPROVES PACKAGE ON DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/l-passing-more-laws-won-t-stop-child-abuse-124387.html | Passing More Laws Won't Stop Child Abuse | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/business-digest-friday-december-11-1987.html | BUSINESS DIGEST: FRIDAY, DECEMBER 11, 1987 | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/advertising-big-doings-for-subway-ad-concern.html | Advertising Big Doings For Subway Ad Concern | False | By Philip H. Dougherty | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/5000-layoffs-seen-by-hutton.html | 5,000 Layoffs Seen by Hutton | False | Special to the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/house-passes-a-bill-including-new-curbs-over-latin-policies.html | House Passes a Bill Including New Curbs Over Latin Policies | False | AP | 1987-12-14 | TX 2-215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/jets-trying-to-outwit-grogan.html | Jets Trying to Outwit Grogan | False | By Gerald Eskenazi, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/c-corrections-353187.html | CORRECTIONS | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/executive-changes-147387.html | EXECUTIVE CHANGES | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/2-suicides-protest-south-korea-opposition-disunity.html | 2 Suicides Protest South Korea Opposition Disunity | False | By Clyde Haberman, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/a-host-of-tree-farms-throughout-the-region.html | A Host of Tree Farms Throughout the Region | False | By Harold Faber | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/washington-talk-briefing-wooing-the-south.html | WASHINGTON TALK: BRIEFING; Wooing the South | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/foes-criticize-tower-project-in-times-sq.html | Foes Criticize Tower Project In Times Sq. | False | By Howard W. French | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/c-corrections-195287.html | Corrections | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/bassdrumbone.html | Bassdrumbone | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/obituaries/donald-jackson-68-a-writer-and-editor-of-american-history.html | Donald Jackson, 68; A Writer and Editor Of American History | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/art-fictions-views-of-the-future-and-the-past.html | Art: 'Fictions,' Views of the Future and the Past | False | By Roberta Smith | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/90-meet-in-moscow-at-rights-seminar.html | 90 MEET IN MOSCOW AT RIGHTS SEMINAR | False | By Felicity Barringer, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/sports-people-denial-by-hoyt.html | SPORTS PEOPLE; Denial by Hoyt | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/about-historians-who-can-t-write.html | About Historians Who Can't Write | False | By Jack Valenti | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/israeli-soldiers-kill-a-palestinian-and-wound-15.html | Israeli Soldiers Kill a Palestinian and Wound 15 | False | Special to the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/chamber-jazz-at-kraine.html | Chamber Jazz at Kraine | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/yanks-close-to-signing-davis.html | Yanks Close to Signing Davis | False | By Murray Chass | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/l-passing-more-laws-won-t-stop-child-abuse-court-s-protection-422587.html | PASSING MORE LAWS WON'T STOP CHILD ABUSE; Court's Protection | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/bear-stearns-sues-jardine.html | Bear Stearns Sues Jardine | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/sports-people-smart-team.html | SPORTS PEOPLE; Smart Team | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/11-killed-on-shanghai-ferry.html | 11 Killed on Shanghai Ferry | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/florida-legislators-vote-to-repeal-tax-on-advertising-and-services.html | Florida Legislators Vote to Repeal Tax on Advertising and Services | False | By Jon Nordheimer, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/obituaries/frederic-v-grunfeld-dies-at-58-author-wrote-a-rodin-biography.html | Frederic V. Grunfeld Dies at 58; Author Wrote a Rodin Biography | False | By Eric Pace | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/politics-democratic-hopefuls-raise-issue-of-tax-climb.html | POLITICS; Democratic Hopefuls Raise Issue of Tax Climb | False | By Frank Lynn | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/howard-beach-jury-gets-case-and-asks-to-visit-attack-scene.html | Howard Beach Jury Gets Case And Asks to Visit Attack Scene | False | By Joseph P. Fried | 1987-12-14 | TX 2-215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/sports-people-olympic-green-light.html | SPORTS PEOPLE; Olympic Green Light | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/stage-maya-s-comic-rants.html | STAGE: MAYA'S COMIC 'RANTS | False | By Stephen Holden | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/a-rookie-proves-fit-for-nfl-survival.html | A Rookie Proves Fit for N.F.L. Survival | False | By Frank Litsky, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/koch-names-dinkins-deputy-chief-of-financial-services.html | Koch Names Dinkins Deputy Chief of Financial Services | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/company-news-perelman-acts-on-tw-stake.html | COMPANY NEWS; Perelman Acts On TW Stake | False | Special to the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/key-rates-354887.html | KEY RATES | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/human-rights-aide-slain-in-salvador.html | HUMAN RIGHTS AIDE SLAIN IN SALVADOR | False | By James Lemoyne, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/nfl-matchups-in-the-afc-it-s-still-open-season-for-making-the-playoffs.html | N.F.L. MATCHUPS; In the A.F.C., It's Still Open Season for Making the Playoffs | False | By Gerald Eskenazi | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/quotations-of-the-day-352187.html | Quotations of the Day | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/knicks-romp-past-nuggets.html | Knicks Romp Past Nuggets | False | By Roy S. Johnson | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/semiconductor-index-up.html | Semiconductor Index Up | False | Special to the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/world/summit-avoiding-obstacles-us-soviet-put-aside-thorniest-issues-end-summit-talks.html | THE SUMMIT: Avoiding the Obstacles; U.S. and Soviet Put Aside Thorniest Issues And End Summit Talks on a Positive Note | False | By Michael R. Gordon, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/park-city-journal-silver-mine-in-the-sky-awaits-nature-s-whim.html | Park City Journal; Silver Mine in the Sky Awaits Nature's Whim | False | By William Robbins | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/principal-in-paterson-is-directed-to-reinstate-50-expelled-students.html | Principal in Paterson Is Directed To Reinstate 50 Expelled Students | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/sounds-around-town-167287.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/obituaries/james-dobson-actor-67.html | James Dobson, Actor, 67 | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/us/suspect-in-sex-ring-is-cleared.html | Suspect in Sex Ring Is Cleared | False | AP | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/trade-data-send-dow-down-47.08.html | Trade Data Send Dow Down 47.08 | False | By Lawrence J. de Maria | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/cantata-and-recital.html | Cantata and Recital | False | | 1987-12-14 | TX 2-215162 | | |
| 1987-12-11 | 1987-12-11 | https://www.nytimes.com/1987/12/11/business/us-airbus-accord-seen.html | U.S.-Airbus Accord Seen | False | Special to the New York Times | 1987-12-14 | TX 2-215162 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/general-parametrics-reports-earnings-for-qtr-to-oct-31.html | GENERAL PARAMETRICS reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/topics-of-the-times-saving-more-than-turtles.html | TOPICS OF THE TIMES; Saving More Than Turtles | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/four-haiti-candidates-unite-and-demand-regime-resign.html | Four Haiti Candidates Unite And Demand Regime Resign | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/debate-schools-educators-say-thrust-cuomo-proposals-doesn-t-address-needs.html | THE DEBATE ON SCHOOLS; Educators Say Thrust of Cuomo Proposals Doesn't Address the Needs of Schoolhouse | False | By Jane Perlez | 1987-12-28 | TX 2-219627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/news-summary-saturday-december-12-1987.html | NEWS SUMMARY: SATURDAY, DECEMBER 12, 1987 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/devils-resemble-mortals-at-home.html | Devils Resemble Mortals at Home | False | By Alex Yannis, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/company-news-gm-toyota-australia-deal.html | COMPANY NEWS; G.M.-Toyota Australia Deal | False | Special to the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/company-news-church-s-chicken-stake-purchased.html | COMPANY NEWS; Church's Chicken Stake Purchased | False | Special to the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/white-georgia-clay-turns-into-cash.html | White Georgia Clay Turns Into Cash | False | By Ronald Smothers, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/company-news-mco-revises-maxxam-merger.html | COMPANY NEWS; MCO Revises Maxxam Merger | False | Special to the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/equion-corp-reports-earnings-for-qtr-to-oct-31.html | EQUION CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/brendle-s-inc-reports-earnings-for-qtr-to-oct-31.html | BRENDLE'S INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/mckinnon-carolina-accord.html | McKinnon-Carolina Accord | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-oct-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/style/consumer-s-world-stakes-rising-in-the-credit-card-game.html | CONSUMER'S WORLD; Stakes Rising in the Credit Card Game | False | By Craig Wolff | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/transactions-614687.html | Transactions | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/observer-heave-ho-for-small-veggies.html | OBSERVER; Heave-Ho For Small Veggies | False | By Russell Baker | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/the-even-sadder-new-york-police-saga.html | The Even Sadder New York Police Saga | False | By Richard Emery | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/dismissals-called-near-at-hutton.html | Dismissals Called Near At Hutton | False | By Anise C. Wallace | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-oct-31.html | OPPENHEIMER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/pop-david-frishberg-songs.html | Pop: David Frishberg Songs | False | By Stephen Holden | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/jetronic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/disneyland-style-park-to-be-built-in-italy.html | Disneyland-Style Park To Be Built in Italy | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/penril-corp-reports-earnings-for-year-to-july-31.html | PENRIL CORP reports earnings for Year to July 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/big-board-fills-security-post.html | Big Board Fills Security Post | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/aids-patients-in-dire-need-finding-solace.html | AIDS Patients In Dire Need Finding Solace | False | By Ari L. Goldman | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-gorbachev-stops-in-berlin-gets-a-triumphal-welcome.html | SUMMIT AFTERMATH; Gorbachev Stops in Berlin; Gets a Triumphal Welcome | False | By Serge Schmemann, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/knicks-sign-donovan.html | Knicks Sign Donovan | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/iran-sees-oil-accord-with-paris.html | Iran Sees Oil Accord With Paris | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/results-plus-684287.html | RESULTS PLUS | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/l-board-of-examiners-is-one-of-the-best-watchdogs-in-new-york-450987.html | Board of Examiners Is One of the Best Watchdogs in New York | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/anti-abortion-group-settles-lawsuit.html | Anti-Abortion Group Settles Lawsuit | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/texscan-corp-reports-earnings-for-qtr-to-oct-31.html | TEXSCAN CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/three-more-palestinians-killed-by-israeli-troops.html | Three More Palestinians Killed by Israeli Troops | False | Special to the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/fda-warns-against-eating-some-shellfish-from-canada.html | F.D.A. Warns Against Eating Some Shellfish From Canada | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/most-of-adult-illiterates-are-white-study-finds.html | Most of Adult Illiterates Are White, Study Finds | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/nfl-told-to-pay-players-it-barred.html | N.F.L. Told to Pay Players It Barred | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/bangladesh-opposition-urging-national-strike.html | Bangladesh Opposition Urging National Strike | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/utility-case-accord-set.html | Utility Case Accord Set | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-oct-31.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/ahold-reports-earnings-for-12wks-to-oct-4.html | AHOLD reports earnings for 12wks to Oct 4 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/c-correction-584387.html | Correction | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/ex-jersey-lawmaker-sentenced.html | Ex-Jersey Lawmaker Sentenced | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/2-broadcast-measures-die-in-senate.html | 2 Broadcast Measures Die in Senate | False | By Irvin Molotsky, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/dollar-at-new-lows-after-tokyo-selloff.html | Dollar at New Lows After Tokyo Selloff | False | By Kenneth N. Gilpin | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/10-years-of-schubert-starts-jan-26-at-the-y.html | 10 Years of Schubert Starts Jan. 26 at the Y | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/debt-rating-cut-at-gm.html | Debt Rating Cut at G.M. | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/southern-broadcast-group-cancels-candidate-forums.html | Southern Broadcast Group Cancels Candidate Forums | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/new-york-city-jails-system-in-turmoil.html | New York City Jails: System in Turmoil | False | By Douglas Martin | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/dance-mary-overlie-and-sarah-skaggs.html | Dance: Mary Overlie And Sarah Skaggs | False | By Jennifer Dunning | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/south-africa-restricts-a-freed-dissident.html | South Africa Restricts a Freed Dissident | False | Special to the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/getty-petroleum-corp-reports-earnings-for-qtr-to-oct-31.html | GETTY PETROLEUM CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/the-key-log-in-americas-economic-logjam.html | The 'Key Log' in America's Economic Logjam | False | By Seymour Melman | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/stage-christmas-revels-for-solstice.html | Stage: 'Christmas Revels' for Solstice | False | By Anna Kisselgoff | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/labatt-john-ltd-reports-earnings-for-qtr-to-oct-31.html | LABATT, JOHN LTD reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/us-canada-trade-pact-s-details-listed.html | U.S.-Canada Trade Pact's Details Listed | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/surging-penguins-pound-the-islanders.html | Surging Penguins Pound the Islanders | False | By Joe Sexton, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/company-news-uspci-takes-steps-to-block-takeover.html | COMPANY NEWS; Uspci Takes Steps To Block Takeover | False | Special to the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/nordson-corp-reports-earnings-for-qtr-to-nov-1.html | NORDSON CORP reports earnings for Qtr to Nov 1 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/xplor-corp-reports-earnings-for-year-to-aug-31.html | XPLOR CORP reports earnings for Year to Aug 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/business-digest-saturday-december-12-1987.html | BUSINESS DIGEST: SATURDAY, DECEMBER 12, 1987 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/c-correction-699887.html | CORRECTION | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/style/consumer-s-world-thrift-shops-turning-away-donors.html | CONSUMER'S WORLD; Thrift Shops Turning Away Donors | False | By Deborah Blumenthal | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/at-the-summit-two-for-the-seesaw.html | At the Summit: Two for the Seesaw | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/fears-of-violence-dominate-korea-campaign-s-last-days.html | FEARS OF VIOLENCE DOMINATE KOREA CAMPAIGN'S LAST DAYS | False | By Clyde Haberman, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/a-duo-at-bradley-s.html | A Duo at Bradley's | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/takeover-tax-criticism.html | TAKEOVER TAX CRITICISM | False | Special to the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/patents-students-honored-for-inventions.html | Patents; Students Honored For Inventions | False | By Stacy V. Jones | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/us-to-reduce-shelter-funds-for-homeless.html | U.S. to Reduce Shelter Funds For Homeless | False | By Clifford D. May, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/integrated-circuits-inc-reports-earnings-for-year-to-oct-31.html | INTEGRATED CIRCUITS INC reports earnings for Year to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/hofmann-industries-inc-reports-earnings-for-qtr-to-oct-24.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to Oct 24 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/knees-and-even-more-hems-are-up-sort-of.html | KNEES AND EVEN MORE: HEMS ARE UP, SORT OF | False | By Georgia Dullea | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/dart-group-corp-reports-earnings-for-qtr-to-oct-31.html | DART GROUP CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/company-news-santa-fe-ends-talks-with-henley-group.html | COMPANY NEWS; Santa Fe Ends Talks With Henley Group | False | By Agis Salpukas | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/montclair-savings-bank-reports-earnings-for-qtr-to-oct-31.html | MONTCLAIR SAVINGS BANK reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/neutrogena-corp-reports-earnings-for-qtr-to-oct-31.html | NEUTROGENA CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/braniff-inc-reports-earnings-for-qtr-to-oct-31.html | BRANIFF INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/obituaries/ralph-nading-hill-70-chronicler-of-vermont.html | Ralph Nading Hill, 70; Chronicler of Vermont | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-sept-30.html | JUMPING-JACKS SHOES INC reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/obituaries/dr-sidney-yudin-psychologist.html | Dr. Sidney Yudin, Psychologist | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/philharonic-slatkin-with-20th-century-bill.html | Philharonic: Slatkin With 20th-Century Bill | False | By John Rockwell | 1987-12-28 | TX 2-219627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/l-artist-rights-and-free-enterprise-can-coexist-a-picasso-pentagon-713687.html | Artist Rights and Free Enterprise Can Coexist; A Picasso Pentagon | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/koch-picks-investigation-aide-to-be-criminal-justice-chief.html | Koch Picks Investigation Aide To Be Criminal Justice Chief | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/chamber-music.html | Chamber Music | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/toy-guns-on-10-worst-list.html | Toy Guns on '10 Worst' List | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/cutting-this-year-s-taxes-retirement-plans-big-help-your-taxes-tips-for-year-end.html | Cutting This Year's Taxes: Retirement Plans a Big Help YOUR TAXES; TIPS FOR YEAR-END; Third of five articles. | False | By Gary Klott, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-oct-31.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/on-the-court-fads-are-fastbreaking.html | On the Court, Fads Are Fast-Breaking | False | By David Falkner | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/egypt-bus-crash-kills-at-least-57-children.html | Egypt Bus Crash Kills At Least 57 Children | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/la-scala-opens-with-political-tune.html | LA SCALA OPENS WITH POLITICAL TUNE | False | By Roberto Suro, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/topics-of-the-times-the-crocodile-smile.html | TOPICS OF THE TIMES; The Crocodile Smile | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/new-york-asks-jersey-to-alter-new-token.html | New York Asks Jersey to Alter New Token | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/obituaries/john-heller-writer-91.html | John Heller, Writer, 91 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/jury-starts-deliberations-in-deaver-case.html | Jury Starts Deliberations in Deaver Case | False | By Ben A. Franklin, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/patents-a-computer-program-for-reactors.html | Patents; A Computer Program for Reactors | False | By Stacy V. Jones | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/quotation-of-the-day-699487.html | Quotation of the Day | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/patents-detachable-apron-toys.html | Patents; Detachable Apron Toys | False | By Stacy V. Jones | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-reflections-two-leaders-gorbachev-cautious-reagan-hopeful.html | SUMMIT AFTERMATH: REFLECTIONS OF TWO LEADERS; GORBACHEV IS CAUTIOUS AND REAGAN IS HOPEFUL; Russian Gains Room to Bargain at Home Through Careful Maneuvers in U.S. | False | By Philip Taubman, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/patents-improving-production-of-therapeutic-proteins.html | Patents; Improving Production Of Therapeutic Proteins | False | By Stacy V. Jones | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DAVIS WATER & WASTE INDUSRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/summit-aftermath-washington-summit-song-is-off-key-for-weinberger.html | SUMMIT AFTERMATH; Washington Summit Song Is Off Key for Weinberger | False | By Maureen Dowd, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/4-stores-destroyed-in-blaze-on-boardwalk-in-new-jersey.html | 4 Stores Destroyed in Blaze On Boardwalk in New Jersey | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/c-correction-699487.html | CORRECTION | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/lakers-top-celtics-on-johnson-s-shot.html | Lakers Top Celtics On Johnson's Shot | False | By Sam Goldaper, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/gruen-marketing-reports-earnings-for-qtr-to-oct-31.html | GRUEN MARKETING reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/l-let-s-not-make-lame-duck-a-dead-duck-450887.html | Let's Not Make Lame Duck a Dead Duck | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/l-there-is-no-more-life-after-brain-death-450587.html | There Is No More Life After Brain Death | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/woman-withdraws-complaint-on-judge-pressed-by-holtzman.html | Woman Withdraws Complaint on Judge Pressed by Holtzman | False | By Robert D. McFadden | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/richton-international-corp-reports-earnings-for-qtr-to-oct-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/amrep-corp-reports-earnings-for-qtr-to-oct-31.html | AMREP CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-nov-1.html | PULASKI FURNITURE CORP reports earnings for Qtr to Nov 1 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/sale-of-edinburgh-brokerage-is-set.html | Sale of Edinburgh Brokerage Is Set | False | By Steve Lohr, Special To The New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/buenos-aires-journal-on-selling-peronism-with-no-peron-and-little-ism.html | BUENOS AIRES JOURNAL; On Selling Peronism With No Peron and Little Ism | False | By Shirley Christian, Special To The New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/stocks-up-dow-rises-11.60-points.html | STOCKS UP; DOW RISES 11.60 POINTS | False | By Lawrence J. de Maria | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/some-say-frontier-is-still-there-and-still-different.html | Some Say Frontier Is Still There, and Still Different | False | By Peter Applebome, Special To The New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/style/consumer-s-world-guidepost.html | CONSUMER'S WORLD; Guidepost | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/pope-clears-way-to-beatify-priest.html | POPE CLEARS WAY TO BEATIFY PRIEST | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/sports-people-delayed-payment.html | SPORTS PEOPLE; Delayed Payment | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/article-690687-no-title.html | Article 690687 -- No Title | False | By Jonathan Fuerbringer, Special To The New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-how-the-us-and-soviet-officials-agreed-to-disagree-on-star-wars.html | SUMMIT AFTERMATH; How the U.S. and Soviet Officials Agreed to Disagree on 'Star Wars' | False | By Michael R. Gordon, Special To The New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/obituaries/jascha-heifetz-is-dead-at-86-a-virtuoso-since-childhood.html | Jascha Heifetz Is Dead at 86; A Virtuoso Since Childhood | False | By Harold Schonberg | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/accident-kills-police-trainee.html | Accident Kills Police Trainee | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-excerpts-us-soviet-declaration-considerable-progress-arms.html | SUMMIT AFTERMATH; Excerpts From U.S.-Soviet Declaration: 'Considerable Progress on Arms' | False | Special to the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/utah-power-light-co-reports-earnings-for-12mo-nov-30.html | UTAH POWER & LIGHT CO reports earnings for 12mo Nov 30 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/fretter-inc-reports-earnings-for-qtr-to-oct-31.html | FRETTER INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/st-john-s-in-tv-game.html | St. John's in TV Game | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/un-panel-assails-congressional-move-on-plo-mission.html | U.N. Panel Assails Congressional Move On P.L.O. Mission | False | By Paul Lewis, Special To The New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/families-give-found-money-to-neediest.html | Families Give Found Money To Neediest | False | By Marvine Howe | 1987-12-28 | TX 2-219627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/no-sign-of-medical-ailment-found-in-blood-test-of-homeless-woman.html | No Sign of Medical Ailment Found In Blood Test of Homeless Woman | False | By Josh Barbanel | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/official-of-ford-foundation-will-head-haverford-college.html | Official of Ford Foundation Will Head Haverford College | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/sports-people-olympic-summit.html | SPORTS PEOPLE; Olympic Summit | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/children-s-art-festival.html | Children's Art Festival | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/shackling-the-correction-department.html | Shackling the Correction Department | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/rise-in-health-fees-upsets-towns.html | Rise in Health Fees Upsets Towns | False | By Philip S. Gutis, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/books/books-of-the-times-garden-of-violence.html | BOOKS OF THE TIMES; Garden of Violence | False | By Michiko Kakutani | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/your-money-lessons-in-risk-in-mutual-funds.html | Your Money; Lessons in Risk In Mutual Funds | False | By Leonard Sloane | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/texaco-stockholder-group-agrees-with-pennzoil-on-3-billion-pact.html | Texaco Stockholder Group Agrees With Pennzoil on $3 Billion Pact | False | By Stephen Labaton | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/busy-day-for-mets-orosco-goes-west-santana-to-yanks.html | Busy Day for Mets: Orosco Goes West, Santana to Yanks | False | By Joseph Durso, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/style/consumer-s-world-coping-with-401-k-s-and-the-market.html | CONSUMER'S WORLD; Coping: With 401-K's and the Market | False | By Deborah Rankin | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/sports-of-the-times-o-sport-o-love.html | SPORTS OF THE TIMES; O Sport! O Love! | False | By Ira Berkow | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/harvard-endowment.html | Harvard Endowment | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/senate-approves-mclaughlin-as-secretary-of-labor-94-to-0.html | Senate Approves McLaughlin As Secretary of Labor, 94 to 0 | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/yanks-and-mets-end-eight-year-freeze.html | Yanks and Mets End Eight-Year Freeze | False | By Murray Chass, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-nato-foreign-ministers-praise-treaty-and-urge-senate-approval.html | SUMMIT AFTERMATH; NATO Foreign Ministers Praise Treaty and Urge Senate Approval | False | By Elaine Sciolino, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/article-669687-no-title.html | Article 669687 -- No Title | False | By Barnaby J. Feder | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/don-t-make-uncle-sam-pay-the-light-bill.html | Don't Make Uncle Sam Pay the Light Bill | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/movies/film-in-the-wild-pair-good-guys-vs-bad-guys.html | FILM: IN THE WILD PAIR,' GOOD GUYS VS. BAD GUYS | False | By Walter Goodman | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/sports-people-mullin-suspended.html | SPORTS PEOPLE; Mullin Suspended | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/not-guilty-plea-given-in-queens-car-racing-death.html | Not-Guilty Plea Given in Queens Car-Racing Death | False | By Sarah Lyall | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/new-york-cultural-commissioner-names-deputy.html | New York Cultural Commissioner Names Deputy | False | By Nan Robertson | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/c-correction-699987.html | CORRECTION | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/c-correction-699787.html | CORRECTION | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/article-607987-no-title.html | Article 607987 -- No Title | False | By Alfonso A. Narvaez | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/inside-666887.html | INSIDE | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/obituaries/sheila-mandel-public-affairs-director-57.html | Sheila Mandel, Public Affairs Director, 57 | False | | 1987-12-28 | TX 2-219627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/about-new-york-shave-haircut-and-massage-in-chinatown.html | About New York; Shave, Haircut And Massage In Chinatown | False | By Gregory Jaynes | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/consumer-spending-found-cautious.html | Consumer Spending Found Cautious | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/movies/west-german-films-on-tv.html | West German Films on TV | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/ultrasystems-inc-reports-earnings-for-qtr-to-oct-31.html | ULTRASYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/how-icahn-talked-pennzoil-down-a-billion.html | How Icahn Talked Pennzoil Down a Billion | False | By Agis Salpukas | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/washington-scientific-industries-inc-reports-earnings-for-qtr-to-nov-27.html | WASHINGTON SCIENTIFIC INDUSTRIES INC reports earnings for Qtr to Nov 27 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-president-upbeat-on-relationship-with-gorbachev.html | SUMMIT AFTERMATH; PRESIDENT UPBEAT ON RELATIONSHIP WITH GORBACHEV | False | By Steven V. Roberts, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/utility-workers-in-new-jersey-approve-a-two-year-contract.html | Utility Workers in New Jersey Approve a Two-Year Contract | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/ptl-owes-61-million-in-taxes-court-is-told.html | PTL Owes $61 Million in Taxes, Court Is Told | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/ibm-reports-chip-progress.html | I.B.M. Reports Chip Progress | False | Special to the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/l-artist-rights-and-free-enterprise-can-coexist-713287.html | Artist Rights and Free Enterprise Can Coexist | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/key-rates-702487.html | KEY RATES | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/bridge-from-china-to-netherlands-a-tough-test-upon-arrival.html | Bridge; From China to Netherlands, A Tough Test Upon Arrival | False | By Alan Truscott | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/panels-to-decide-fate-of-cuban-inmates.html | Panels to Decide Fate of Cuban Inmates | False | By Robert Pear, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/giants-might-follow-an-aerial-route.html | Giants Might Follow an Aerial Route | False | By Frank Litsky, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/vari-care-inc-reports-earnings-for-qtr-to-sept-30.html | VARI-CARE INC reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/save-john-jay-s-westchester-site.html | Save John Jay's Westchester Site | False | By Richard B. Morris | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/us-official-says-trade-schools-recruit-jobless.html | U.S. Official Says Trade Schools Recruit Jobless | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/l-artist-rights-and-free-enterprise-can-coexist-resale-royalty-450387.html | Artist Rights and Free Enterprise Can Coexist; Resale Royalty | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/jets-don-t-lose-with-hector-as-starter.html | Jets Don't Lose With Hector as Starter | False | By Gerald Eskenazi, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/record-mexico-inflation.html | Record Mexico Inflation | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/workers-to-get-pension-data.html | Workers to Get Pension Data | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-gorbachev-visit-called-boon-to-bush.html | SUMMIT AFTERMATH; Gorbachev Visit Called Boon to Bush | False | By Gerald M. Boyd, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/tv-mystery-opens-agatha-christie-series.html | TV: 'Mystery!' Opens Agatha Christie Series | False | By John J. O'Connor | 1987-12-28 | TX 2-219627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/discord-in-opec-deepens-on-3d-day-of-meeting.html | Discord in OPEC Deepens on 3d Day of Meeting | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/wife-of-spy-hospitalized.html | Wife of Spy Hospitalized | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/jury-is-denied-visit-to-site-of-howard-beach-incident.html | Jury Is Denied Visit to Site Of Howard Beach Incident | False | By George James | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/obituaries/walter-anderson-69-investigator-in-queens.html | Walter Anderson, 69, Investigator in Queens | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/boxing-notebook-gaining-weight-remaining-hungry.html | Boxing Notebook; Gaining Weight, Remaining Hungry | False | By Phil Berger | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/theater/fond-trip-down-knish-alley.html | Fond Trip Down 'Knish Alley' | False | By Richard F. Shepard | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/a-gulf-patrol-tense-moods-despite-a-lull.html | A Gulf Patrol: Tense Moods Despite a Lull | False | By John H. Cushman Jr., Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-oct-25.html | VICORP RESTAURANTS INC reports earnings for Qtr to Oct 25 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/chess-chess-game-a-quick-draw.html | CHESS; chess Game a Quick Draw | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/credit-markets-bond-prices-fall-in-slow-trading.html | CREDIT MARKETS; Bond Prices Fall in Slow Trading | False | By H. J. Maidenberg | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/us-officials-assail-a-bill-on-covert-actions.html | U.S. Officials Assail a Bill on Covert Actions | False | By Stephen Engelberg, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/l-majority-vote-for-national-book-award-novel-451287.html | Majority Vote for National Book Award Novel | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-in-the-private-talks-humor-and-a-deep-disagreement.html | SUMMIT AFTERMATH; In the Private Talks, Humor And a Deep Disagreement | False | By David K. Shipler, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/changes-for-olympians.html | Changes for Olympians | False | AP | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/court-voids-rule-on-cable-channels.html | Court Voids Rule on Cable Channels | False | By Irvin Molotsky, Special To the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/cable-tv-industries-reports-earnings-for-qtr-to-oct-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/a-composer-eludes-the-pigeonhole.html | A Composer Eludes the Pigeonhole | False | By John Rockwell | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/jazz-american-orchestra.html | JAZZ: AMERICAN ORCHESTRA | False | By John S. Wilson | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/bergen-brunswig-reports-earnings-for-qtr-to-nov-30.html | BERGEN BRUNSWIG reports earnings for Qtr to Nov 30 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/business/mesa-airlines-reports-earnings-for-qtr-to-sept-30.html | MESA AIRLINES reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219627 | | |
| 1987-12-12 | 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/yanks-mets-will-play.html | Yanks, Mets Will Play | False | Special to the New York Times | 1987-12-28 | TX 2-219627 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/schmidt-in-best-seller-memoirs-says-carter-showed-naivete.html | Schmidt, in Best-Seller Memoirs, Says Carter Showed Naivete | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/news-summary-sunday-december-13-1987.html | NEWS SUMMARY: SUNDAY, DECEMBER 13, 1987 | False | | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/investing-bargains-in-closed-end-funds.html | INVESTING; Bargains in Closed-End Funds | False | By John C. Boland | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/james-blue-a-consultant-is-wed-to-marcia-patricof.html | James Blue, a Consultant, Is Wed to Marcia Patricof | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/food-a-traditional-english-cristmas-feast.html | FOOD; A TRADITIONAL ENGLISH CRISTMAS FEAST | False | By Moira Hodgson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/antiques-ancient-patterns-modern-art.html | ANTIQUES; Ancient Patterns, Modern Art | False | By Rita Reif | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/chess-learning-by-experience-the-hard-way.html | CHESS; LEARNING BY EXPERIENCE - THE HARD WAY | False | By Robert Byrne | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/pennsylvania-drunken-driving-cases-doubted.html | Pennsylvania Drunken Driving Cases Doubted | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/insurance-company-pursues-an-exclusive-interest-in-art.html | INSURANCE COMPANY PURSUES AN EXCLUSIVE INTEREST IN ART | False | By Diane Cox | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/art-four-young-prizewinners-take-a-variety-of-paths.html | ART; FOUR YOUNG PRIZE-WINNERS TAKE A VARIETY OF PATHS | False | By Phyllis Braff | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/postings-inwood-rehab-90-new-condos.html | POSTINGS: Inwood Rehab; 90 New Condos | False | By Thomas L. Waite | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/l-how-to-retool-the-weapons-trade-897787.html | How to Retool the Weapons Trade | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/the-executive-computer-putting-the-brakes-on-a-runaway.html | THE EXECUTIVE COMPUTER; Putting the Brakes on a Runaway | False | By Peter H. Lewis | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/what-a-h-robins-has-wrought.html | What A. H. Robins Has Wrought | False | By Barnaby J. Feder | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-question-of-the-week-should-the-mets-keep-mookie-wilson-865987.html | QUESTION OF THE WEEK; SHOULD THE METS KEEP MOOKIE WILSON? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/television-fresh-voices-hope-to-be-far-from-wobegon.html | TELEVISION; Fresh Voices Hope to Be Far From Wobegon | False | By Jon Bowermaster | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/about-books-cool-stories-inflamed-poets.html | ABOUT BOOKS; COOL STORIES, INFLAMED POETS | False | By Anatole Broyard | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/bergen-zoo-is-vying-for-status.html | BERGEN ZOO IS VYING FOR STATUS | False | By Leo H. Carney | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/historic-district-at-issue-in-omaha.html | HISTORIC DISTRICT AT ISSUE IN OMAHA | False | Special to the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/incinerator-foes-form-alliances.html | INCINERATOR FOES FORM ALLIANCES | False | By Linda Saslow | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/l-young-shoppers-725687.html | Young Shoppers | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/chapultepec-park-mexico-in-microcosm.html | Chapultepec Park: Mexico in Microcosm | False | By Larry Rohter | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-journal-twin-bas-mitzvahs.html | WESTCHESTER JOURNAL; 'TWIN' BAS MITZVAHS | False | By Lynne Ames | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/foundation-stone-stepping-stone.html | Foundation Stone, Stepping Stone | False | By George P. Shultz | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/landmarks-panel-declines-to-endorse-bryant-park-restaurant-plan.html | Landmarks Panel Declines to Endorse Bryant Park Restaurant Plan | False | By David W. Dunlap | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/about-long-island-cars-in-my-desperation-derby.html | ABOUT LONG ISLAND; CARS IN MY DESPERATION DERBY | False | By Martha A. Miles | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/quotation-of-the-day-895287.html | Quotation of the Day | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-opinion-special-hanukkah-celebrated-in-japan.html | WESTCHESTER OPINION; Special Hanukkah Celebrated in Japan | False | By Marcia Schreier | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/minority-groups-fault-jobs-plan.html | MINORITY GROUPS FAULT JOBS PLAN | False | By Michel Marriott | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/village-in-maine-fights-developer.html | VILLAGE IN MAINE FIGHTS DEVELOPER | False | By Lyn Riddle, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture-359187.html | ILLUSTRATED BOOKS FOR CHRISTMAS: GIVE THE BIG PICTURE | False | By Toni Bentley | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/kimberly-wood-weds-biochemist.html | Kimberly Wood Weds Biochemist | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/connecticut-opinion-helping-children-to-speak-right.html | CONNECTICUT OPINION; HELPING CHILDREN TO SPEAK RIGHT | False | By Betty B. Anderson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/theater-review-gurney-s-children-an-upper-class-drama.html | THEATER REVIEW; GURNEY'S 'CHILDREN,' AN UPPER-CLASS DRAMA | False | By Leah D. Frank | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-christmas-package-of-seasonal-music.html | A CHRISTMAS PACKAGE OF SEASONAL MUSIC | False | By Eleanor Charles | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/prosecution-witness-attacked-at-brink-s-trial.html | Prosecution Witness Attacked at Brink's Trial | False | By Arnold H. Lubasch | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/panels-and-leaders-in-capital-focus-on-fiscal-issues.html | PANELS AND LEADERS IN CAPITAL FOCUS ON FISCAL ISSUES | False | By Richard L. Madden | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/dogs-trained-to-help-the-disabled.html | DOGS TRAINED TO HELP THE DISABLED | False | By Lynne Ames | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/ban-on-sales-of-billfish-is-due-by-end-of-month.html | BAN ON SALES OF BILLFISH IS DUE BY END OF MONTH | False | By Thomas Clavin | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/gardening-how-to-preserve-a-christmas-tree.html | GARDENING; HOW TO PRESERVE A CHRISTMAS TREE | False | By Carl Totemeier | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/baseball-notebook-in-orosco-deal-a-s-alderson-was-relay-man-in-triple-play.html | Baseball Notebook; In Orosco Deal, A's Alderson Was Relay Man in Triple Play | False | By Murray Chass | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/how-vulnerable-to-a-recession-is-the-county.html | HOW VULNERABLE TO A RECESSION IS THE COUNTY? | False | By Gary Kriss | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/where-to-find-the-ice-for-skating.html | WHERE TO FIND THE ICE FOR SKATING | False | By Suzanne Dechillo | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/bush-fresh-from-the-summit-tackles-iowa.html | Bush, Fresh From the Summit, Tackles Iowa | False | By Michael Oreskes, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/music-nutcracker-traditional-and-with-a-twist.html | MUSIC; 'NUTCRACKER': TRADITIONAL AND WITH A TWIST | False | By Robert Sherman | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/capturing-experiences-of-past-generations.html | Capturing Experiences of Past Generations | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/theater-a-modern-scrooge-ebenezer.html | THEATER; A MODERN SCROOGE: 'EBENEZER!' | False | By Alvin Klein | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/politics-toll-road-agencies-face-study.html | POLITICS; TOLL-ROAD AGENCIES FACE STUDY | False | By Joseph F. Sullivan | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/temples-and-tortillas-on-a-mexican-tour.html | Temples and Tortillas On a Mexican Tour | False | By Perri Klass and Larry Wolff | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/two-prescriptions-for-socialism.html | TWO PRESCRIPTIONS FOR SOCIALISM | False | By Leszek Kolakowski | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture.html | ILLUSTRATED BOOKS FOR CHRISTMAS: GIVE THE BIG PICTURE | False | By Oleg Cassini | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/marshall-faults-the-justice-dept.html | MARSHALL FAULTS THE JUSTICE DEPT. | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/best-sellers-december-13-1987.html | BEST SELLERS: DECEMBER 13, 1987 | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/raising-voices-in-seasonal-song.html | RAISING VOICES IN SEASONAL SONG | False | By Barbara Delatiner | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/college-basketball-kentucky-beats-louisville-at-buzzer.html | COLLEGE BASKETBALL; KENTUCKY BEATS LOUISVILLE AT BUZZER | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/politics-networks-approach-to-the-88-campaign-takes-on-lean-look.html | POLITICS; Networks' Approach To the '88 Campaign Takes On Lean Look | False | By Peter J. Boyer | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/summit-aftermath-communist-no-1-is-hailed-at-home.html | SUMMIT AFTERMATH; 'COMMUNIST NO. 1' IS HAILED AT HOME | False | By Bill Keller, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/earthquake-off-japan.html | Earthquake Off Japan | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/sarah-j-decrane-engaged-to-wed-daniel-j-norton.html | Sarah J. DeCrane Engaged to Wed Daniel J. Norton | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/mary-olmsted-engaged.html | Mary Olmsted Engaged | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/verbatim-a-higher-standard.html | VERBATIM; A Higher Standard | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-question-of-the-week-should-the-mets-keep-mookie-wilson-900887.html | QUESTION OF THE WEEK; SHOULD THE METS KEEP MOOKIE WILSON? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-question-of-the-week-should-the-mets-keep-mookie-wilson-900487.html | QUESTION OF THE WEEK; SHOULD THE METS KEEP MOOKIE WILSON? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/emergency-broadcast-plan-decided.html | EMERGENCY BROADCAST PLAN DECIDED | False | By John Rather | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/opera-jakob-lenz-in-city-premiere.html | Opera: 'Jakob Lenz' in City Premiere | False | By John Rockwell | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/practical-traveler-last-stop-for-lost-luggage.html | Practical Traveler; Last Stop for Lost Luggage | False | By Betsy Wade | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/recaptured-she-cites-17-good-years-in-plea.html | Recaptured, She Cites 17 Good Years in Plea | False | Special to the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/northeast-notebook-wilmington-del-new-condos-in-old-homes.html | NORTHEAST NOTEBOOK; Wilmington, Del.: New Condos In Old Homes | False | By Maureen Milford | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/east-germany-in-games.html | East Germany in Games | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/camera-the-jargon-of-camcorders.html | CAMERA; THE JARGON OF CAMCORDERS | False | By Andy Grundberg | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/what-s-new-in-business-celebrations-holding-conferences-closer-to-home.html | WHAT'S NEW IN BUSINESS CELEBRATIONS; Holding Conferences Closer to Home | False | By Diane Cole | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/connecticut-opinion-someone-had-to-lose.html | CONNECTICUT OPINION; 'SOMEONE HAD TO LOSE' | False | By Helene Woodhams | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-question-of-the-week-should-the-mets-keep-mookie-wilson-900587.html | QUESTION OF THE WEEK; SHOULD THE METS KEEP MOOKIE WILSON? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/car-buyers-get-a-referee-in-disputes-with-dealers.html | CAR BUYERS GET A REFEREE IN DISPUTES WITH DEALERS | False | By Doris Meadows | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/philosopher-of-the-far-out.html | PHILOSOPHER OF THE FAR-OUT | False | By Peter Schjeldahl | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/wendy-a-miller-to-wed-in-spring.html | Wendy A. Miller To Wed in Spring | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/john-huston-s-last-legacy.html | John Huston's Last Legacy | False | By Michiko Kakutani | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/ravitch-urges-a-stronger-board-of-ethics-for-new-york-city.html | Ravitch Urges a Stronger Board of Ethics for New York City | False | By Howard W. French | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/the-world-is-south-korea-ripe-for-democracy-or-more-repression.html | THE WORLD; Is South Korea Ripe for Democracy - or More Repression? | False | By Clyde Haberman | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/the-world-the-test-of-gorbachev-s-talents-has-just-begun.html | THE WORLD; The Test of Gorbachev's Talents Has Just Begun | False | By Bill Keller | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/editor-s-note.html | EDITOR'S NOTE | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/week-in-business-the-trade-deficit-comes-in-a-shocker.html | WEEK IN BUSINESS; The Trade Deficit Comes in a Shocker | False | By Steve Dodson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/selfishness-begins-at-home.html | SELFISHNESS BEGINS AT HOME | False | By Shelby Hearon | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/melville-residents-fault-new-housing.html | MELVILLE RESIDENTS FAULT NEW HOUSING | False | By Linda Saslow | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/soup-kitchens-wintry-evenings-recalling-struggles-neediest-no-simple-answers-for.html | SOUP KITCHENS AND WINTRY EVENINGS; RECALLING STRUGGLES OF THE NEEDIEST; No Simple Answers For Victims of Poverty | False | By Megan McLaughlin | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/daily-news-reaches-an-accord-with-the-last-of-its-10-unions.html | Daily News Reaches an Accord With the Last of Its 10 Unions | False | By Alex S. Jones | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/mafia-prefers-nicknames-new-york-trial-tape-shows.html | Mafia Prefers Nicknames, New York Trial Tape Shows | False | By Arnold H. Lubasch | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/cold-winter-on-wall-street.html | Cold Winter on Wall Street | False | By Alison Leigh Cowan | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/manila-security-is-a-worry-for-asian-parley.html | Manila Security Is a Worry for Asian Parley | False | By Seth Mydans, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-guide-344987.html | WESTCHESTER GUIDE | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/cambridge-tables-censure-of-mit.html | CAMBRIDGE TABLES CENSURE OF M.I.T. | False | Special to the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/theater-a-barrage-of-overlapping-images.html | THEATER; A BARRAGE OF OVERLAPPING IMAGES | False | By Alvin Klein | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/l-the-embattled-mrs-aquino-007987.html | THE EMBATTLED MRS. AQUINO | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/streetscapes-the-elks-club-an-endangered-species-on-43d.html | Streetscapes: The Elks Club; An Endangered Species on 43d | False | By Christopher Gray | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/farmers-oppose-a-plan-to-save-their-land.html | FARMERS OPPOSE A PLAN TO SAVE THEIR LAND | False | By Laura Herbst | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/data-update-december-13-1987.html | DATA UPDATE: December 13, 1987 | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/c-corrections-966487.html | Corrections | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/national-notebook-mclean-va-neovictorian-alternatives.html | NATIONAL NOTEBOOK: MCLEAN, VA.; Neo-Victorian Alternatives | False | By Heidi Daniel | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/christmas-as-it-was.html | CHRISTMAS AS IT WAS | False | By Jacqueline Shaheen | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/christmas-appeal-remember-help-neediest-cases-young-mother-6-rebuilds-her-life.html | A CHRISTMAS APPEAL: REMEMBER TO HELP THE NEEDIEST CASES; YOUNG MOTHER OF 6 REBUILDS HER LIFE WITH AGENCY'S HELP | False | By James C. McKinley | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/evelyn-friedman-planning-to-wed.html | Evelyn Friedman Planning to Wed | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/recordings-aretha-franklin-reaches-for-gospel-s-higher-ground.html | RECORDINGS; Aretha Franklin Reaches For Gospel's Higher Ground | False | By John Rockwell | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/court-rules-out-town-s-cross.html | Court Rules Out Town's Cross | False | AP | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/connecticut-q-a-the-rev-robert-betts-we-certainly-need-nourishing-food.html | CONNECTICUT Q&A: THE REV. ROBERT BETTS; 'WE CERTAINLY NEED NOURISHING FOOD' | False | By Nancy Polk | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/all-star-holiday-album-producers-sued.html | ALL-STAR HOLIDAY ALBUM PRODUCERS SUED | False | By Jon Pareles | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/californians-push-right-to-die-issue.html | CALIFORNIANS PUSH RIGHT-TO-DIE ISSUE | False | Special to the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/home-video-movies-435387.html | HOME VIDEO; MOVIES | False | By Alex Ward | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/if-youre-thinking-of-living-in-caldwell.html | If You're Thinking of Living in:; CALDWELL | False | By Rachelle Garbarine | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/miss-melady-plans-to-wed.html | Miss Melady Plans to Wed | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/jersey-denies-sports-authority-more-money.html | Jersey Denies Sports Authority More Money | False | By Joseph F. Sullivan, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/article-792187-no-title.html | Article 792187 -- No Title | False | By Marvine Howe | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/in-the-region-long-island-recent-sales-509387.html | IN THE REGION: Long Island; Recent Sales | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/reputed-mob-leader-is-acquitted-in-philadelphia.html | Reputed Mob Leader Is Acquitted in Philadelphia | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/sneaking-out-of-school-for-delaware-s-big-day.html | Sneaking Out of School For Delaware's Big Day | False | By Jane Brooks, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/speedwell-celebrates-telegraph.html | SPEEDWELL CELEBRATES TELEGRAPH | False | By Joseph P. Griffith | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/l-east-berlin-966287.html | East Berlin | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture-359487.html | ILLUSTRATED BOOKS FOR CHRISTMAS: GIVE THE BIG PICTURE | False | By Peter Benchley | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-man-in-jersey-surrenders-to-the-police-after-standoff.html | A Man in Jersey Surrenders To the Police After Standoff | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/mary-catherine-mccarthy-wed-to-leo-spellman.html | Mary-Catherine McCarthy Wed to Leo Spellman | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/two-new-banks-open-offices-in-white-plains.html | TWO NEW BANKS OPEN OFFICES IN WHITE PLAINS | False | By Penny Singer | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/politics-campaign-finance-both-parties-go-all-out-in-pursuit-of-pac-funds.html | POLITICS: Campaign Finance; Both Parties Go All Out in Pursuit of PAC Funds | False | By Richard L. Berke, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/nurseries-are-cloning-plants.html | NURSERIES ARE CLONING PLANTS | False | By Robert A. Hamilton | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/l-sylvia-plath-375287.html | Sylvia Plath | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/senate-approves-bill-on-spending-with-contra-aid.html | SENATE APPROVES BILL ON SPENDING WITH CONTRA AID | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/east-bloc-couple-fighting-for-asylum.html | East Bloc Couple Fighting for Asylum | False | By Elizabeth Neuffer | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/unsolved-murders-unfinished-stories.html | UNSOLVED MURDERS, UNFINISHED STORIES | False | By Anne Rice | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/views-of-sport-the-coverage-of-colleges-presents-a-distorted-picture.html | VIEWS OF SPORT; THE COVERAGE OF COLLEGES PRESENTS A DISTORTED PICTURE | False | By A. Kenneth Pye | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/in-louisiana-a-search-for-the-best-and-brightest.html | In Louisiana, a Search for 'the Best and Brightest' | False | By Frances Frank Marcus, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/l-mexico-966187.html | Mexico | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/l-lake-titicaca-966387.html | Lake Titicaca | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/what-s-new-in-business-celebrations.html | WHAT'S NEW IN BUSINESS CELEBRATIONS | False | By Diane Cole | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/college-basketball-cleveland-state-can-t-stop-fdu.html | COLLEGE BASKETBALL; Cleveland State Can't Stop F.D.U. | False | By David A. Raskin, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/officials-debate-impact-on-housing.html | OFFICIALS DEBATE IMPACT ON HOUSING | False | By Laura Herbst | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/cambodia-is-short-of-everything-but-vietnamese.html | Cambodia Is Short of Everything but Vietnamese | False | By Barbara Crossette, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/a-chicago-voice-for-minority-writing-is-20.html | A Chicago Voice for Minority Writing Is 20 | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/john-l-hill-weds-mary-mcc-truitt.html | John L. Hill Weds Mary McC. Truitt | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/food-a-christmas-feast.html | FOOD; A CHRISTMAS FEAST | False | By Nancy Harmon Jenkins | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/theater/opera-the-mikado-by-village-group.html | Opera: 'The Mikado' By Village Group | False | By Will Crutchfield | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/home-video-invitation-to-the-dance.html | HOME VIDEO; Invitation to the Dance | False | By Michelle Jacobs | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/the-view-from-westfarms-mall-for-the-holidays-shopper-madness.html | THE VIEW FROM: WESTFARMS MALL; FOR THE HOLIDAYS, SHOPPER MADNESS | False | By Laurie A. O'Neill | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/nation-today-s-planners-want-go-home-again-suburbs-bringing-back-front-porches.html | THE NATION: TODAY'S PLANNERS WANT TO GO HOME AGAIN; In the Suburbs: Bringing Back Front Porches, Town Squares | False | By Joseph Giovannini | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/cynthia-e-pierce-executive-is-wed.html | Cynthia E. Pierce, Executive, Is Wed | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/ideas-trends-divestment-efforts-fade-in-the-face-of-success.html | IDEAS & TRENDS; Divestment Efforts Fade In the Face Of Success | False | By Jennifer A. Kingson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-journal-cards-with-purpose.html | WESTCHESTER JOURNAL; CARDS WITH PURPOSE | False | By Rhoda M. Gilinsky | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-family-makes-milk-the-old-way.html | A FAMILY MAKES MILK THE OLD WAY | False | By Betsy Percoski | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/college-football-troy-state-reclaims-division-ii-crown.html | COLLEGE FOOTBALL; Troy State Reclaims Division II Crown | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/student-group-takes-activist-role.html | STUDENT GROUP TAKES ACTIVIST ROLE | False | By Bea Tusiani | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/robertson-forces-defeat-bush-camp-in-michigan-rules-fight.html | Robertson Forces Defeat Bush Camp in Michigan Rules Fight | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/l-corrections-987487.html | Corrections | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/prosecutors-seeking-to-link-3-held-in-a-bomb-smuggling.html | Prosecutors Seeking to Link 3 Held in a Bomb Smuggling | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/the-dollar-s-drop-697887.html | The Dollar's Drop | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/issue-in-north-haven-future-of-a-marina.html | ISSUE IN NORTH HAVEN: FUTURE OF A MARINA | False | By Thomas Clavin | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/going-undercover-for-art-s-sake.html | GOING UNDERCOVER FOR ART'S SAKE | False | By Roberto Suro | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/investigation-is-concluded-at-site-of-fatal-plane-crash.html | Investigation Is Concluded At Site of Fatal Plane Crash | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/travel-advisory-959087.html | Travel Advisory | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/rori-glover-wed.html | Rori Glover Wed | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/summit-aftermath-shultz-asks-nato-to-raise-spending-on-non-atom-arms.html | SUMMIT AFTERMATH; SHULTZ ASKS NATO TO RAISE SPENDING ON NON-ATOM ARMS | False | By Elaine Sciolino, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/l-when-smokers-go-their-own-way-957087.html | WHEN SMOKERS GO THEIR OWN WAY | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/birds-clog-2-jets-in-chicago-and-seattle-aborting-flights.html | Birds Clog 2 Jets in Chicago And Seattle, Aborting Flights | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/a-june-wedding-for-gail-e-loflin.html | A June Wedding For Gail E. Loflin | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/shorehams-future-questions-and-answers.html | SHOREHAM'S FUTURE: QUESTIONS AND ANSWERS | False | By John Rather | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/sri-lanka-a-nation-disintegrates.html | Sri Lanka: A Nation Disintegrates | False | By Steven R. Weisman | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/c-correction-335887.html | Correction | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/long-island-journal-953287.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-question-of-the-week-should-the-mets-keep-mookie-wilson-899787.html | QUESTION OF THE WEEK; SHOULD THE METS KEEP MOOKIE WILSON? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/recordings-what-hath-liszt-wrought-jean-sibelius-henri-dutilleux-and-john-cage.html | RECORDINGS; What Hath Liszt Wrought? Jean Sibelius, Henri Dutilleux and John Cage. | False | By Bernard Holland | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/follow-up-on-the-news-debts-remain-from-pope-s-visit.html | FOLLOW-UP ON THE NEWS; Debts Remain From Pope's Visit | False | By Mark A. Uhlig | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/grades-weighted-in-quest-for-grants.html | GRADES WEIGHTED IN QUEST FOR GRANTS | False | By Sharon Monahan | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/banker-to-be-wed-to-ginna-schrum.html | Banker to Be Wed To Ginna Schrum | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/leslie-glick-to-wed.html | Leslie Glick to Wed | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/the-dance-an-evening-at-ailey-works-at-city-center.html | The Dance: An Evening at Ailey Works at City Center | False | By Jennifer Dunning | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-football-bo-jackson-baseball-in-the-long-run.html | PRO FOOTBALL; Bo Jackson: Baseball in the Long Run | False | By William C. Rhoden | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/critic-s-choices-music.html | CRITIC'S CHOICES; Music | False | By Will Crutchfield | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/nancy-gleason-marries-james-simms.html | Nancy Gleason Marries James Simms | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/talking-terraces-who-pays-repair-bill-in-a-co-op.html | Talking; Terraces: Who Pays Repair Bill In a Co-op? | False | By Andree Brooks | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/civil-liberties-group-in-jersey-aids-bands-and-their-critics.html | Civil Liberties Group in Jersey Aids Bands, and Their Critics | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/about-westchester-dance-and-the-social-graces.html | ABOUT WESTCHESTER; DANCE AND THE SOCIAL GRACES | False | By Lynne Ames | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/christmas-music-new-old-and-rare.html | CHRISTMAS MUSIC: NEW, OLD AND RARE | False | By Rena Fruchter | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/film-hector-babenco-harvests-ironweed.html | FILM; Hector Babenco Harvests 'Ironweed' | False | By Thomas O'Connor | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/ideas-trends-ranchers-finding-profit-in-the-wildlife.html | IDEAS & TRENDS; Ranchers Finding Profit in the Wildlife | False | By Jim Robbins | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/seeing-san-francisco-by-the-scenic-route.html | Seeing San Francisco By the Scenic Route | False | By Ann K. Ludwig | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-york-city-will-restore-parts-of-old-insane-asylum.html | New York City Will Restore Parts of Old Insane Asylum | False | By Harold Faber, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/bridge-a-melding-of-talent.html | BRIDGE; A MELDING OF TALENT | False | By Alan Truscott | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/is-it-history-or-is-it-drama.html | Is It History, Or Is It Drama? | False | By Raul Hilberg | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/business-forum-factories-on-the-border-made-in-mexico-good-for-the-usa.html | BUSINESS FORUM: FACTORIES ON THE BORDER; Made in Mexico, Good for the U.S.A. | False | By Jim Kolbe | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/farm-of-christina-s-world-is-back-on-the-market-again.html | Farm of 'Christina's World' Is Back on the Market Again | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/photos-lawrence-rose-his-wholesale-hardware-business-east-brooklyn-industrial.html | Photos of Lawrence Rose at his wholesale hardware business in the East Brooklyn Industrial Park; David Laurentz outside Eastern Steel Corporation (The New York Times/Edward Hausner) (pg. 5); map of New York City indicating East Brooklyn Industrial Park (pg. 13) Perspectives: East Brooklyn; More Sites Spoken For in Industrial Park | False | By Alan S. Oser | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/music-henry-threadgill-performance-of-run-silent.html | Music: Henry Threadgill, Performance of 'Run Silent' | False | By Jon Pareles | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/private-hospital-to-treat-aids-closes-after-loss-of-8-million.html | Private Hospital to Treat AIDS Closes After Loss of $8 Million | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/sag-harbor-singer-makes-her-own-break.html | SAG HARBOR SINGER MAKES HER OWN BREAK | False | By Thomas Clavin | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/4-refugees-accept-sanctuary.html | 4 REFUGEES ACCEPT SANCTUARY | False | By Tessa Melvin | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-career-colored-in-success.html | A CAREER COLORED IN SUCCESS | False | By Vivien Raynor | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/hiram-lewis-bell-3d-wed-to-donna-grant-an-editor.html | Hiram Lewis Bell 3d Wed To Donna Grant, an Editor | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/q-and-a-508387.html | Q AND A | False | By Shawn G. Kennedy | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/l-the-lia-speaks-parkway-work-is-vital-950887.html | THE L.I.A. SPEAKS: PARKWAY WORK IS VITAL | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/beauty-true-colors.html | BEAUTY; TRUE COLORS | False | By Linda Wells | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/joel-bruce-rosen-and-miss-swartz-to-marry-in-june.html | Joel Bruce Rosen And Miss Swartz To Marry in June | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/summit-aftermath-russians-welcome-says-utah.html | SUMMIT AFTERMATH; Russians? Welcome, Says Utah | False | By William Robbins, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-havens-top-killer-of-young-men-is-aids.html | NEW HAVEN'S TOP KILLER OF YOUNG MEN IS AIDS | False | By Jacqueline Weaver | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/l-un-belt-tightening-affects-recruitment-795087.html | U.N. Belt Tightening Affects Recruitment | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/looking-for-mr-wright.html | LOOKING FOR MR. WRIGHT | False | By Martin Filler | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/from-140-years-ago-a-new-hotel.html | FROM 140 YEARS AGO, A NEW HOTEL | False | By Nancy Polk | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/us-navy-rescues-tanker-crew-in-gulf.html | U.S. Navy Rescues Tanker Crew in Gulf | False | By John H. Cushman Jr., Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/battling-the-doldrums-in-condo-sales.html | Battling the Doldrums in Condo Sales | False | By Mark McCain | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/black-lawyer-pleased-by-special-prosecutor.html | Black Lawyer Pleased By Special Prosecutor | False | By E. R. Shipp | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/summit-aftermath-the-gorbachev-effect-charming-very-tough.html | SUMMIT AFTERMATH; The Gorbachev Effect: Charming, Very Tough | False | By Bernard Weinraub, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/musical-ebenezer-in-fairfield.html | MUSICAL 'EBENEZER!' IN FAIRFIELD | False | By Alvin Klein | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/tatine-schwab-a-graduate-student-to-marry-adam-o-kimmick-in-june.html | Tatine Schwab, a Graduate Student, To Marry Adam O. Kimmick in June | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/in-quotes.html | IN QUOTES | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/music-chamber-festival-in-holiday-concert.html | MUSIC; CHAMBER FESTIVAL IN HOLIDAY CONCERT | False | By Robert Sherman | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/home-clinic-the-proper-care-of-ceramic-tile.html | HOME CLINIC; THE PROPER CARE OF CERAMIC TILE | False | By John Warde | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/west-virginia-justice-chided-over-dismissal.html | West Virginia Justice Chided Over Dismissal | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/city-hall-notes-koch-meets-his-match-in-a-talkative-nobel-poet.html | City Hall Notes; Koch Meets His Match in a Talkative Nobel Poet | False | By Joyce Purnick | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/l-east-berlin-986087.html | East Berlin | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/the-region-the-subway-s-police-force-battling-a-poor-reputation.html | THE REGION; The Subway's Police Force: Battling a Poor Reputation | False | By Todd S. Purdum | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-hockey-islanders-regroup-and-win.html | PRO HOCKEY; Islanders Regroup And Win | False | By Robin Finn, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/zoning-dispute-extends-olympia-s-run.html | Zoning Dispute Extends Olympia's Run | False | By James C. McKinley | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-question-of-the-week-should-the-mets-keep-mookie-wilson-900087.html | QUESTION OF THE WEEK; SHOULD THE METS KEEP MOOKIE WILSON? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-york-state-reimburses-lawyer-s-victims.html | New York State Reimburses Lawyer's Victims | False | By Edward Hudson, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/madaline-baker-engaged.html | Madaline Baker Engaged | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/national-notebook-montpelier-vt-condo-option-gaining-favor.html | NATIONAL NOTEBOOK: MONTPELIER, VT.; Condo Option Gaining Favor | False | By David Moats | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/l-about-alarm-systems-and-the-real-world-904687.html | ABOUT ALARM SYSTEMS AND THE REAL WORLD | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/howard-beach-jury-requests-testimony.html | Howard Beach Jury Requests Testimony | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/china-was-near-enough.html | CHINA WAS NEAR ENOUGH | False | By John Patrick Diggins | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/crafts-books-for-the-collector-and-the-maker.html | CRAFTS; BOOKS FOR THE COLLECTOR AND THE MAKER | False | By Patricia Malarcher | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/miss-stuart-weds-michael-shnayerson.html | Miss Stuart Weds Michael Shnayerson | False | | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/the-plunge-a-stunning-blow-to-a-gilded-impudent-age.html | THE PLUNGE: A STUNNING BLOW TO A GILDED, IMPUDENT AGE | False | By William Glaberson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/theater/theater-a-player-who-let-his-skill-do-the-talking.html | THEATER; A Player Who Let His Skill Do the Talking | False | By Myra Forsberg | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/laurel-smith-to-marry-william-k-doggett-3d.html | Laurel Smith to Marry William K. Doggett 3d | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/dining-out-paul-ma-comes-to-cross-river.html | DINING OUT; PAUL MA COMES TO CROSS RIVER | False | By M. H. Reed | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/lynn-becker-is-the-bride-of-robert-cobban-dewar.html | Lynn Becker Is the Bride Of Robert Cobban Dewar | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/pop-view-notes-from-underground.html | POP VIEW; Notes From Underground | False | By Jon Pareles | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/at-75-carnegie-s-message-lives-on.html | At 75, Carnegie's Message Lives On | False | By Dirk Johnson, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/foreign-money-us-fears.html | FOREIGN MONEY, U.S. FEARS | False | By Martin and Susan Tolchin | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/obituaries/dr-george-h-brown-led-research-at-rca.html | Dr. George H. Brown; Led Research at RCA | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-brooklyn-youth-shot-dies.html | A BROOKLYN YOUTH, SHOT, DIES | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/brother-of-cleveland-mayor-and-a-politician-are-indicted.html | Brother of Cleveland Mayor And a Politician Are Indicted | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/trying-to-build-a-bigger-blimpie.html | Trying to Build a Bigger Blimpie | False | By N.r. Kleinfield | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/art-surprises-lurk-in-witty-collages.html | ART; SURPRISES LURK IN WITTY COLLAGES | False | By Helen A. Harrison | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business-schools-warned-on-decline-in-minorities.html | Business Schools Warned on Decline in Minorities | False | By Howard W. French | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/college-football-eastern-michigan-tops-san-jose-st.html | COLLEGE FOOTBALL; Eastern Michigan Tops San Jose St. | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/friends-are-foes-over-post-of-speaker.html | FRIENDS ARE FOES OVER POST OF SPEAKER | False | By Daniel Hatch | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/l-don-t-give-guarantees-to-aliens-at-border-795187.html | Don't Give Guarantees To Aliens at Border | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/school-sports-unbeaten-dematha-edges-molloy-68-66.html | SCHOOL SPORTS; Unbeaten DeMatha Edges Molloy, 68-66 | False | By Al Harvin | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/wide-miami-inquiry-into-police-is-seen.html | WIDE MIAMI INQUIRY INTO POLICE IS SEEN | False | By George Volsky, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/marbled-paper-from-florence.html | Marbled Paper From Florence | False | By Susan Lumsden | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/the-region-questions-to-jurors-trace-outline-of-a-murder-trial.html | THE REGION; Questions to Jurors Trace Outline of a Murder Trial | False | By Kirk Johnson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/a-p-h-wyrough-and-miss-brown-to-marry-in-june.html | A. P. H. Wyrough And Miss Brown To Marry in June | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/sports-people-time-off-for-dawkins.html | SPORTS PEOPLE; Time Off for Dawkins | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/critic-s-choices-art.html | CRITIC'S CHOICES; Art | False | By Michael Brenson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/a-solitary-voyage.html | A Solitary Voyage | False | By Joseph Disponzio | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/olympic-profile-us-hockey-team-bringing-up-a-family-with-eyes-on-olympics.html | OLYMPIC PROFILE: U.S. HOCKEY TEAM; Bringing Up a 'Family' With Eyes on Olympics | False | By Robin Finn | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/new-tunis-chief-begins-democratic-changs.html | NEW TUNIS CHIEF BEGINS DEMOCRATIC CHANGES | False | By Paul Delaney, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/w-h-mitchell-weds-miss-trimingham.html | W. H. Mitchell Weds Miss Trimingham | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/shred-of-paper-reverses-cash-flow-in-louisiana.html | Shred of Paper Reverses Cash Flow in Louisiana | False | By Frances Frank Marcus, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/l-temp-time-726287.html | Temp Time | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/when-the-doctor-is-in-and-the-patient-fumes.html | WHEN THE DOCTOR IS IN AND THE PATIENT FUMES | False | By Joan Baum | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-question-of-the-week-should-the-mets-keep-mookie-wilson-900987.html | QUESTION OF THE WEEK; SHOULD THE METS KEEP MOOKIE WILSON? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/essay-the-fawning-after.html | ESSAY; The Fawning After | False | By William Safire | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/restaurant-staff-serves-up-top-girls.html | RESTAURANT STAFF SERVES UP 'TOP GIRLS' | False | By Jennifer Dunning | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/theater-loong-wharf-stages-3-plays-by-linney.html | THEATER; LOONG WHARF STAGES 3 PLAYS BY LINNEY | False | By Alvin Klein | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/l-calculating-the-cost-of-the-graceful-deer-904387.html | CALCULATING THE COST OF THE GRACEFUL DEER | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/illinois-gets-a-bargain-at-auction.html | Illinois Gets A Bargain At Auction | False | By Rita Reif | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/arms-protesters-stay-at-us-bases.html | ARMS PROTESTERS STAY AT U.S. BASES | False | By Paul L. Montgomery, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/city-s-mood-dips-from-the-celebratory-to-the-cautionary.html | City's Mood Dips From the Celebratory to the Cautionary | False | By Joyce Purnick | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/street-fashion-life-at-the-top-for-one-plaid-suit.html | STREET FASHION; LIFE AT THE TOP FOR ONE PLAID SUIT | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/in-somers-a-case-of-take-and-give.html | IN SOMERS, A CASE OF TAKE AND GIVE | False | By Gary Kriss | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/5-palestinians-wounded-by-israelis-in-gaza-strip.html | 5 PALESTINIANS WOUNDED BY ISRAELIS IN GAZA STRIP | False | Special to the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/l-tax-on-sale-of-stations-would-help-public-tv-794687.html | Tax on Sale of Stations Would Help Public TV | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/why-choke-japanese-auto-imports.html | Why Choke Japanese Auto Imports? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/sports-of-the-times-glasnost-for-mets-yankees.html | Sports of The Times; Glasnost for Mets, Yankees | False | By Dave Anderson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/wife-of-spy-hospitalized.html | Wife of Spy Hospitalized | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-in-support-of-lasix-823187.html | In Support Of Lasix | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/l-gearing-up-for-the-holidays-010387.html | GEARING UP FOR THE HOLIDAYS | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/sports-people-another-chance.html | SPORTS PEOPLE; Another Chance | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/home-video-howto.html | HOME VIDEO; HOW-TO | False | By Margaret Moorman | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/stamford-staging-new-year-s-party.html | STAMFORD STAGING NEW YEAR'S PARTY | False | By Andree Brooks | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/c-correction-895487.html | Correction | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/secret-tips-help-solve-crimes.html | SECRET TIPS HELP SOLVE CRIMES | False | By Carolyn Battista | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/c-correction-895387.html | Correction | False | | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/l-a-bachelor-neighborhood-012387.html | A BACHELOR NEIGHBORHOOD | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/god-never-drove-those-cadillacs.html | GOD NEVER DROVE THOSE CADILLACS | False | By Al Young | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/in-search-of-the-perfect-margarita.html | In Search Of the Perfect Margarita | False | By Oscar Millard | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/connecticut-opinion-two-religions-for-one-grandchild.html | CONNECTICUT OPINION; TWO RELIGIONS FOR ONE GRANDCHILD | False | By Irene Nicholas | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/home-video-comedy.html | HOME VIDEO; COMEDY | False | By Steve Schneider | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/music-the-don-going-strong-at-200.html | MUSIC; THE DON: GOING STRONG AT 200 | False | By Will Crutchfield | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/miss-rappaport-and-e-k-flynn-to-marry-jan-23.html | Miss Rappaport And E. K. Flynn To Marry Jan. 23 | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/plan-to-repair-bridge-spurs-new-state-policy.html | PLAN TO REPAIR BRIDGE SPURS NEW STATE POLICY | False | By Thomas Clavin | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/l-a-bachelor-neighborhood-012087.html | A BACHELOR NEIGHBORHOOD | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/l-neologisms-march-on-898087.html | Neologisms March On | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-question-of-the-week-should-the-mets-keep-mookie-wilson-900687.html | QUESTION OF THE WEEK; SHOULD THE METS KEEP MOOKIE WILSON? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/elisa-a-mitchell-to-marry-in-may.html | Elisa A. Mitchell To Marry in May | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/children-s-books-605087.html | CHILDREN'S BOOKS | False | By Jane O'Reilly | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/man-carrying-a-knife-slain-by-transit-officer.html | Man Carrying a Knife Slain by Transit Officer | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/elissa-von-heill-to-wed-in-march.html | Elissa Von Heill To Wed in March | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/headliners-a-soldier-s-plot.html | HEADLINERS; A Soldier's Plot | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/speaking-personally-in-the-game-of-friendship-who-loses.html | SPEAKING PERSONALLY; IN THE GAME OF FRIENDSHIP, WHO LOSES? | False | By S. Lee Kanner | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/the-spending-spree-that-won-t-go-away.html | The Spending Spree That Won't Go Away | False | By Michael Gross | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/new-in-the-magazine-body-and-mind.html | New in the Magazine: Body and Mind | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/sharon-scherl-to-marry.html | Sharon Scherl to Marry | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/the-world-france-s-candidates-scramble-dutifully-for-the-high-road.html | THE WORLD; France's Candidates Scramble Dutifully for the High Road | False | By James M. Markham | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/antiques-tiffany-150-years-of-fancy-articles.html | ANTIQUES; TIFFANY: 150 YEARS OF 'FANCY ARTICLES' | False | By Muriel Jacobs | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/northeast-notebook-montpelier-vt-apartments-make-inroads.html | NORTHEAST NOTEBOOK; Montpelier, Vt.: Apartments Make Inroads | False | By David Moats | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/two-artists-one-goal.html | Two Artists, One Goal | False | By Jack Anderson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/dining-out-pasta-choices-in-generous-portions.html | DINING OUT; PASTA CHOICES IN GENEROUS PORTIONS | False | By Patricia Brooks | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/kean-to-open-swedish-observance.html | KEAN TO OPEN SWEDISH OBSERVANCE | False | By Carlo M. Sardella | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/his-get-up-and-go-got-up-and-went.html | HIS GET-UP-AND-GO GOT UP AND WENT | False | By Stephen Schiff | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/nicaragua-plans-military-buildup.html | NICARAGUA PLANS MILITARY BUILDUP | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/critic-s-choices-dance.html | CRITIC'S CHOICES; Dance | False | By Jennifer Dunning | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/susan-annabel-myers-to-wed-george-treyz.html | Susan Annabel Myers To Wed George Treyz | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/follow-up-on-the-news-attack-victim-is-healing.html | FOLLOW-UP ON THE NEWS; Attack Victim Is Healing | False | By Mark A. Uhlig | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/what-s-new-in-business-celebrations-employee-parties-with-less-pizazz.html | WHAT'S NEW IN BUSINESS CELEBRATIONS; Employee Parties With Less Pizazz | False | By Diane Cole | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/debuts-felicity-lott-sings-at-the-frick.html | Debuts; Felicity Lott Sings at the Frick | False | By Bernard Holland | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/food-a-traditional-english-christmas-feast.html | FOOD; A TRADITIONAL ENGLISH CHRISTMAS FEAST | False | By Moira Hodgson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/miss-merola-an-engineer-engaged-to-alfredo-forte.html | Miss Merola, an Engineer, Engaged to Alfredo Forte | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/utility-is-pruning-now-for-power-later.html | UTILITY IS PRUNING NOW FOR POWER LATER | False | By Charlotte Libov | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/answering-the-mail-728087.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/korean-throngs-bring-campaign-to-home-stretch.html | Korean Throngs Bring Campaign To Home Stretch | False | By Clyde Haberman, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/funny-on-radio-troupe-tries-public-tv-special.html | FUNNY ON RADIO, TROUPE TRIES PUBLIC TV SPECIAL | False | By Sharon L. Bass | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-york-city-maps-deadly-pattern-of-aids.html | New York City Maps Deadly Pattern of AIDS | False | By Bruce Lambert | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/l-value-investing-726187.html | Value Investing | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/on-language-know-ye-by-these-presents.html | On Language; Know Ye by These Presents | False | By William Safire | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/canadian-firebrand-mel-hurtig-a-publisher-stirs-passions-against-the-trade-pact.html | CANADIAN FIREBRAND; Mel Hurtig, A Publisher Stirs Passions Against the Trade Pact | False | By John F. Burns | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/james-brooks-launches-a-star.html | JAMES BROOKS LAUNCHES A STAR | False | By Mel Gussow | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/deborah-a-norville-weds-karl-g-wellner.html | Deborah A. Norville Weds Karl G. Wellner | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/the-judge-takes-the-stand.html | THE JUDGE TAKES THE STAND | False | By Mary Ellen Gale | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/language-no-handicap-to-musicals-star.html | LANGUAGE NO HANDICAP TO MUSICAL'S STAR | False | By Susan Rosenbluth | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/sports-of-the-times-rules-are-made.html | SPORTS OF THE TIMES; RULES ARE MADE ... | False | By George Vecsey | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/headliners-letters-and-the-law.html | HEADLINERS; Letters and the Law | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/architecture-view-a-house-of-the-future-now-part-of-our-past.html | ARCHITECTURE VIEW; A House of the Future, Now Part of Our Past | False | By Paul Goldberger | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/prison-christmas-toy-drive-lagging.html | PRISON CHRISTMAS TOY DRIVE LAGGING | False | By Linda Villamor | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/judge-halts-the-work-at-a-vermont-landfill.html | Judge Halts the Work At a Vermont Landfill | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-journal-fresh-cut-trees.html | WESTCHESTER JOURNAL; FRESH-CUT TREES | False | By Gary Kriss | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/holly-forest-feels-pressure-of-poachers.html | HOLLY FOREST FEELS PRESSURE OF POACHERS | False | By Ralph Ginzburg | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/business-forum-factories-on-the-border-maquiladoras-cost-american-jobs.html | BUSINESS FORUM: FACTORIES ON THE BORDER; 'Maquiladoras' Cost American Jobs | False | By John J. Lafalce | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/wine-sampling-sparklbng-wines-for-holidays.html | WINE; SAMPLING SPARKLBNG WINES FOR HOLIDAYS | False | By Geoff Kalish | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/answering-the-mail-728187.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/governor-to-present-awards-to-11-plus-1.html | GOVERNOR TO PRESENT AWARDS TO 11 PLUS 1 | False | By Joseph F. Sullivan | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/residential-resales-510287.html | RESIDENTIAL RESALES | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/entrepreneur-to-make-pizzas-in-moscow.html | ENTREPRENEUR TO MAKE PIZZAS IN MOSCOW | False | By Albert J. Parisi | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/hilary-coons-wed-to-bruce-murray.html | Hilary Coons Wed To Bruce Murray | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-question-of-the-week-should-the-mets-keep-mookie-wilson-899887.html | QUESTION OF THE WEEK; SHOULD THE METS KEEP MOOKIE WILSON? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/endowment-drops-7.2-at-harvard.html | ENDOWMENT DROPS 7.2% AT HARVARD | False | Special to the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/connecticut-opinion-three-generation-perspective-of-hunting-and-killing.html | CONNECTICUT OPINION; THREE-GENERATION PERSPECTIVE OF HUNTING AND KILLING | False | By Hervie Haufler | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/around-the-garden-it-s-time-for-trimming.html | AROUND THE GARDEN; IT'S TIME FOR TRIMMING | False | By Joan Lee Faust | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/what-s-new-in-business-celebrations-the-glittery-gifts-may-not-be-gold.html | WHAT'S NEW IN BUSINESS CELEBRATIONS; The Glittery Gifts May Not Be Gold | False | By Diane Cole | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/summit-aftermath-from-hare-krishnas-to-yupic-eskimos-a-parade-of-protesters.html | SUMMIT AFTERMATH; From Hare Krishnas to Yupic Eskimos, a Parade of Protesters | False | Special to the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-conference-center-turns-around.html | A CONFERENCE CENTER TURNS AROUND | False | By Penny Singer | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/1500-drink-a-toast-to-the-constitution.html | 1,500 Drink a Toast to the Constitution | False | Special to the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/january-wedding-for-mary-tinsley.html | January Wedding For Mary Tinsley | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/chromium-clean-up-plan.html | Chromium Clean-Up Plan | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-skating-party-for-brooklyn-children.html | A Skating Party for Brooklyn Children | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/l-hunting-of-deer-no-answer-to-ticks-904487.html | HUNTING OF DEER NO ANSWER TO TICKS | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-route-is-chosen-for-the-katonah-bypass.html | A ROUTE IS CHOSEN FOR THE KATONAH BYPASS | False | By Betsy Brown | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/l-book-theft-is-a-well-established-business-in-new-york-city-794787.html | Book Theft Is a Well-Established Business in New York City | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/abroad-at-home-knowledge-is-a-good-thing.html | ABROAD AT HOME; 'Knowledge Is a Good Thing' | False | By Anthony Lewis | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/impatience-seen-in-bus-theft.html | Impatience Seen in Bus Theft | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/national-notebook-kansas-city-mo-new-houses-for-the-poor.html | NATIONAL NOTEBOOK: KANSAS CITY, MO.; New Houses For the Poor | False | By David Goldstein | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/mullin-in-rehabilitation.html | Mullin in Rehabilitation | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-football-simms-accepting-incomplete-season.html | PRO FOOTBALL; SIMMS ACCEPTING INCOMPLETE SEASON | False | By Frank Litsky, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/l-what-happened-to-the-market-011487.html | WHAT HAPPENED TO THE MARKET? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/postings-park-place-in-peekskill-200000-square-feet-with-atriums.html | POSTINGS: Park Place in Peekskill; 200,000 Square Feet, With Atriums | False | By Thomas L. Waite | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/college-football-wagner-is-winner-of-division-iii-title.html | COLLEGE FOOTBALL; Wagner Is Winner Of Division III Title | False | By William N. Wallace, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/jailed-in-prague.html | JAILED IN PRAGUE | False | By Frances Padorr Brent | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/headliners-man-and-wives.html | HEADLINERS; Man and Wives | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/paychecks-before-art.html | PAYCHECKS BEFORE ART | False | By Russell Banks | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/two-views-getting-measure-dropout-problem-costs-cutting-education-short.html | TWO VIEWS: GETTING THE MEASURE OF THE DROPOUT PROBLEM; The Costs of Cutting an Education Short | False | By Edward B. Fiske | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/long-island-opinion-the-cold-facts-of-an-off-season-summer-home.html | LONG ISLAND OPINION; THE COLD FACTS OF AN OFF-SEASON SUMMER HOME | False | By Melanie Coronetz | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-basketball-king-s-32-help-defeat-nets.html | PRO BASKETBALL; KING'S 32 HELP DEFEAT NETS | False | By Alex Yannis, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/racial-split-feared-in-bid-to-remove-black-mayor-in-virginia.html | Racial Split Feared in Bid to Remove Black Mayor in Virginia | False | By B. Drummond Ayres Jr., Special to the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/bangladesh-leader-is-defied-as-protesters-begin-a-strike.html | Bangladesh Leader Is Defied As Protesters Begin a Strike | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/please-baby-please-baby-please.html | 'PLEASE BABY. PLEASE BABY. PLEASE ...' | False | By Sharon Stockard Martin | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/postings-in-town-developments-against-the-tide.html | POSTINGS: In-Town Developments; Against the Tide | False | By Thomas L. Waite | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/archives/numismatics-portuguese-mint-announces-new-series.html | NUMISMATICS; PORTUGUESE MINT ANNOUNCES NEW SERIES | True | By Ed Reiter | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/group-cites-police-torture-and-killings-in-brazil.html | Group Cites Police Torture and Killings in Brazil | False | By Alan Riding, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/nation-today-s-planners-want-go-home-again-cities-replacing-downtown-mall-with.html | THE NATION: TODAY'S PLANNERS WANT TO GO HOME AGAIN; In the Cities: Replacing the Downtown Mall With Traffic | False | By William E. Schmidt | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-gooden-knows-the-true-score-899087.html | Gooden Knows The True Score | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/congress-plans-inquiry-on-the-military-press.html | Congress Plans Inquiry on the Military Press | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/so-far-so-good-but-tougher-issues-await-a-new-round.html | SO FAR, SO GOOD; But Tougher Issues Await a New Round | False | By R. W. Apple Jr. | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/in-the-region-connecticut-and-westchester-pluses-add-up-for-once-fading-seymour.html | IN THE REGION: Connecticut and Westchester; Pluses Add Up for Once-Fading Seymour | False | By Eleanor Charles | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/critic-s-choices-broadcast-tv.html | CRITIC'S CHOICES; Broadcast TV | False | By Walter Goodman | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/the-nation-congress-a-peaceful-confirmation-is-expected-for-kennedy.html | THE NATION: CONGRESS; A Peaceful Confirmation Is Expected for Kennedy | False | By Caroline Rand Herron | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/stamps-recent-issues-honor-famous-personages.html | STAMPS; RECENT ISSUES HONOR FAMOUS PERSONAGES | False | By John F. Dunn | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-football-jets-trying-to-avoid-late-downfall.html | PRO FOOTBALL; JETS TRYING TO AVOID LATE DOWNFALL | False | By Gerald Eskenazi | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/health-fee-rise-irks-public-officials.html | HEALTH FEE RISE IRKS PUBLIC OFFICIALS | False | By Susan Carroll | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/c-correction-953187.html | Correction | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/home-video-movies-595387.html | HOME VIDEO; MOVIES | False | By Glenn Collins | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/gearing-up-to-provide-longterm-aids-care.html | GEARING UP TO PROVIDE LONG-TERM AIDS CARE | False | By Pat Costello Smith | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/blue-suede-shoes-and-psychedelic-hues.html | BLUE SUEDE SHOES AND PSYCHEDELIC HUES | False | By Ed Sanders | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/sara-e-weiner-weds-john-verneuille-on-li.html | Sara E. Weiner Weds John Verneuille on L.I. | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture-358287.html | ILLUSTRATED BOOKS FOR CHRISTMAS: GIVE THE BIG PICTURE | False | By Maxine Kumin | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/seoul-rivals-vow-economic-change.html | SEOUL RIVALS VOW ECONOMIC CHANGE | False | By Susan Chira, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/ideas-trends-alcoholism-the-judgment-of-science-is-pending.html | IDEAS & TRENDS; Alcoholism: The Judgment Of Science Is Pending | False | By Gina Kolata | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/l-parachute-jump-719587.html | Parachute Jump | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/no-headline.html | No Headline | False | By Benedict Read | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/boston-ad-agency-wrapping-santa-in-a-package-for-1980-s.html | Boston Ad Agency Wrapping Santa in a Package for 1980's | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/music-st-cecilia-chorus-in-king-david.html | Music: St. Cecilia Chorus, in 'King David' | False | By Michael Kimmelman | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/victim-s-wife-indicted-for-drug-tainting.html | VICTIM'S WIFE INDICTED FOR DRUG TAINTING | False | By Timothy Egan, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/ashton-de-peyster-to-marry-margo-m-donahue-in-may.html | Ashton de Peyster to Marry Margo M. Donahue in May | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/body-and-mind-monitoring-drugs-for-the-aged.html | BODY AND MIND; Monitoring Drugs for the aged | False | By William Ira Bennett, M.d. | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/the-nation-leaderless-conservatives-approach-88-in-splinters.html | THE NATION; Leaderless Conservatives Approach '88 in Splinters | False | By E. J. Dionne Jr. | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/l-hanging-with-arthur-miller-377587.html | Hanging With Arthur Miller | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/l-of-jams-and-a-family-010787.html | OF JAMS AND A FAMILY | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/hospitals-seeking-rate-rise.html | HOSPITALS SEEKING RATE RISE | False | By Sandra Friedland | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/l-sylvia-plath-379887.html | Sylvia Plath | False | | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/new-council-for-haiti-vote-sworn-in.html | New Council for Haiti Vote Sworn In | False | By Lindsey Gruson, Special To The New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/answering-the-mail-727987.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/labels-on-energy-efficiency-required-on-more-products.html | Labels on Energy Efficiency Required on More Products | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/dining-out-country-comforts-for-the-holidays.html | DINING OUT; COUNTRY COMFORTS FOR THE HOLIDAYS | False | By Joanne Starkey | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-hockey-leafs-skate-around-rangers.html | PRO HOCKEY; LEAFS SKATE AROUND RANGERS | False | By Joe Sexton, Special To The New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/healthy-answer-to-call-of-the-wild.html | HEALTHY ANSWER TO CALL OF THE WILD | False | By Ralph Ginzburg | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/the-nation-in-hawaii-pidgin-is-the-mother-song.html | THE NATION; In Hawaii, Pidgin Is the Mother Song | False | By Robert Reinhold | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/in-belgium-will-familiarity-breed-coalition.html | In Belgium, Will Familiarity Breed Coalition? | False | Special to the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-basketball-knicks-lose-a-foul-game.html | PRO BASKETBALL; Knicks Lose a Foul Game | False | By Joe Lapointe, Special To The New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/paperback-best-sellers-december-13-1987.html | PAPERBACK BEST SELLERS: DECEMBER 13, 1987 | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/art-view-from-the-particular-to-the-sublime.html | ART VIEW; From the Particular to the Sublime | False | By John Russell | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/seating-changed-for-rock-concerts.html | SEATING CHANGED FOR ROCK CONCERTS | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/home-video-movies-433487.html | HOME VIDEO; MOVIES | False | By Myra Forsberg | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/in-war-crimes-trial-horror-and-humdrum.html | In War-Crimes Trial, Horror and Humdrum | False | Special to the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/postings-in-jersey-city-seriously-folks.html | POSTINGS: In Jersey City; Seriously, Folks | False | By Thomas L Waite | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-question-of-the-week-should-the-mets-keep-mookie-wilson-899987.html | QUESTION OF THE WEEK; SHOULD THE METS KEEP MOOKIE WILSON? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/dining-out-a-tearoom-in-appearance-only.html | DINING OUT; A TEAROOM IN APPEARANCE ONLY | False | By Valerie Sinclair | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/litchfield-sees-rush-on-its-land.html | LITCHFIELD SEES 'RUSH' ON ITS LAND | False | By Laurie A. O'Neill | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/french-ouster-of-iranian-leftists-is-criticized.html | French Ouster of Iranian Leftists Is Criticized | False | By Steven Greenhouse, Special To The New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/l-a-bachelor-neighborhood-988187.html | A BACHELOR NEIGHBORHOOD | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/in-and-out-of-storyville-jazz-and-fiction.html | In and Out of Storyville: Jazz and Fiction | False | By Vance Bourjaily | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/outdoors-first-ski-lesson-take-your-time.html | OUTDOORS; First Ski Lesson: Take Your Time | False | By Janet Nelson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/voter-registration-drive-takes-aim-at-minorities.html | Voter Registration Drive Takes Aim at Minorities | False | By Howard W. French | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/railroad-sues-union-in-maine.html | Railroad Sues Union in Maine | False | AP | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/christmas-appeal-remember-help-neediest-cases-illness-fuels-anguish-family-no.html | A CHRISTMAS APPEAL; REMEMBER TO HELP THE NEEDIEST CASES; ILLNESS FUELS THE ANGUISH OF A FAMILY No One Can Precisely Diagnose the Problems of the Children | False | By Joseph A. Cincotti | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-opinion-after-6-year-hiatus-the-smoke-returns.html | WESTCHESTER OPINION; AFTER 6-YEAR HIATUS, THE SMOKE RETURNS | False | By Robert Ancowitz | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/doctors-group-urges-the-closing-of-morgan-street-jail-in-hartford.html | Doctors Group Urges the Closing Of Morgan Street Jail in Hartford | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/hunters-exceeding-limit-on-killing-deer.html | HUNTERS EXCEEDING LIMIT ON KILLING DEER | False | By Robert A. Hamilton | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/dancing-to-daddy-s-favorite-jam.html | DANCING TO DADDY'S FAVORITE JAM | False | By Valerie Smith | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/archives/gardening-when-plants-come-by-mail.html | GARDENING; WHEN PLANTS COME BY MAIL | True | By Elisabeth Sheldon | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/art-out-of-the-inkwell-a-parade-of-funky-fleischer-characters.html | ART; OUT OF THE INKWELL: A PARADE OF FUNKY FLEISCHER CHARACTERS | False | By William Zimmer | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/summit-aftermath-arms-maker-predicts-a-burden-under-treaty.html | SUMMIT AFTERMATH; Arms Maker Predicts a Burden Under Treaty | False | By Richard Halloran, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/fare-of-the-country-new-australian-dining-treat-fresh-salmon-from-tasmania.html | FARE OF THE COUNTRY; New Australian Dining Treat: Fresh Salmon From Tasmania | False | By Jane Perlez | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/new-york-the-mutual-admiration-of-fashion-and-surrealism-over-the-years.html | NEW YORK; The Mutual Admiration Of Fashion And Surrealism Over the Years | False | By John Gross | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/l-the-queen-of-scots-376887.html | The Queen of Scots | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magzine/the-genome-project.html | THE GENOME PROJECT | False | By Robert Kanigel | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/black-families-are-to-move-into-projects-in-south-boston.html | Black Families Are to Move Into Projects in South Boston | False | By Susan Diesenhouse, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/children-s-books-611987.html | CHILDREN'S BOOKS | False | By Barbara Thompson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/champagne-a-cool-grip.html | CHAMPAGNE: A COOL GRIP | False | By Marian Burros | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/opec-unable-to-set-accord-on-oil-output.html | OPEC Unable To Set Accord On Oil Output | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/the-editorial-notebook-armies-in-transition.html | The Editorial Notebook; Armies in Transition | False | By David C. Unger | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/in-the-region-long-island-customizing-a-house-in-a-development.html | IN THE REGION: Long Island; Customizing a House in a Development | False | By Diana Shaman | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/q-and-a-961887.html | Q AND A | False | By Stanley Carr | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/elisabeth-kent-plans-to-marry-in-february.html | Elisabeth Kent Plans To Marry in February | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/long-island-opinion-the-best-man-for-the-job.html | LONG ISLAND OPINION; 'THE BEST MAN FOR THE JOB' | False | By Bert Nelson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/investing-premium-price-negative-return.html | INVESTING; Premium Price, Negative Return | False | By John C. Boland | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/obituaries/carl-c-lella-artist-88.html | Carl C. Lella, Artist, 88 | False | | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/india-is-agog-at-a-wedding-in-full-regalia.html | India Is Agog At a Wedding In Full Regalia | False | By Steven R. Weisman, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-jersey-opinion-tax-equity-the-state-s-no-1-issue.html | NEW JERSEY OPINION; TAX EQUITY -- THE STATE'S NO. 1 ISSUE | False | By John A. Lynch | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/music-view-seduced-by-the-glow-of-memory.html | MUSIC VIEW; SEDUCED BY THE GLOW OF MEMORY | False | By Donal Henahan | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/the-nation-would-a-promotion-to-cabinet-level-improve-the-va.html | THE NATION; Would a Promotion to Cabinet Level Improve the V.A.? | False | By Julie Johnson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/jersey-casino-group-protests-ban-on-politicking.html | Jersey Casino Group Protests Ban on Politicking | False | By Donald Janson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/boston-s-statue-problem-john-kennedy-s-coat-style.html | Boston's Statue Problem: John Kennedy's Coat Style | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/l-a-hollow-ring-to-rothstein-s-defense-904087.html | A HOLLOW RING TO ROTHSTEIN'S DEFENSE | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/phyllis-krulik-is-wed-to-david-b-saxe.html | Phyllis Krulik Is Wed to David B. Saxe | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/the-boss-was-a-hustler-or-how-i-got-my-bible.html | THE BOSS WAS A HUSTLER OR, HOW I GOT MY BIBLE | False | By E. M. Halliday | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/commercial-property-labeling-buildings-name-can-build-image-scare-off-tenants.html | Commercial Property; Labeling Buildings; A Name Can Build an Image - or Scare Off Tenants | False | By Mark McCain | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/business-forum-the-trade-war-regain-leadership-by-working-together.html | BUSINESS FORUM: THE TRADE WAR; Regain Leadership by Working Together | False | By Andrew S. Grove | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/sag-harbor-initiative-schedules-follow-up-date.html | SAG HARBOR INITIATIVE SCHEDULES FOLLOW-UP DATE | False | By Laura Herbst | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/landlubbers-more-fearsome-than-deer-to-block-islanders.html | Landlubbers More Fearsome Than Deer to Block Islanders | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/in-the-region-new-jersey-old-quarries-emerge-as-housing-sites.html | IN THE REGION: New Jersey; Old Quarries Emerge as Housing Sites | False | By Rachelle Garbarine | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/students-are-briefed-on-aids.html | STUDENTS ARE BRIEFED ON AIDS | False | By Fred T. Abdella | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/about-men-the-road-to-self-reliance.html | About Men; The Road to Self-Reliance | False | By Michael Norman | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/theater-the-living-theater-lives-on.html | THEATER; THE LIVING THEATER LIVES ON | False | By Rosette C. Lamont | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/developers-assail-draft-of-state-plan.html | DEVELOPERS ASSAIL DRAFT OF STATE PLAN | False | By Bob Narus | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/long-island-opinion-tranquil-timelessness-of-the-park.html | LONG ISLAND OPINION; TRANQUIL TIMELESSNESS OF THE PARK | False | By Michael Hayes | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/article-879187-no-title.html | Article 879187 -- No Title | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/politics-haig-says-policies-of-bush-are-not-working.html | POLITICS; Haig Says Policies of Bush Are Not Working | False | By Frank Lynn | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/communities-seek-options-to-state-health-plan.html | COMMUNITIES SEEK OPTIONS TO STATE HEALTH PLAN | False | By Donna Greene | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/children-s-books-bookshelf-609787.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/nasa-to-test-backup-flight-control-center.html | NASA to Test Backup Flight Control Center | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/home-video-children-and-war.html | HOME VIDEO; Children and War | False | By Walter Goodman | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/sound-disks-marked-by-style.html | SOUND; Disks Marked By Style | False | By Hans Fantel | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/sunday-observer-dangerous-to-the-last-drop.html | Sunday Observer; Dangerous To the Last Drop | False | By Russell Baker | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/mother-russia-s-boys-in-britain.html | MOTHER RUSSIA'S BOYS IN BRITAIN | False | ZARA STEINER | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/judith-lynn-ambrose-weds-philip-duncan-ewald.html | Judith Lynn Ambrose Weds Philip Duncan Ewald | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/follow-up-on-the-news-siamese-twins-recovering.html | FOLLOW-UP ON THE NEWS; Siamese Twins Recovering | False | By Mark A. Uhlig | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/l-of-jams-and-a-family-011187.html | OF JAMS AND A FAMILY | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/l-the-embattled-mrs-aquino-008687.html | THE EMBATTLED MRS. AQUINO | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/monica-smith-marries-peter-unger-a-lawyer.html | Monica Smith Marries Peter Unger, a Lawyer | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/they-can-make-history.html | They Can Make History | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/consumer-rates.html | CONSUMER RATES | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/art-jersey-city-early-collector-s-collection.html | ART; JERSEY CITY: EARLY COLLECTOR'S COLLECTION | False | By Vivien Raynor | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/focus-outlet-malls-bargains-abound-in-boonies.html | Focus: Outlet Malls; Bargains Abound in 'Boonies' | False | By Tim Urbonya | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/video-a-clear-picture-of-affordable-vcr-s.html | VIDEO; A Clear Picture of Affordable VCR's | False | By Hans Fantel | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/dance-view-delighting-in-katherine-dunham-s-sense-of-gaity.html | DANCE VIEW; Delighting in Katherine Dunham's Sense of Gaity | False | By Anna Kisselgoff | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/works-in-progress-hip-graphics.html | WORKS IN PROGRESS; Hip Graphics | False | By Bruce Weber | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/dance-pennison-s-nightlight.html | Dance: Pennison's 'Nightlight' | False | By Anna Kisselgoff | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/l-sylvia-plath-609387.html | Sylvia Plath | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-library-system-feted.html | NEW LIBRARY SYSTEM FETED | False | By Roberta Hershenson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/crude-unpolished-and-unsurpassed.html | CRUDE, UNPOLISHED AND UNSURPASSED | False | By Claude Rawson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/miss-ferrone-to-be-a-bride.html | Miss Ferrone To Be a Bride | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/women-s-leukemia-rate-higher-in-4-jersey-towns.html | Women's Leukemia Rate Higher in 4 Jersey Towns | False | By Robert Hanley, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/what-s-doing-in-honolulu.html | WHAT'S DOING IN HONOLULU | False | By Mona Tregaskis | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/forums-for-art-and-design-in-north-carolina.html | Forums for Art And Design in North Carolina | False | By David Boul | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/the-nation-the-economy-it-shouldn-t-be-this-way-but-trade-deficit-expands.html | THE NATION: THE ECONOMY; 'It Shouldn't Be This Way,' But Trade Deficit Expands | False | By Peter T. Kilborn | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/irish-group-plans-protest-at-british-band-concert.html | IRISH GROUP PLANS PROTEST AT BRITISH BAND CONCERT | False | By Dan Jackson | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/art-view-divining-the-legacy-of-jackson-pollock.html | ART VIEW; Divining the Legacy of Jackson Pollock | False | By Michael Brenson | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/kelly-sheridan-to-wed.html | Kelly Sheridan to Wed | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/orchestra-celebrates-25th-year-in-yonkers.html | ORCHESTRA CELEBRATES 25TH YEAR IN YONKERS | False | By Felice Buckvar | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/us-fugitive-freed-and-then-retaken.html | U.S. FUGITIVE FREED AND THEN RETAKEN | False | Special to the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/speaking-personally-the-bully-the-prize-the-knife-the-end.html | SPEAKING PERSONALLY; THE BULLY, THE PRIZE THE KNIFE, THE END | False | By Michael Bobkoff | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/making-some-careful-moves-kasparov-is-held-to-a-draw.html | Making Some Careful Moves, Kasparov Is Held to a Draw | False | By Robert Byrne | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/leaving-home-for-christmas.html | Leaving Home for Christmas | False | By Virginia van der Veer Hamilton | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/northeast-notebook-portland-me-bay-condos-in-an-old-fort.html | NORTHEAST NOTEBOOK; Portland, Me.: Bay Condos In an Old Fort | False | By Lyn Riddle | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/answering-the-mail-951687.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/in-the-region-new-jersey-recent-sales-509087.html | IN THE REGION: New Jersey; Recent Sales | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/college-basketball-st-john-s-defeats-ucla.html | COLLEGE BASKETBALL; St. John's Defeats U.C.L.A. | False | By William C. Rhoden, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-jersey-opinion-an-agenda-for-the-203d-legislature.html | NEW JERSEY OPINION; AN AGENDA FOR THE 203D LEGISLATURE | False | By Leanna Brown | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/inside-835087.html | INSIDE | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/l-the-bosporus-966087.html | The Bosporus | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/testing-for-radon-to-begin-in-14-areas.html | TESTING FOR RADON TO BEGIN IN 14 AREAS | False | By Robert A. Hamilton | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/agency-to-limit-eagle-watchers.html | AGENCY TO LIMIT EAGLE WATCHERS | False | By Laurie A. O'Neill | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/world-voice-budapest-so-there-remains-only-old-platform-reeking-old-boots.html | THE WORLD: A VOICE FROM BUDAPEST; 'So There Remains Only the Old Platform, Reeking of the Old Boots' | False | By Miklos Haraszti | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/film-view-of-real-butter-and-big-bucks.html | FILM VIEW; Of Real Butter and Big Bucks | False | By Vincent Canby | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-question-of-the-week-should-the-mets-keep-mookie-wilson-900387.html | QUESTION OF THE WEEK; SHOULD THE METS KEEP MOOKIE WILSON? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/home-video-how-to.html | HOME VIDEO; HOW-TO | False | By Joan Lee Faust | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/connecticut-guide-340687.html | CONNECTICUT GUIDE | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-seller-s-market-for-store-help.html | A SELLER'S MARKET FOR STORE HELP | False | By Jack Cavanaugh | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/style/march-wedding-for-ms-bushkin.html | March Wedding For Ms. Bushkin | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/tv-view-of-candidates-conversations-and-chimes.html | TV VIEW; Of Candidates, Conversations and Chimes | False | By John Corry | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/three-sisters-and-a-death-in-the-80-s.html | Three Sisters and a Death in the 80's | False | By Debbie M. Price, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/states-assess-surrogate-motherhood.html | States Assess Surrogate Motherhood | False | By Iver Peterson | 1987-12-28 | TX 2-218724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/personal-finance-holiday-gifts-with-a-financial-twist.html | PERSONAL FINANCE; Holiday Gifts With a Financial Twist | False | By Deborah Rankin | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/big-man-in-the-kitchen.html | BIG MAN IN THE KITCHEN | False | By Linda Wells; Linda Wells Is An Editor of This Magazine. | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/c-correction-805587.html | Correction | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/music-in-celebration-of-christmas.html | MUSIC IN CELEBRATION OF CHRISTMAS | False | By Eleanor Charles | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/l-question-of-the-week-should-the-mets-keep-mookie-wilson-900287.html | QUESTION OF THE WEEK; SHOULD THE METS KEEP MOOKIE WILSON? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/l-a-vote-for-volcker-009787.html | A VOTE FOR VOLCKER | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/us/senator-says-house-bill-favors-one-company.html | Senator Says House Bill Favors One Company | False | By Neil A. Lewis, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/books/unpredictble-passions.html | UNPREDICTBLE PASSIONS | False | By Davod H. Rosenthal | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/l-we-have-willed-this-suffering-794887.html | We Have Willed This Suffering | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/sampson-traded-in-4-player-deal.html | Sampson Traded In 4-Player Deal | False | AP | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-york-to-fight-cuts-in-aid-to-homeless.html | New York to Fight Cuts in Aid to Homeless | False | By Thomas Morgan | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/world/chile-opposition-struggles-to-gain-tv-time.html | Chile Opposition Struggles to Gain TV Time | False | By Shirley Christian, Special To the New York Times | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/obituaries/frank-g-boyce-educator-dies-leader-of-foreign-study-program.html | Frank G. Boyce, Educator, Dies; Leader of Foreign Study Program | False | By Wolfgang Saxon | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/l-affinity-cards-725887.html | Affinity Cards | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/next-week-can-bo-jackson-succeed-in-2-sports.html | Next Week; Can Bo Jackson Succeed in 2 Sports? | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-likes-manhasset-mall.html | WESTCHESTER LIKES MANHASSET MALL | False | By Anne C. Fullam | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/business/data-bank-december-13-1987.html | DATA BANK: December 13, 1987 | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/soup-kitchens-and-wintry-evenings-recalling-struggles-of-the.html | SOUP KITCHENS AND WINTRY EVENINGS: RECALLING STRUGGLES OF THE NEEDIEST; Widening the Effort To Aid the Vulnerable | False | By Ernest W. Michel and Stephen D. Solender | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-peak-is-reported-in-new-york-employees.html | New Peak Is Reported In New York Employees | False | By Alan Finder | 1987-12-28 | TX 2-218724 | | |
| 1987-12-13 | 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/results-plus-892287.html | RESULTS PLUS | False | | 1987-12-28 | TX 2-218724 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/states-study-laws-to-fight-hiring-bias-in-ulster.html | States Study Laws to Fight Hiring Bias in Ulster | False | Special to the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/politics-candidates-try-to-adjust-to-post-summit-politics.html | Politics; Candidates Try to Adjust to Post-Summit Politics | False | By E. J. Dionne Jr., Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/style/jaimie-leigh-spector-wed-to-david-j-field.html | Jaimie Leigh Spector Wed to David J. Field | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/bonus-halt-is-denied-by-hutton.html | Bonus Halt Is Denied By Hutton | False | By Anise C. Wallace | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/olympic-notebook-us-archers-wary-of-north-korea-site.html | OLYMPIC NOTEBOOK; U.S. Archers Wary Of North Korea Site | False | By Michael Janofsky | 1987-12-28 | TX 2-219625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/concert-nicolas-slonimsky.html | Concert: Nicolas Slonimsky | False | By Bernard Holland | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/requests-heat-up-for-santa-at-new-york-s-north-pole.html | Requests Heat Up for Santa At New York's North Pole | False | By Sue M. Halpern, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/gatx-chief-s-retirement-set.html | GATX Chief's Retirement Set | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/advertising-stogel-gets-more-work-from-adler-royal.html | ADVERTISING; STOGEL GETS MORE WORK FROM ADLER ROYAL | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/cardinals-put-finishing-touch-to-giants.html | Cardinals Put Finishing Touch to Giants | False | By Frank Litsky, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/l-the-news-on-aids-testing-from-minnesota-973587.html | The News on AIDS Testing From Minnesota | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/executive-changes-913987.html | EXECUTIVE CHANGES | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/tv-review-spalding-gray-on-hbo.html | TV Review; Spalding Gray On HBO | False | By John J. O'Connor | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/bashing-the-plo-trashing-rights.html | Bashing the P.L.O., Trashing Rights | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/l-tips-for-pet-owners-as-winter-arrives-097687.html | Tips for Pet Owners as Winter Arrives | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/sports-world-specials-the-name-game.html | SPORTS WORLD SPECIALS; The Name Game | False | By Roy Johnson and Robert Mcg. Thomas Jr. | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/college-football-wagner-s-welcome-is-small-but-lively.html | COLLEGE FOOTBALL; Wagner's Welcome Is Small, but Lively | False | By Ian O'Connor | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/bias-cases-fuel-anger-of-blacks.html | Bias Cases Fuel Anger Of Blacks | False | By Esther Iverem, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/fitness-back-from-an-injury-joy-amid-wariness.html | FITNESS; Back From an Injury: Joy Amid Wariness | False | By William Stockton | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/soviet-is-aiding-nicaragua-in-buildup-defector-says.html | Soviet Is Aiding Nicaragua In Buildup, Defector Says | False | By Stephen Kinzer | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/economic-calendar.html | Economic Calendar | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/mullin-getting-treatment.html | Mullin Getting Treatment | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/west-europe-resting-easy-after-summit.html | West Europe Resting Easy After Summit | False | By James M. Markham, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/credit-markets-fed-seen-holding-to-course.html | CREDIT MARKETS; FED SEEN HOLDING TO COURSE | False | By Michael Quint | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/many-send-gifts-to-neediest-to-honor-family-members.html | Many Send Gifts to Neediest To Honor Family Members | False | By Marvine Howe | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/books/books-of-the-times-029887.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/style/judith-ann-kramer-weds-stephen-a-kovach-on-li.html | Judith Ann Kramer Weds Stephen A. Kovach on L.I. | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/general-picked-for-key-position-in-arms-control.html | General Picked For Key Position In Arms Control | False | By Michael R. Gordon, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/c-corrections-064087.html | Corrections | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/pigs-dogs-and-people-clash-in-jersey-special-to-the-new-york-times.html | Pigs, Dogs and People: Clash in Jersey Special to The New York Times | False | | 1987-12-28 | TX 2-219625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/business-campus-ventures-grow.html | Business-Campus Ventures Grow | False | By Calvin Sims | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/kenya-releases-jailed-lawyer-for-dissidents.html | Kenya Releases Jailed Lawyer for Dissidents | False | Special to the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/shultz-indicates-way-to-sidestep-abm-treaty-fight.html | SHULTZ INDICATES WAY TO SIDESTEP ABM TREATY FIGHT | False | By Elaine Sciolino, Special To The New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/deaver-s-jurors-take-up-vocabulary.html | Deaver's Jurors Take Up Vocabulary | False | By Ben A. Franklin, Special To The New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/keeping-nbc-in-new-york-saga-of-deals-rhetoric-and-risks.html | Keeping NBC in New York: Saga of Deals, Rhetoric and Risks | False | By Thomas J. Lueck | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/dividend-meetings-913487.html | Dividend Meetings | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/a-collector-s-noblesse-oblige.html | A Collector's Noblesse Oblige | False | By Grace Glueck | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/in-haiti-fears-of-a-new-dictatorship.html | In Haiti, Fears of a New Dictatorship | False | By Joseph B. Treaster, Special To The New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/a-couch-potatos-summit.html | A Couch Potato's Summit | False | By David Aaron | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/tolbert-signs.html | Tolbert Signs | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/washington-talk-briefing-about-the-d-word.html | Washington Talk: Briefing About the 'D-word' | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/style/elizabeth-haas-weds-steven-g-edersheim.html | Elizabeth Haas Weds Steven G. Edersheim | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/hearings-to-begin-for-court-nominee.html | HEARINGS TO BEGIN FOR COURT NOMINEE | False | By Linda Greenhouse, Special To The New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/howard-beach-jury-meets-for-five-hours.html | Howard Beach Jury Meets for Five Hours | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/style/julie-a-lawrence-becomes-a-bride.html | Julie A. Lawrence Becomes a Bride | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/rice-has-49ers-in-good-hands.html | Rice Has 49ers In Good Hands | False | By Roy S. Johnson | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/patriots-make-jets-look-bad.html | Patriots Make Jets Look Bad | False | Special to the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/amfac-is-planning-to-sell-its-non-hawaii-businesses.html | Amfac Is Planning to Sell Its Non-Hawaii Businesses | False | By Calvin Sims | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/bacteria-test-is-delayed.html | Bacteria Test Is Delayed | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/c-corrections-064287.html | Corrections | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/warriors-hopes-center-on-sampson.html | Warriors' Hopes Center On Sampson | False | By Sam Goldaper | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/theater/drama-league-awards-to-go-to-7-playwrights.html | Drama League Awards To Go to 7 Playwrights | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/11-more-hurt-in-west-bank-and-gaza.html | 11 More Hurt in West Bank and Gaza | False | Special to the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/8-cuban-detainees-paroled-including-oakdale-negotiator.html | 8 Cuban Detainees Paroled, Including Oakdale Negotiator | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/bank-merger-approved.html | Bank Merger Approved | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/washington-talk-the-federal-pay-scale-anomalies-in-the-upper-ranks.html | Washington Talk: The Federal Pay Scale; . . . Anomalies in the Upper Ranks | False | By Martin Tolchin | 1987-12-28 | TX 2-219625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/5000-are-removed-from-a-texas-town-as-tank-cars-derail.html | 5,000 Are Removed From a Texas Town As Tank Cars Derail | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/gunman-kills-five-and-then-himself.html | GUNMAN KILLS FIVE AND THEN HIMSELF | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/dublin-journal-at-age-1000-the-city-claps-its-hands-and-sings.html | Dublin Journal; At Age 1,000, the City Claps Its Hands and Sings | False | By Francis X. Clines, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/officer-making-an-arrest-is-shot.html | Officer, Making an Arrest, Is Shot | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/veterans-stampede-congress.html | Veterans Stampede Congress | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/sports-world-specials-bound-for-hawaii.html | SPORTS WORLD SPECIALS; Bound for Hawaii | False | By Roy Johnson and Robert Mcg. Thomas Jr. | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/washington-talk-national-institutes-health-scientists-not-live-patriotism-alone.html | Washington Talk: National Institutes of Health; Scientists Do Not Live by Patriotism Alone . . . | False | By Philip M. Boffey | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/market-place-january-effect-on-stock-prices.html | Market Place; 'January Effect' On Stock Prices | False | By Vartanig G. Vartan | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/l-states-take-lead-in-easing-banking-restraints-097587.html | States Take Lead in Easing Banking Restraints | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/l-national-tests-make-us-children-nonreaders-097387.html | National Tests Make U.S. Children Nonreaders | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/advertising-laurence-charles-free-making-key-changes.html | ADVERTISING; Laurence, Charles, Free Making Key Changes | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/fairness-issue-in-korean-election-stirs-fears-and-threats-of-disorder.html | Fairness Issue in Korean Election Stirs Fears and Threats of Disorder | False | By Clyde Haberman, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/belgium-s-coalition-loses-ground-in-election.html | Belgium's Coalition Loses Ground in Election | False | By Paul L. Montgomery, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/settlement-could-double-value-of-pennzoil.html | Settlement Could Double Value of Pennzoil | False | By Thomas C. Hayes, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/dance-assimil-on-communicating.html | Dance: 'Assimil,' on Communicating | False | By Jack Anderson | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/books/in-florida-doubleday-rallies-troops.html | In Florida, Doubleday Rallies Troops | False | By Edwin McDowell, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/un-reports-nearly-all-nazi-files-accounted-for1.html | U.N. Reports Nearly All Nazi Files Accounted For1> | False | By Ralph Blumenthal | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/obituaries/clifton-chenier-king-of-zydeco-popularized-spirited-cajun-sound.html | Clifton Chenier, 'King of Zydeco,' Popularized Spirited Cajun Sound | False | By Robert Palmer | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/koch-offers-10-buildings-for-drug-programs.html | Koch Offers 10 Buildings for Drug Programs | False | By James Barron | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/obituaries/roger-l-nichols-dies-led-a-boston-museum.html | Roger L. Nichols Dies; Led a Boston Museum | False | Special to the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/international-report-drop-in-oil-prices-seen-as-likely.html | INTERNATIONAL REPORT; Drop in Oil Prices Seen as Likely | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/clothing-designer-is-found-slain.html | Clothing Designer Is Found Slain | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/new-yorkers-co-searching-for-fulcrums-and-deals.html | New Yorkers & Co.; Searching for Fulcrums and Deals | False | By Albert Scardino | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/stock-plunge-leads-to-look-at-the-safety-net.html | Stock Plunge Leads to Look at the Safety Net | False | By James Sterngold | 1987-12-28 | TX 2-219625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/international-report-a-glimpse-of-kremlin-economics.html | INTERNATIONAL REPORT; A Glimpse of Kremlin Economics | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/the-un-today-security-council.html | The U.N. Today; Security Council | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/in-the-nation-two-tough-questions.html | IN THE NATION; Two Tough Questions | False | By Tom Wicker | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/timing-stock-sales-to-trim-taxes.html | Timing Stock Sales to Trim Taxes | False | By Gary Klott, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/opera-traviata-at-the-met.html | Opera: 'Traviata' at the Met | False | By Will Crutchfield | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/robinson-pays-the-price-for-dugout-seat.html | Robinson Pays the Price for Dugout Seat | False | By Joseph Durso | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/us-inquiry-on-phone-bids-said-to-look-at-top-officials.html | U.S. Inquiry on Phone Bids Said to Look at Top Officials | False | By Calvin Sims, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/c-corrections-023587.html | Corrections | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/bridge-big-new-york-tournaments-will-return-to-a-former-site.html | Bridge: Big New York Tournaments Will Return to a Former Site | False | By Alan Truscott | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/theater/stage-dummy-hoy.html | Stage: 'Dummy Hoy' | False | By Walter Goodman | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/a-messiah-cast-of-thousands.html | A 'Messiah' Cast of Thousands | False | By Nan Robertson | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/business-digest-monday-december-14-1987.html | BUSINESS DIGEST: MONDAY, DECEMBER 14, 1987 | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/outdoors-private-pursuit.html | OUTDOORS: PRIVATE PURSUIT | False | By Nelson Bryant | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/nfl-bills-earn-a-share-of-three-way-tie.html | N.F.L.; BILLS EARN A SHARE OF THREE-WAY TIE | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/nfl-packers-sidetrack-viking-playoff-run.html | N.F.L.; Packers Sidetrack Viking Playoff Run | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/results.html | RESULTS | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/washington-talk-briefing-gorbachev-non-speech.html | Washington Talk: Briefing; Gorbachev Non-Speech | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/man-in-the-news-first-german-in-nato-job-manfred-worner.html | Man in the News; First German In NATO Job: Manfred Worner | False | By Serge Schmemann, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/6-employees-of-new-york-are-honored.html | 6 Employees Of New York Are Honored | False | By Kathleen Teltsch | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/quotation-of-the-day-063387.html | Quotation of the Day | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/vandals-at-mecham-s-home.html | Vandals at Mecham's Home | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/politics-new-york-s-democrats-prepare-to-choose-sides.html | Politics; New York's Democrats Prepare to Choose Sides | False | By Frank Lynn | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/advertising-caroline-jones-agency-gets-bahamas-business.html | ADVERTISING; Caroline Jones Agency Gets Bahamas Business | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/question-box.html | Question Box | False | Ray Corio | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/on-your-own-boating-different-way-to-protect-your-boat-from-winter.html | ON YOUR OWN: BOATING; DIFFERENT WAY TO PROTECT YOUR BOAT FROM WINTER | False | By Barbara Lloyd | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/nets-williams-sidelined-by-injury.html | Nets' Williams Sidelined by Injury | False | | 1987-12-28 | TX 2-219625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/purnick-times-bureau-chief-is-selected-for-kihss-award.html | Purnick, Times Bureau Chief, Is Selected for Kihss Award | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/international-report-iran-minister-to-take-opec-plan-to-teheran.html | INTERNATIONAL REPORT; Iran Minister to Take OPEC Plan to Teheran | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/showdown-at-texaco-is-possible.html | Showdown At Texaco Is Possible | False | By Stephen Labaton | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/southeast-asia-talks-face-major-shift.html | Southeast Asia Talks Face Major Shift | False | By Barbara Crossette, Special To The New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/music-kahane-and-2-guests.html | Music: Kahane and 2 Guests | False | By Michael Kimmelman | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/cabaret-cynthia-crane-sings.html | Cabaret: Cynthia Crane Sings | False | By John S. Wilson | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/cello-mihai-tetel-in-debut.html | Cello: Mihai Tetel in Debut | False | By Will Crutchfield | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/l-the-news-on-aids-testing-from-minnesota-preserve-confidentiality-096887.html | The News on AIDS Testing From Minnesota; Preserve Confidentiality | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/news-summary-monday-december-14-1987.html | NEWS SUMMARY: MONDAY, DECEMBER 14, 1987 | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/metro-matters-howard-beach-verdict-of-jurors-only-a-beginning.html | Metro Matters; Howard Beach: Verdict of Jurors Only a Beginning | False | By Sam Roberts | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/politics-cities-press-their-case-on-candidates.html | Politics; Cities Press Their Case on Candidates | False | By William K. Stevens, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/nfl-redskins-beat-cowboys-24-20.html | N.F.L.; Redskins Beat Cowboys, 24-20 | False | By Irvin Molotsky, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/c-corrections-064187.html | Corrections | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/shawnee-journal-in-saving-schools-official-pays-price.html | Shawnee Journal; In Saving Schools, Official Pays Price | False | By Peter Applebome, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/advertising-effort-to-win-new-client-leads-to-suit.html | Advertising; Effort to Win New Client Leads to Suit | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/business-people-new-beginning-is-seen-for-smith-international.html | BUSINESS PEOPLE; 'New Beginning' Is Seen For Smith International | False | By Andrea Adelson | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/korean-middle-class-agonizes-over-vote.html | Korean Middle Class Agonizes Over Vote | False | By Susan Chira, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/books-diverse-unity.html | BOOKS: DIVERSE UNITY | False | By Anthony Sampson | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/after-the-storm-over-the-court.html | After the Storm Over the Court | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/skiing-a-boot-for-smooth-going.html | SKIING; A Boot for Smooth Going | False | By Janet Nelson | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/more-cuts-at-coleco.html | More Cuts At Coleco | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/aryan-nations-hour-mixes-god-and-hate-in-utah.html | 'Aryan Nations' Hour' Mixes God and Hate in Utah | False | By William Robbins, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/style/john-guarino-wed-to-miss-hawkins.html | John Guarino Wed To Miss Hawkins | False | | 1987-12-28 | TX 2-219625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/bill-issues-highlight-weekly-auction.html | Bill Issues Highlight Weekly Auction | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/tv-host-sneers-to-succeed.html | TV Host Sneers To >Succeed | False | By Steven Erlanger | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/obituaries/bernard-barnett-71-headed-jewish-appeal.html | Bernard Barnett, 71; Headed Jewish Appeal | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/business-people-chairman-of-colorcraft-confident-on-kodak-tie.html | BUSINESS PEOPLE; Chairman of Colorcraft Confident on Kodak Tie | False | By Daniel F. Cuff | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/sports-of-the-times-hess-needs-to-assess-jets.html | SPORTS OF THE TIMES; Hess Needs to Assess Jets | False | By Dave Anderson | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/finance-briefs-957387.html | FINANCE BRIEFS | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/panama-s-leader-woos-foes-of-us.html | PANAMA'S LEADER WOOS FOES OF U.S. | False | By Stephen Engelberg, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/scandinavia-fund-shifts.html | Scandinavia Fund Shifts | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/cardinal-won-t-allow-instruction-on-condoms-in-programs-on-aids.html | Cardinal Won't Allow Instruction on Condoms in Programs on AIDS | False | By Ari L. Goldman | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/new-attention-focused-on-infant-organ-donors.html | New Attention Focused On Infant Organ Donors | False | By Sandra Blakeslee, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/business-people-intel-officer-will-join-us-venture-partners.html | BUSINESS PEOPLE; Intel Officer Will Join U.S. Venture Partners | False | By Andrew Pollack | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/style/beth-landau-marries.html | Beth Landau Marries | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/music-catherine-comet-and-american-symphony.html | MUSIC: CATHERINE COMET AND AMERICAN SYMPHONY | False | By Bernard Holland | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/l-harold-washington-deserved-better-097487.html | Harold Washington Deserved Better | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/advertising-chrysler-s-jeep-eagle-in-big-bang-debut.html | ADVERTISING; Chrysler's Jeep/Eagle In 'Big Bang' Debut | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/l-the-news-on-aids-testing-from-minnesota-call-it-communicable-097087.html | The News on AIDS Testing From Minnesota; Call It Communicable | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/world/buildup-would-imperil-region-us-aide-says.html | Buildup Would Imperil Region, U.S. Aide Says | False | Special to the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/columbus-circle-developer-wins-assistance-from-koch.html | Columbus Circle Developer Wins Assistance From Koch | False | By Sam Howe Verhovek | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/washington-talk-briefing-hockey-and-missiles.html | Washington Talk: Briefing; Hockey and Missiles | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/what-to-ask-judge-kennedy.html | What to Ask Judge Kennedy | False | By Audrey S. Feinberg | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/nfl-saints-streak-at-7-as-hebert-stars.html | N.F.L.; Saints' Streak at 7 As Hebert Stars | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/study-indicates-strong-enforcing-of-seat-belt-laws-cuts-fatalities.html | Study Indicates Strong Enforcing Of Seat Belt Laws Cuts Fatalities | False | AP | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/7-theaters-become-landmarks-owners-plan-appeal.html | 7 Theaters Become Landmarks; Owners Plan Appeal | False | By David W. Dunlap | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/topics-of-the-times-prisoner-without-a-crime.html | TOPICS OF THE TIMES; Prisoner Without a Crime | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/obituaries/bernard-e-epton-is-dead-at-66-ran-for-mayor-of-chicago-in-83.html | Bernard E. Epton Is Dead at 66; Ran for Mayor of Chicago in '83 | False | By Wolfgang Saxon | 1987-12-28 | TX 2-219625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/topics-of-the-times-senator-stennis-s-humility.html | Topics of The Times; Senator Stennis's Humility | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/hockey-us-olympians-rout-soviet-team.html | HOCKEY; U.S. Olympians Rout Soviet Team | False | By Robin Finn, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/us/nation-found-lacking-on-infant-aids-threat.html | Nation Found Lacking on Infant AIDS Threat | False | By Julie Johnson, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/l-indian-museum-in-bay-098187.html | Indian Museum in Bay | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/c-corrections-064387.html | Corrections | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/sports-world-specials-survival-tactics.html | Sports World Specials; Survival Tactics | False | By Roy Johnson and Robert Meg. Thomas Jr. | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/inside-040687.html | INSIDE | False | | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/nhl-rangers-rookie-is-his-own-man.html | N.H.L.; Rangers' Rookie Is His Own Man | False | By Joe Sexton, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/christie-s-to-auction-art-in-aids-fight.html | Christie's to Auction Art in AIDS Fight | False | By Douglas C. McGill | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/business/merc-may-extend-daily-limits.html | Merc May Extend Daily Limits | False | By Julia M. Flynn, Special To the New York Times | 1987-12-28 | TX 2-219625 | | |
| 1987-12-14 | 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/dance-ailey-troupe-in-divining-and-memoria.html | Dance: Ailey Troupe in 'Divining and 'Memoria' | False | By Jennifer Dunning | 1987-12-28 | TX 2-219625 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/koch-urges-broad-changes-in-medicaid-health-program.html | Koch Urges Broad Changes In Medicaid Health Program | False | By Ronald Sullivan | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/the-questions-begin-who-is-anthony-kennedy.html | The Questions Begin: 'Who Is Anthony Kennedy?' | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/lakeland-industries-reports-earnings-for-qtr-to-oct-31.html | LAKELAND INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/obituaries/garson-meyer-is-dead-advocate-for-elderly.html | Garson Meyer Is Dead; Advocate for Elderly | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/politics-political-memo-any-number-of-democrats-can-play-open.html | POLITICS; Political Memo: Any Number oF Democrats Can Play Open | False | By E. J. Dionne Jr., Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/on-my-mind-the-murder-of-eleni.html | ON MY MIND; The Murder of Eleni | False | By A.m. Rosenthal | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/advertising-new-efforts-for-time-magazine.html | Advertising; New Efforts For Time Magazine | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/about-education-reading-for-teachers.html | ABOUT EDUCATION; Reading for Teachers | False | By Fred M. Hechinger | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/personal-computers-holiday-hardware.html | PERSONAL COMPUTERS; Holiday Hardware | False | By Peter H. Lewis | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/an-officer-is-knifed-in-subway.html | An Officer Is Knifed in Subway | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/mexico-cuts-peso-by-22-in-effort-to-help-economy.html | MEXICO CUTS PESO BY 22% IN EFFORT TO HELP ECONOMY | False | By Larry Rohter, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/novell-inc-reports-earnings-for-qtr-to-oct-31.html | NOVELL INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/politics-bush-wants-conditions-met-before-he-ll-trust-gorbachev.html | Politics; Bush Wants Conditions Met Before He'll Trust Gorbachev | False | By Frank Lynn | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/l-pascal-s-bet-doesn-t-apply-to-gorbachev-160687.html | Pascal's Bet Doesn't Apply to Gorbachev | False | | 1987-12-28 | TX 2-219624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/fisher-business-systems-reports-earnings-for-qtr-to-oct-31.html | FISHER BUSINESS SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/salary-costs-cut-by-merrill.html | Salary Costs Cut By Merrill | False | By Leslie Wayne | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/l-pascal-s-bet-doesn-t-apply-to-gorbachev-preventing-wars-411787.html | PASCAL'S BET DOESN'T APPLY TO GORBACHEV; Preventing Wars | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-duro-test-board-supports-tca-bid.html | COMPANY NEWS; Duro-Test Board Supports TCA Bid | False | Special to the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/alien-to-free-speech.html | Alien - to Free Speech | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/south-koreans-obsessed-by-dream-of-democracy.html | South Koreans Obsessed by Dream of Democracy | False | By Susan Chira, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/isco-inc-reports-earnings-for-qtr-to-oct-30.html | ISCO INC reports earnings for Qtr to Oct 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/experts-are-puzzled-by-widespread-coral-bleaching-in-caribbean.html | Experts Are Puzzled by Widespread Coral 'Bleaching' in Caribbean | False | By William Steif, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/style/a-photographer-s-50-years-in-fashion-no-still-life.html | A Photographer's 50 Years in Fashion: No Still Life | False | By Michael Gross | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/holly-corp-reports-earnings-for-qtr-to-oct-31.html | HOLLY CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/postal-officials-warn-of-impact-of-budget-plan.html | Postal Officials Warn of Impact of Budget Plan | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/obituaries/george-s-wunder-75-drew-terry-comics.html | George S. Wunder, 75; Drew 'Terry' Comics | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/us-in-afghan-talks-decides-to-hold-firm-on-timing-of-a-pullout.html | U.S., in Afghan Talks, Decides to Hold Firm on Timing of a Pullout | False | By David K. Shipler, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/l-star-wars-budget-is-up-not-down-409787.html | 'Star Wars' Budget Is Up, Not Down | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/quotation-of-the-day-375687.html | Quotation of the Day | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/a-e-cable-network-plans-24-hour-schedule.html | A&E Cable Network Plans 24-Hour Schedule | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/chrysler-enters-no-contest-plea-over-odometers.html | Chrysler Enters No Contest Plea Over Odometers | False | By John Holusha, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/players-arkansas-coach-back-in-step.html | PLAYERS; Arkansas Coach Back in Step | False | By William C. Rhoden | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/hallwood-group-reports-earnings-for-qtr-to-oct-31.html | HALLWOOD GROUP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/south-carolina-federal-reports-earnings-for-qtr-to-sept-30.html | SOUTH CAROLINA FEDERAL reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/our-towns-steering-blacks-around-an-island-of-white-homes.html | Our Towns; Steering Blacks Around an Island Of White Homes | False | By Michael Winerip | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/us-to-challenge-soviet-over-help-for-nicaraguans.html | U.S. TO CHALLENGE SOVIET OVER HELP FOR NICARAGUANS | False | By Neil A. Lewis, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/xl-datacomp-inc-reports-earnings-for-qtr-to-sept-30.html | XL-DATACOMP INC reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/washington-talk-briefing-the-private-pitch.html | Washington Talk: Briefing; The Private Pitch | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/chemical-is-said-to-taint-alcohol.html | Chemical Is Said To Taint Alcohol | False | AP | 1987-12-28 | TX 2-219624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/magna-international-inc-reports-earnings-for-qtr-to-oct-31.html | MAGNA INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/bangkok-journal-once-upon-a-time-a-good-king-had-4-children.html | Bangkok Journal; Once Upon a Time a Good King Had 4 Children . . . | False | By Barbara Crossette, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/righetti-s-situation-becomes-confusing.html | Righetti's Situation Becomes Confusing | False | By Murray Chass | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/kenya-charges-uganda-raid-deepening-crisis-in-relations.html | Kenya Charges Uganda Raid, Deepening Crisis in Relations | False | By Sheila Rule, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/li-woman-helps-define-clean-as-in-clean-garbage.html | L.I. Woman Helps Define Clean, as in Clean Garbage | False | By Eric Schmitt, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/us-implicates-military-contractor-in-kickbacks.html | U.S. Implicates Military Contractor in Kickbacks | False | By Jeff Gerth, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/divi-hotels-nv-reports-earnings-for-qtr-to-oct-31.html | DIVI HOTELS NV reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/trak-auto-corp-reports-earnings-for-qtr-to-oct-31.html | TRAK AUTO CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/petroleum-development-corp-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/making-last-minute-moves-to-save-on-taxes.html | Making Last-Minute Moves to Save on Taxes | False | By Gary Klott, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/movies/tv-reviews-apartheid-a-history-since-1652-in-5-parts.html | TV REVIEWS; 'Apartheid,' a History Since 1652, in 5 Parts | False | By John Corry | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/olympic-affiliates-also-go-for-gold.html | Olympic Affiliates Also Go for Gold | False | By Robert Mcg. Thomas Jr. | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/hospital-patient-dies-in-plunge-from-roof.html | Hospital Patient Dies in Plunge From Roof | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-southmark-ich-end-merger-plan.html | COMPANY NEWS; Southmark, I.C.H. End Merger Plan | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/sun-electric-corp-reports-earnings-for-qtr-to-oct-31.html | SUN ELECTRIC CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/c-correction-264287.html | Correction | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/jmb-realty-trust-corp-reports-earnings-for-year-to-aug-31.html | JMB REALTY TRUST CORP reports earnings for Year to Aug 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/sports-people-for-love-of-game.html | Sports People; For Love of Game | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/gish-biomedical-reports-earnings-for-qtr-to-sept-30.html | GISH BIOMEDICAL reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/youth-cleared-in-a-bias-attack.html | Youth Cleared in a Bias Attack | False | By Sarah Lyall | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/arab-is-killed-in-gaza-and-another-dies-of-wounds.html | Arab Is Killed in Gaza and Another Dies of Wounds | False | By John Kifner, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/pro-dex-inc-reports-earnings-for-qtr-to-sept-30.html | PRO-DEX INC reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/conventional-arms-are-key-in-next-accord-reagan-says.html | CONVENTIONAL ARMS ARE KEY IN NEXT ACCORD, REAGAN SAYS | False | By Joel Brinkley, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/italy-s-chief-hardens-gulf-stand.html | Italy's Chief Hardens Gulf Stand | False | Special to the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/doctors-use-laser-to-open-heart-artery.html | Doctors Use Laser to Open Heart Artery | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/price-of-aids-drug-cut-20-by-maker.html | PRICE OF AIDS DRUG CUT 20% BY MAKER | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/new-zealand-assails-return-to-paris-of-convicted-agent.html | New Zealand Assails Return To Paris of Convicted Agent | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/cosmopolitan-care-reports-earnings-for-qtr-to-oct-31.html | COSMOPOLITAN CARE reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/barris-to-buy-guber-peters.html | Barris to Buy Guber-Peters | False | Special to the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/futures-options-oil-contracts-fall-sharply-in-reaction-to-opec-pact.html | FUTURES/OPTIONS; Oil Contracts Fall Sharply In Reaction to OPEC Pact | False | By H. J. Maidenberg | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/science-watch-pacific-currents.html | SCIENCE WATCH; Pacific Currents | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/l-pascal-s-bet-doesn-t-apply-to-gorbachev-411987.html | PASCAL'S BET DOESN'T APPLY TO GORBACHEV | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/hutton-begins-its-layoffs.html | Hutton Begins Its Layoffs | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/mays-j-w-inc-reports-earnings-for-qtr-to-oct-31.html | MAYS, J W INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/l-try-economic-pressure-on-haiti-161187.html | Try Economic Pressure on Haiti | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-heyman-lowers-bid-for-gaf.html | COMPANY NEWS; Heyman Lowers Bid For GAF | False | By Robert J. Cole | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/careers-partying-may-help-in-finding-a-job.html | Careers; Partying May Help in Finding a Job | False | By Elizabeth M. Fowler | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/langley-journal-the-hollywood-film-that-bounced.html | Langley Journal; The Hollywood Film That Bounced | False | By Timothy Egan, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/one-good-piece-of-the-trade-bill.html | One Good Piece of the Trade Bill | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/central-sprinkler-corp-reports-earnings-for-qtr-to-oct-31.html | CENTRAL SPRINKLER CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/results-plus-359987.html | Results Plus | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/sigmaform-corp-reports-earnings-for-qtr-to-oct-31.html | SIGMAFORM CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/texfi-industries-inc-reports-earnings-for-qtr-to-oct-30.html | TEXFI INDUSTRIES INC reports earnings for Qtr to Oct 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/national-lumber-supply-reports-earnings-for-qtr-to-oct-31.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/karpov-takes-timeout-for-23d-game-in-match.html | Karpov Takes Timeout For 23d Game in Match | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/illness-of-khomeini-denied-report-says-he-is-in-a-coma.html | Illness of Khomeini Denied; Report Says He Is in a Coma | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | HOME OWNERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/credit-markets-oil-drop-pushes-bond-prices-up.html | CREDIT MARKETS; Oil Drop Pushes Bond Prices Up | False | By Michael Quint | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/music-handel-s-messiah-on-period-instruments.html | Music: Handel's 'Messiah' on Period Instruments | False | By Will Crutchfield | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/nevada-is-expected-as-congress-choice-for-atom-waste-site.html | Nevada Is Expected As Congress Choice For Atom Waste Site | False | By Matthew L. Wald | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/market-place-closed-end-fund-facing-challenge.html | Market Place; Closed-End Fund Facing Challenge | False | By Anise C. Wallace | 1987-12-28 | TX 2-219624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-volume-declines-at-charles-schwab.html | COMPANY NEWS; Volume Declines At Charles Schwab | False | Special to the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/icahn-studies-usx-stake.html | Icahn Studies USX Stake | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/l-we-can-t-count-on-foreign-investors-to-save-the-us-economy-160887.html | We Can't Count on Foreign Investors to Save the U.S. Economy | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/key-man-seoul-perspective-many-south-koreans-either-for-against-kim-dae-jung.html | Key Man in Seoul; Perspective of Many South Koreans: Either For or Against Kim Dae Jung | False | By Clyde Haberman, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/dole-campaign-ads-to-draw-upon-reagn-praise.html | Dole Campaign Ads to Draw Upon Reagan Praise | False | By Bernard Weinraub, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/washington-talk-covert-intelligence-new-glitches-and-new-eyebrows.html | Washington Talk: Covert Intelligence; New Glitches and New Eyebrows | False | By Stephen Engelberg | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/proler-international-corp-reports-earnings-for-qtr-to-oct-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/washington-talk-briefing-an-unusual-alliance.html | Washington Talk: Briefing; An Unusual Alliance | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/theater/theater-uncle-vanya.html | Theater: 'Uncle Vanya' | False | By Mel Gussow | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/supreme-court-roundup-justices-deadlocked-state-laws-restricting-minors-access.html | Supreme Court Roundup; Justices Deadlocked on State Laws Restricting Minors' Access to Abortions | False | By Stuart Taylor Jr., Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/record-3.2-million-in-jail-or-under-supervision.html | Record 3.2 Million in Jail or Under Supervision | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/business-and-health-rise-of-preferred-provider-groups.html | Business and Health; Rise of Preferred Provider Groups | False | By Glenn Kramon | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/blinder-international-enterprises-reports-earnings-for-qtr-to-oct-31.html | BLINDER INTERNATIONAL ENTERPRISES reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/survival-technology-inc-reports-earnings-for-qtr-to-oct-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/unlikely-outpost-of-empire.html | Unlikely Outpost of Empire | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/article-315687-no-title.html | Article 315687 -- No Title | False | By Stephen Labaton | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/concept-inc-reports-earnings-for-qtr-to-nov-28.html | CONCEPT INC reports earnings for Qtr to Nov 28 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-oct-25.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to Oct 25 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/rice-helps-49ers-rout-bears-41-0.html | Rice Helps 49ers Rout Bears, 41-0 | False | By William C. Rhoden, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/books/soviet-prints-part-of-zhivago.html | Soviet Prints Part of 'Zhivago' | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/opera-first-turandot-of-metropolitan-season.html | Opera: First 'Turandot' Of Metropolitan Season | False | By Donal Henahan | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/us-output-rose-by-0.4-in-november.html | U.S. Output Rose by 0.4% In November | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/potomac-electric-power-co-reports-earnings-for-12mo-nov-30.html | POTOMAC ELECTRIC POWER CO reports earnings for 12mo Nov 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/sports-of-the-times-the-gym-rat.html | Sports of The Times; The Gym Rat | False | By Ira Berkow | 1987-12-28 | TX 2-219624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/circuit-systems-reports-earnings-for-qtr-to-oct-31.html | CIRCUIT SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/eagle-entertainment-reports-earnings-for-qtr-to-sept-30.html | EAGLE ENTERTAINMENT reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/navy-defies-carlucci-order-in-trimming-spending.html | Navy Defies Carlucci Order in Trimming Spending | False | By Richard Halloran, Special To The New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/2-football-players-die-in-car-crash.html | 2 Football Players Die in Car Crash | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/sports-people-hextall-objects.html | Sports People; Hextall Objects | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/giants-downfall-difficult-to-explain.html | Giants' Downfall Difficult to Explain | False | By Frank Litsky, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/total-assets-protection-inc-reports-earnings-for-qtr-to-sept-30.html | TOTAL ASSETS PROTECTION INC reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/ex-fbi-agent-is-nominated-as-mta-inspector-general.html | Ex-F.B.I. Agent Is Nominated As M.T.A. Inspector General | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/the-dance-nutcracker.html | The Dance: 'Nutcracker' | False | By Anna Kisselgoff | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/minority-shift-in-work-force-is-reported.html | Minority Shift In Work Force Is Reported | False | By Jesus Rangel | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/obituaries/constance-d-sherman-instructor-78.html | Constance D. Sherman, Instructor, 78 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/eac-industries-inc-reports-earnings-for-qtr-to-oct-31.html | EAC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/theater/fences-cast-change.html | 'Fences' Cast Change | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/stop-the-trade-bill-hysteria.html | Stop the Trade Bill Hysteria | False | By Paula Stern | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/xtra-corp-reports-earnings-for-qtr-to-sept-30.html | XTRA CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/sports-people-williams-looks-ahead.html | Sports People; Williams Looks Ahead | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/inventories-rise-by-0.8-as-sales-drop-slightly.html | Inventories Rise by 0.8% As Sales Drop Slightly | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/researcher-defends-theory-on-early-tools.html | Researcher Defends Theory on Early Tools | False | By John Noble Wilford | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/science-watch-space-probe-turns-20.html | SCIENCE WATCH; Space Probe Turns 20 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/bridge-what-s-in-a-name-change-means-adjusting-for-pairs.html | Bridge: What's in a Name? Change Means Adjusting for Pairs | False | By Alan Truscott | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/washington-talk-capital-reading-dispassion-and-austria.html | Washington Talk: Capital Reading Dispassion and Austria | False | Special to the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/opec-maintains-price-and-quotas.html | OPEC Maintains Price and Quotas | False | By Youssef M. Ibrahim, Special To The New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/obituaries/dr-robert-j-adrian-professor-66.html | Dr. Robert J. Adrian, Professor, 66 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/for-some-people-half-of-day-is-spent-in-fantasy.html | For Some People, Half of Day Is Spent in Fantasy | False | By Daniel Goleman | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/business-people-top-executive-post-is-filled-by-mckinsey.html | BUSINESS PEOPLE; Top Executive Post Is Filled by McKinsey | False | By Daniel F. Cuff | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/l-martha-graham-s-art-is-worth-preserving-160587.html | Martha Graham's Art Is Worth Preserving | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/notebook-the-wait-on-queens-blvd.html | Notebook: The Wait on Queens Blvd. | False | By Joseph P. Fried | 1987-12-28 | TX 2-219624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/matrix-corp-reports-earnings-for-qtr-to-oct-31.html | MATRIX CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/obituaries/denis-sanders-dies-film-director-won-2-academy-awards.html | Denis Sanders Dies; Film Director Won 2 Academy Awards | False | By C. Gerald Fraser | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-uspci-in-talks-with-union-pacific.html | COMPANY NEWS; Uspci in Talks With Union Pacific | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/6-southeast-asian-nations-open-summit-meeting.html | 6 SOUTHEAST ASIAN NATIONS OPEN SUMMIT MEETING | False | By Barbara Crossette, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-triton-sets-sale-of-simplicity-unit.html | COMPANY NEWS; Triton Sets Sale Of Simplicity Unit | False | Special to the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/finance-briefs-209887.html | FINANCE BRIEFS | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/sports-people-pirates-hire-ward.html | Sports People; Pirates Hire Ward | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-biotechnology-merger-set.html | COMPANY NEWS; Biotechnology Merger Set | False | Special to the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/article-230687-no-title.html | Article 230687 -- No Title | False | By Kathleen Teltsch | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/business-people-amfac-chief-appears-to-fit-company-s-plans.html | BUSINESS PEOPLE; Amfac Chief Appears To Fit Company's Plans | False | By Andrea Adelson | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/how-some-bacteria-outwit-body-s-defenses.html | How Some Bacteria Outwit Body's Defenses | False | By Gina Kolata | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/military-child-care-center-in-san-francisco-is-reopened.html | Military Child-Care Center In San Francisco Is Reopened | False | Special to the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/gorbachev-irritated-by-us-assertions-on-star-wars.html | Gorbachev Irritated by U.S. Assertions on 'Star Wars' | False | By Philip Taubman, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/koch-warns-of-impact-of-columbus-circle-defeat.html | Koch Warns of Impact of Columbus Circle Defeat | False | By Alan Finder | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/coalition-in-belgium-barely-wins.html | Coalition in Belgium Barely Wins | False | Special to the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/yanks-delay-may-be-costly.html | Yanks' Delay May Be Costly | False | By Michael Martinez | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-oct-31.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/surviving-in-the-cold-strategies-revealed-in-new-studies.html | Surviving in the Cold: Strategies Revealed in New Studies | False | By Jane E. Brody | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/clabir-corp-reports-earnings-for-qtr-to-oct-31.html | CLABIR CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/key-rates-386187.html | KEY RATES | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/the-un-today.html | The U.N. Today | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/article-349687-no-title.html | Article 349687 -- No Title | False | By Gary Klott, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/computer-factory-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER FACTORY INC reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/style/gifts-that-glitter-or-bloom-or-warm.html | Gifts That Glitter or Bloom or Warm | False | By Anne-Marie Schiro | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/news-summary-tuesday-december-15-1987.html | NEWS SUMMARY: TUESDAY, DECEMBER 15, 1987 | False | | 1987-12-28 | TX 2-219624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/unisys-officer-resigns-post.html | Unisys Officer Resigns Post | False | Special to the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/dow-up-65.82-points-for-7th-largest-gain.html | Dow Up 65.82 Points For 7th-Largest Gain | False | By Lawrence J. de Maria | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/citicorp-unit-posts-loss-of-50-million.html | Citicorp Unit Posts Loss Of $50 Million | False | By Eric N. Berg | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/indestructible-wave-may-hold-key-to-superconductors.html | INDESTRUCTIBLE WAVE MAY HOLD KEY TO SUPERCONDUCTORS | False | By James Gleick | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/family-court-stage-for-suffering-and-crises.html | Family Court: Stage for Suffering and Crises | False | By Jane Gross | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/deaver-jury-will-resume-today.html | Deaver Jury Will Resume Today | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/peters-j-m-co-reports-earnings-for-qtr-to-nov-30.html | PETERS, J M CO reports earnings for Qtr to Nov 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/ambrit-inc-reports-earnings-for-qtr-to-oct-31.html | AMBRIT INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/plan-for-2-restaurant-pavilions-for-bryant-park-wins-approval.html | Plan for 2 Restaurant Pavilions For Bryant Park Wins Approval | False | By David W. Dunlap | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/gardenamerica-corp-reports-earnings-for-qtr-to-sept-30.html | GARDENAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/inside-315587.html | INSIDE | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/changes-for-program-trading-studied.html | Changes for Program Trading Studied | False | By James Sterngold | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/insituform-group-reports-earnings-for-qtr-to-sept-30.html | INSITUFORM GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/recording-nixon-in-china.html | RECORDING 'NIXON IN CHINA' | False | By Will Crutchfield | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/many-cite-birthdays-to-give-to-the-neediest-cases-fund.html | Many Cite Birthdays to Give To the Neediest Cases Fund | False | By Marvine Howe | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/bank-of-boston-in-big-write-off-of-latin-loans.html | Bank of Boston In Big Write-Off Of Latin Loans | False | By Eric N. Berg | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/peripherals-suitability-in-software.html | PERIPHERALS; Suitability in Software | False | By L. R. Shannon | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/metro-airlines-reports-earnings-for-qtr-to-oct-31.html | METRO AIRLINES reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/memorex-to-acquire-telex-forcing-edelman-out.html | Memorex to Acquire Telex, Forcing Edelman Out | False | By Barnaby J. Feder | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/science-watch-electrons-from-space.html | SCIENCE WATCH; Electrons From Space | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/queens-plan-still-stuck-on-square-1.html | Queens Plan Still Stuck On Square 1 | False | By George James | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/books/books-of-the-times-193487.html | BOOKS OF THE TIMES | False | By John Gross | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/study-offers-option-to-cutting-table-salt.html | Study Offers Option To Cutting Table Salt | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/the-dance-tapping-rhythms.html | THE DANCE: TAPPING RHYTHMS | False | By Jack Anderson | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/buell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/agency-to-disclose-initials-of-test-participants.html | Agency to Disclose Initials of Test Participants | False | By Irvin Molotsky | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/china-taiwan-trade-up.html | China-Taiwan Trade Up | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/datavision-corp-reports-earnings-for-qtr-to-sept-30.html | DATAVISION CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/currency-markets-dollar-mixed-in-quiet-day-gold-tops-500-then-dips.html | CURRENCY MARKETS; Dollar Mixed in Quiet Day; Gold Tops $500, Then Dips | False | By Kenneth N. Gilpin | 1987-12-28 | TX 2-219624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/france-didn-t-pay-ransom-for-2-hostages-chirac-says.html | France Didn't Pay Ransom For 2 Hostages, Chirac Says | False | By James M. Markham, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-nov-30.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Nov 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/aged-sentinel-steams-along-near-the-gulf.html | Aged Sentinel Steams Along Near the Gulf | False | By John H. Cushman Jr., Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/judge-kennedy-says-rights-are-not-always-spelled-out.html | Judge Kennedy Says Rights Are Not Always Spelled Out | False | By Linda Greenhouse, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/walton-attempts-to-put-the-jets-at-ease.html | Walton Attempts to Put the Jets at Ease | False | By Gerald Eskenazi, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/angola-guerrilla-describes-us-aid.html | ANGOLA GUERRILLA DESCRIBES U.S. AID | False | By James Brooke, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/ogrodnick-goal-beats-red-wings.html | Ogrodnick Goal Beats Red Wings | False | By Joe Sexton | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/theater/stock-crash-helps-an-actress.html | Stock Crash Helps an Actress | False | By Leslie Bennetts | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/for-a-yeast-bloc.html | For a 'Yeast' Bloc | False | By I. F. Stone | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/memory-metals-reports-earnings-for-year-to-june30.html | MEMORY METALS reports earnings for Year to June 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/tv-host-accused-of-assault.html | TV Host Accused of Assault | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/wanted-child-care-workers-age-55-and-up.html | Wanted: Child-Care Workers, Age 55 and Up | False | By Glenn Collins | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/ati-medical-reports-earnings-for-qtr-to-oct-31.html | ATI MEDICAL reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/tv-review-season-s-greetings-british-holiday-satire.html | TV Review; 'Season's Greetings,' British Holiday Satire | False | By John J. O'Connor | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/a-local-hero-s-problems-cause-shock.html | A Local Hero's Problems Cause Shock | False | By Joe Sexton | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/analogic-corp-reports-earnings-for-qtr-to-oct-31.html | ANALOGIC CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/washington-talk-briefing-funderburk-is-back.html | Washington Talk: Briefing Funderburk Is Back | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/new-reliance-on-computers-is-altering-investors-tactics.html | New Reliance on Computers Is Altering Investors' Tactics | False | By David E. Sanger | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/obituaries/roger-m-darby-city-planner-51.html | Roger M. Darby, City Planner, 51 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/without-a-reindeer-sleigh-ride-is-barred.html | Without a Reindeer, Sleigh Ride Is Barred | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/news-media-gains-access-to-witness.html | NEWS MEDIA GAINS ACCESS TO WITNESS | False | By Alex S. Jones | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/cogenic-energy-systems-inc-reports-earnings-for-qtr-to-oct-31.html | COGENIC ENERGY SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/obituaries/louis-graeler-violinist-74.html | Louis Graeler, Violinist, 74 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/business-digest-tuesday-december-15-1987.html | BUSINESS DIGEST: TUESDAY, DECEMBER 15, 1987 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/ms-holtzman-s-rush-to-judgment.html | Ms. Holtzman's Rush to Judgment | False | | 1987-12-28 | TX 2-219624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/advertising-norstar-consolidates-at-duke-brennan.html | Advertising; Norstar Consolidates At Duke & Brennan | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/style/patterns-245287.html | Patterns | False | By Michael Gross | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/after-delay-by-sandinistas-on-talks-hopes-for-a-truce-dim.html | After Delay by Sandinistas on Talks, Hopes for a Truce Dim | False | By Lindsey Gruson, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/style/by-design-the-at-home-foot.html | By Design; The At-Home Foot | False | By Carrie Donovan | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/specialized-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SPECIALIZED SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/school-basketball-queens-team-has-talent-for-2.html | School Basketball; Queens Team Has Talent for 2 | False | By Al Harvin | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/sports-people-kings-get-mcgee.html | Sports People; Kings Get McGee | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/wilson-foods-corp-reports-earnings-for-13wks-to-oct-31.html | WILSON FOODS CORP reports earnings for 13wks to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/2-faith-couples-and-holiday-choices.html | 2-Faith Couples and Holiday Choices | False | By Ari L. Goldman | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/shultz-backs-oslo-on-exports.html | Shultz Backs Oslo on Exports | False | By Elaine Sciolino, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/western-union-plan-approved.html | Western Union Plan Approved | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/washington-talk-congress-reaching-the-constituents-in-cyrillic.html | Washington Talk: Congress; Reaching the Constituents, in Cyrillic | False | By Clifford D. May | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/world/chess-mavens-and-players-warm-seville.html | Chess Mavens And Players Warm Seville | False | By Paul Delaney, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/foreign-affairs-time-for-a-message.html | FOREIGN AFFAIRS; Time for a Message | False | By Flora Lewis | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/sports-people-islanders-recall-henry.html | Sports People; Islanders Recall Henry | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/us-truck-lines-of-delaware-reports-earnings-for-qtr-to-sept-30.html | US TRUCK LINES OF DELAWARE reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/the-doctor-s-world-surgeon-still-dreams-of-baboon-heart-for-babies.html | THE DOCTOR'S WORLD; SURGEON STILL DREAMS OF BABOON HEART FOR BABIES | False | By Lawrence K. Altman, M.d. | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-bell-accepts-bass-group-bid.html | COMPANY NEWS; Bell Accepts Bass Group Bid | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/detroit-symphony-players-end-strike.html | Detroit Symphony Players End Strike | False | Special to the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/healthmate-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTHMATE INC reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/advertising-grey-s-chicago-office-is-sold-to-ggk.html | Advertising; Grey's Chicago Office Is Sold to GGK | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/transactions-341587.html | Transactions | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/system-software-associates-reports-earnings-for-qtr-to-oct-31.html | SYSTEM SOFTWARE ASSOCIATES reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/met-plans-comprehensive-show-of-mexican-art.html | Met Plans Comprehensive Show of Mexican Art | False | By Larry Rohter, Special To the New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/south-korea-s-chance-to-grow-up.html | South Korea's Chance to Grow Up | False | | 1987-12-28 | TX 2-219624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/us/reubin-askew-to-seek-seat-in-senate-former-aide-says.html | Reubin Askew to Seek Seat In Senate, Former Aide Says | False | AP | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/science/q-a-135187.html | Q&A | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/child-s-sad-song-a-surprise-hit.html | Child's Sad Song a Surprise Hit | False | By Andrea Adelson, Special To The New York Times | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/institute-of-clinical-pharacology-plc-reports-earnings-for-qtr-to-sept-30.html | INSTITUTE OF CLINICAL PHARACOLOGY PLC reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-15 | 1987-12-15 | https://www.nytimes.com/1987/12/15/business/transnational-industries-reports-earnings-for-qtr-to-oct-31.html | TRANSNATIONAL INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219624 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/kean-and-jersey-city-mayor-clash-on-schools.html | KEAN AND JERSEY CITY MAYOR CLASH ON SCHOOLS | False | By Joseph F. Sullivan, Special To The New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/peter-birch-dancer-and-choreographer-65.html | Peter Birch, Dancer and Choreographer, 65 | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-firestone-reorganizing-into-three-divisions.html | COMPANY NEWS; Firestone Reorganizing Into Three Divisions | False | By Jonathan P. Hicks | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/quotation-of-the-day-716687.html | Quotation of the Day | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/eating-well.html | Eating Well | False | By Marian Burros | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/william-l-greene-71-figure-in-court-rulings.html | William L. Greene, 71; Figure in Court Rulings | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/lessons-education-chief-finds-a-school-to-his-liking.html | LESSONS; Education Chief Finds A School to His Liking | False | By Irvin Molotsky, Special To The New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/korean-students-ready-to-protest.html | KOREAN STUDENTS READY TO PROTEST | False | By Susan Chira, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/islanders-fashion-ugly-tie.html | Islanders Fashion Ugly Tie | False | By Robin Finn, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/c-corrections-719387.html | Corrections | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/shift-on-contras-seen-in-congress.html | SHIFT ON CONTRAS SEEN IN CONGRESS | False | By Joel Brinkley, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/nba-bird-helps-celtics-end-losing-streak.html | N.B.A.; Bird Helps Celtics End Losing Streak | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/how-to-stop-a-bagful-of-dirty-tricks.html | How to Stop a Bagful of Dirty Tricks | False | By Clyde Haberman, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/deaver-s-jury-obtains-clarification-on-proof.html | Deaver's Jury Obtains Clarification on Proof | False | Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/sampson-in-washburn-out.html | Sampson In, Washburn Out | False | By William C. Rhoden, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/kill-us-or-get-out-arabs-taunt-as-rocks-and-bullets-fly-in-gaza.html | 'Kill Us or Get Out!' Arabs Taunt As Rocks and Bullets Fly in Gaza | False | By John Kifner, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/sports-people-bruce-rejects-kansas.html | SPORTS PEOPLE; Bruce Rejects Kansas | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/sports-people-coach-is-recuperating.html | SPORTS PEOPLE; Coach Is Recuperating | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/apartments-to-replace-wing-of-walden-school.html | Apartments to Replace Wing of Walden School | False | By David W. Dunlap | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/opera-dimitrova-makes-met-debut-in-turandot.html | Opera: Dimitrova Makes Met Debut in 'Turandot' | False | By Donal Henahan | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/diana-sheean-72-her-books-showed-britain-in-wartime.html | Diana Sheean, 72; Her Books Showed Britain in Wartime | False | By Edwin McDowell | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/market-place-banks-reserves-and-latin-loans.html | Market Place; Banks' Reserves and Latin Loans | False | By Eric N. Berg | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/protesters-want-four-tried-as-adults-in-killing-of-indian.html | Protesters Want Four Tried As Adults in Killing of Indian | False | Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/l-don-t-let-banks-sell-securities-494487.html | Don't Let Banks Sell Securities | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/students-aid-the-neediest-for-holidays.html | Students Aid The Neediest For Holidays | False | By Marvine Howe | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/iranian-naval-vessels-wreck-a-supertanker.html | Iranian Naval Vessels Wreck a Supertanker | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/mehta-with-buts-talks-of-leaving-the-philharmonic-in-1991.html | Mehta, With Buts, Talks of Leaving the Philharmonic in 1991 | False | By John Rockwell | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/ulfert-wilke-painter-80.html | Ulfert Wilke Painter, 80 | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/rock-richard-barone.html | ROCK: RICHARD BARONE | False | By Robert Palmer | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/de-gustibus-happiness-is-a-warm-dessert.html | DE GUSTIBUS; Happiness Is a Warm Dessert | False | By Marian Burros | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/mildred-s-simon-retailer-88.html | Mildred S. Simon, Retailer, 88 | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/free-holiday-concert.html | Free Holiday Concert | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/hart-unsettles-democrats-which-pleases-republicans.html | Hart Unsettles Democrats, Which Pleases Republicans | False | By E. J. Dionne Jr., Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/rights-seminar-is-split-on-coexisting-with-soviet.html | Rights Seminar Is Split on Coexisting With Soviet | False | By Felicity Barringer, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/transactions-658487.html | Transactions | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/hart-in-surprise-resumes-campaign-for-white-house.html | HART, IN SURPRISE, RESUMES CAMPAIGN FOR WHITE HOUSE | False | By Matthew L. Wald, Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/dance-from-nikolais-eruptions-a-premiere.html | Dance: From Nikolais, 'Eruptions,' a Premiere | False | By Anna Kisselgoff | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/boxing-notebook-sparring-begins-for-holmes.html | Boxing Notebook; Sparring Begins for Holmes | False | By Phil Berger | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/c-corrrections-718087.html | Corrections | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/l-why-it-s-oval-739887.html | Why It's Oval | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/washington-talk-briefing-trouble-in-maine.html | Washington Talk: Briefing; Trouble in Maine | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/fay-accepts-match-race.html | Fay Accepts Match Race | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/i-william-fishkind-securities-executive-53.html | I. William Fishkind, Securities Executive, 53 | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/mayor-accused-of-hate-mail-is-removed.html | Mayor, Accused of Hate Mail, Is Removed | False | AP | 1987-12-28 | TX 2-218710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/l-federal-sanctions-are-needed-for-clean-air-smoke-filled-rooms-737187.html | Federal Sanctions Are Needed for Clean Air; Smoke-Filled Rooms | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/tilted-arc-gains-adherents.html | 'Tilted Arc' Gains Adherents | False | By Douglas C. McGill | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/in-saigon-87-ho-ho-ho-ho-chi-minh.html | In Saigon '87, Ho, Ho, Ho Chi Minh | False | By Barbara Crossette, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/dispute-ends-in-murder-suicide.html | Dispute Ends in Murder-Suicide | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/cookbooks-to-cherish.html | Cookbooks To Cherish | False | By Nancy Harmon Jenkins | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/italian-leader-in-us-hints-at-a-star-wars-deal.html | Italian Leader, in U.S., Hints at a 'Star Wars' Deal | False | By R. W. Apple Jr., Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/education-teaching-4-year-olds-a-program-grows.html | EDUCATION; Teaching 4-Year-Olds: A Program Grows | False | By Joseph Berger | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/the-un-today.html | The U.N. Today | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/epa-to-allow-use-of-herbicide-citing-reasonable-health-risk.html | E.P.A. to Allow Use of Herbicide, Citing 'Reasonable' Health Risk | False | By Philip Shabecoff, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/advertising-philip-morris-enlists-pravda-in-its-campaign.html | ADVERTISING; Philip Morris Enlists Pravda in Its Campaign | False | By Richard W. Stevenson | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/books/books-of-the-times-502487.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/topics-of-the-times-how-republicans-keep-house.html | Topics of The Times; How Republicans Keep House | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/a-christmas-goose-at-the-ready.html | A Christmas Goose at the Ready | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/sihanouk-plans-to-talk-with-cambodian-chief.html | Sihanouk Plans to Talk With Cambodian Chief | False | Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/tv-reviews-for-holidays-puppets-songs-and-capote-story.html | TV Reviews; For Holidays, Puppets, Songs and Capote Story | False | By John J. O'Connor | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/bridge-nassau-suffolk-event-ends-in-time-for-the-1988-version.html | Bridge; Nassau-Suffolk Event Ends In Time for the 1988 Version | False | By Alan Truscott | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/it-was-rather-a-poor-show-not-cricket-at-all.html | It Was Rather a Poor Show, Not Cricket at All | False | By Steve Lohr, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/washington-talk-state-department-finders-and-fliers-of-foreign-flags.html | Washington Talk: State Department; Finders and Fliers of Foreign Flags | False | Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/tv-reviews-moyers-looks-at-baptists-in-god-and-politics-on-13.html | TV REVIEWS; Moyers Looks at Baptists In 'God and Politics' on 13 | False | By John Corry | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/sins-of-the-summit.html | Sins of the Summit | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/topics-of-the-times-gift-gimmick-hard-to-bear.html | Topics of The Times; Gift Gimmick, Hard to Bear | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/us-industry-operating-at-3-year-high.html | U.S. Industry Operating at 3-Year High | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/pastry-chef-s-christmas-delights.html | Pastry Chef's Christmas Delights | False | By Corby Kummer | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/movies/film-overboard-comedy-with-goldie-hawn.html | Film; 'Overboard,' Comedy, With Goldie Hawn | False | By Janet Maslin | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/inside-594387.html | INSIDE | False | | 1987-12-28 | TX 2-218710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/the-beef-and-gary-hart.html | The Beef and Gary Hart | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/house-leaders-to-seek-stopgap-spending-bill.html | House Leaders to Seek Stopgap Spending Bill | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/style/at-the-nations-table-atlanta.html | At the Nation's Table; Atlanta | False | By Liza Nelson | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/deciding-to-celebrate-christmas-or-not.html | Deciding to Celebrate Christmas, or Not | False | By Brenda Lane Richardson | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/business-technology-new-substitutes-for-injured-nerves.html | BUSINESS TECHNOLOGY; New Substitutes for Injured Nerves | False | By Andrew Pollack | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/sports-people-baseball-expansion.html | SPORTS PEOPLE; BASEBALL EXPANSION | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/washington-talk-the-news-media-watching-cable-news-network-grow.html | Washington Talk: The News Media; Watching Cable News Network Grow | False | By Andrew Rosenthal | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/award-helps-rebuild-emptied-food-co-op.html | Award Helps Rebuild Emptied Food Co-op | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/haitian-general-disavows-killings.html | HAITIAN GENERAL DISAVOWS KILLINGS | False | By Joseph B. Treaster, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/insider-case-delays-seen.html | Insider-Case Delays Seen | False | Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/shultz-favors-europe-s-a-arms.html | Shultz Favors Europe's A-Arms | False | By Elaine Sciolino, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/style/joan-streit-is-married-to-edgerton-north-jr.html | Joan Streit Is Married To Edgerton North Jr. | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/dodgers-get-davis-as-yanks-lose-out.html | Dodgers Get Davis as Yanks Lose Out | False | By Michael Martinez | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/a-seven-course-feast-of-fish.html | A Seven-Course Feast of Fish | False | By Craig Claiborne | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/business-people-head-of-quotron-unit-is-named-by-citicorp.html | BUSINESS PEOPLE; Head of Quotron Unit Is Named by Citicorp | False | By Andrea Adelson | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/l-scabrous-epochs-and-the-character-issue-495287.html | Scabrous Epochs and the Character Issue | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/finance-new-issues-560987.html | FINANCE/NEW ISSUES; | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/celebrity-bake-sale.html | Celebrity Bake Sale | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/italy-opens-trial-in-airport-raid.html | Italy Opens Trial in Airport Raid | False | Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/democrats-see-need-to-raise-us-aid-on-mexican-border.html | DEMOCRATS SEE NEED TO RAISE U.S. AID ON MEXICAN BORDER | False | By David E. Rosenbaum, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/business-digest-wednesday-december-16-1987.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 16, 1987 | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/rice-loses-her-job.html | RICE LOSES HER JOB | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/dow-up-by-8.62-in-seesaw-trading.html | Dow Up by 8.62 in Seesaw Trading | False | By Phillip H. Wiggins | 1987-12-28 | TX 2-218710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/credit-markets-sliding-oil-prices-keep-bonds-up.html | CREDIT MARKETS; SLIDING OIL PRICES KEEP BONDS UP | False | By Michael Quint | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/committee-and-icahn-in-dispute.html | Committee And Icahn In Dispute | False | By Stephen Labaton | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/west-virginia-delays-pay-for-state-workers.html | West Virginia Delays Pay for State Workers | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/opec-pact-sends-oil-price-down.html | OPEC Pact Sends Oil Price Down | False | By H. J. Maidenberg | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/doctors-quandary-picking-who-gets-a-heart.html | Doctors' Quandary : Picking Who Gets a Heart | False | By Ronald Sullivan | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/with-south-korea-s-stability-in-balance-millions-vote-for-a-new-president.html | With South Korea's Stability in Balance, Millions Vote for a New President | False | By Clyde Haberman, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/2-defendants-are-found-with-weapons.html | 2 Defendants Are Found With Weapons | False | y LEONARD BUDER | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/washington-talk-briefing-kemp-s-complaint.html | Washington Talk: Briefing; Kemp's Complaint | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/japan-offers-southeast-asia-aid.html | Japan Offers Southeast Asia Aid | False | By Barbara Crossette, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/investors-retreating-from-foreign-markets.html | INVESTORS RETREATING FROM FOREIGN MARKETS | False | By Steve Lohr, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/at-the-nation-s-table-washington.html | At the Nation's Table; Washington | False | By Joan Nathan | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/us-weighs-turning-agency-into-private-health-institute.html | U.S. Weighs Turning Agency Into Private Health Institute | False | By Robert Pear, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/maria-theresa-duncan-a-dancer-and-last-of-the-isadorables-dies.html | Maria-Theresa Duncan, a Dancer And Last of the 'Isadorables,' Dies | False | By Jennifer Dunning | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/new-missile-planned-by-france-and-britain.html | New Missile Planned By France and Britain | False | Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/answers-for-le-monde-contest.html | Answers for Le Monde Contest | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/news-summary-wednesday-december-16-1987.html | NEWS SUMMARY: WEDNESDAY, DECEMBER 16, 1987 | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/college-hockey-notebook-little-man-is-big-again-on-ice.html | College Hockey Notebook; Little Man Is Big Again on Ice | False | By William N. Wallace | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/mullin-s-recovery-obstacles-ahead.html | Mullin's Recovery: Obstacles Ahead | False | By Joe Sexton | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/movies/film-broadcast-news-comedy.html | Film: 'Broadcast News,' Comedy | False | By Vincent Canby | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/movies/film-moonstruck-with-italians-in-love.html | Film: 'Moonstruck,' With Italians in Love | False | By Janet Maslin | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/senators-predict-fast-confirmation-of-judge-kennedy.html | SENATORS PREDICT FAST CONFIRMATION OF JUDGE KENNEDY | False | By Linda Greenhouse, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/dr-robert-j-adrian-professor-66.html | Dr. Robert J. Adrian Professor, 66 | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/60-minute-gourmet-395787.html | 60-Minute Gourmet | False | By Pierre Franey | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/air-force-would-arm-b-52-with-nonnuclear-missiles.html | Air Force Would Arm B-52 With Nonnuclear Missiles | False | By Richard Halloran | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/business-people-memorex-chief-calls-telex-deal-a-good-fit.html | BUSINESS PEOPLE; Memorex Chief Calls Telex Deal a Good Fit | False | By Daniel F. Cuff | 1987-12-28 | TX 2-218710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/officer-found-guilty-in-off-duty-shooting.html | Officer Found Guilty In Off-Duty Shooting | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/a-brighter-future-for-american-orange-juice.html | A Brighter Future for American Orange Juice | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-ford-soviet-link.html | COMPANY NEWS; Ford-Soviet Link | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/moet-blends-old-art-and-latest-science.html | Moet Blends Old Art and Latest Science | False | By Howard G. Goldberg | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/sports-of-the-times-ice-gum-and-hamstrings.html | SPORTS OF THE TIMES; ICE, GUM AND HAMSTRINGS | False | By Dave Anderson | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/south-korean-vote-reaches-to-games.html | South Korean Vote Reaches to Games | False | By Michael Janofsky | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/food-notes-509287.html | Food Notes | False | By Florence Fabricant | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/movies/mura-dehn-dancer-as-subject-and-chronicler.html | Mura Dehn, Dancer, As Subject and Chronicler | False | By Jennifer Dunning | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/quincy-journal-can-prosperity-rise-from-the-ashes-of-cigars.html | Quincy Journal; Can Prosperity Rise From the Ashes of . . . Cigars? | False | By Jon Nordheimer, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/record-trade-imbalance-is-reported.html | Record Trade Imbalance Is Reported | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/topics-of-the-times-truth-in-juice.html | Topics of The Times; Truth in Juice | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/drug-task-force-in-westchester-rounds-up-16.html | Drug Task Force In Westchester Rounds Up 16 | False | By James Feron, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/light-truck-sales-lead-7.1-rise-at-car-makers.html | Light-Truck Sales Lead 7.1% Rise at Car Makers | False | By Philip E. Ross, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/pinky-tomlin-songwriter-80.html | Pinky Tomlin, Songwriter, 80 | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/music-oratorio-society-in-handel-s-messiah.html | Music: Oratorio Society In Handel's 'Messiah' | False | By Michael Kimmelman | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/concert-i-cantori-choir.html | Concert: I Cantori, Choir | False | By Will Crutchfield | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-amoco-88-budget.html | COMPANY NEWS; Amoco '88 Budget | False | Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/dr-martin-r-katz-cardiologist-54.html | Dr. Martin R. Katz, Cardiologist, 54 | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/poland-will-raise-prices-27-percent.html | POLAND WILL RAISE PRICES 27 PERCENT | False | By John Tagliabue, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/economic-scene-markets-grope-for-confidence.html | Economic Scene; Markets Grope For Confidence | False | By Leonard Silk | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/sports-people-49ers-lose-2-players.html | SPORTS PEOPLE; 49ers Lose 2 Players | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/us-cutting-sugar-imports-in-blow-to-trading-partners.html | U.S. Cutting Sugar Imports In Blow to Trading Partners | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/l-federal-sanctions-are-needed-for-clean-air-555687.html | Federal Sanctions Are Needed for Clean Air | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/western-union-note-offering.html | Western Union Note Offering | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/mellon-expects-to-lose-220-million-in-quarter.html | Mellon Expects to Lose $220 Million in Quarter | False | By Robert A. Bennett | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/wine-talk-559287.html | WINE TALK | False | By Frank J. Prialspecial To the New York Times | 1987-12-28 | TX 2-218710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/sinai-reported-to-weigh-shift.html | Sinai Reported To Weigh Shift | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/key-rates-705387.html | KEY RATES | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-wickes-plans-sale-of-its-lumber-unit.html | COMPANY NEWS; Wickes Plans Sale Of Its Lumber Unit | False | Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/robert-s-taft-is-dead-new-york-tax-lawyer.html | Robert S. Taft Is Dead; New York Tax Lawyer | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/at-bill-signing-camden-sees-hope-in-aquarium.html | At Bill Signing, Camden Sees Hope in Aquarium | False | By Donald Janson, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/washington-talk-briefing-meeting-akhromeyev.html | Washington Talk: Briefing; Meeting Akhromeyev | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/youth-slain-in-hiccup-cure.html | Youth Slain in Hiccup Cure | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/at-the-nation-s-table-san-francisco.html | At the Nation's Table; San Francisco | False | By Jeannette Ferrary | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/business-technology-advances-a-new-use-for-sludge-to-make-oil.html | BUSINESS TECHNOLOGY: ADVANCES; A New Use For Sludge: To Make Oil | False | By William Stockton | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/l-legalized-extortion-charge-against-school-custodians-is-false-494887.html | Legalized Extortion Charge Against School Custodians Is False | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/c-corrections-632087.html | Corrections | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/howard-beach-jury-to-continue-today.html | Howard Beach Jury To Continue Today | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/observer-while-stuck-at-forever.html | OBSERVER; While Stuck at Forever | False | By Russell Baker | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-staff-cutbacks-for-boeing-jet.html | COMPANY NEWS; Staff Cutbacks For Boeing Jet | False | Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/l-saudi-pretoria-boycott-740487.html | Saudi Pretoria Boycott | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/six-library-scholars-given-nyu-degrees.html | Six Library Scholars Given N.Y.U. Degrees | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-sears-to-acquire-pinstripes-petites.html | COMPANY NEWS; Sears to Acquire Pinstripes Petites | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/dr-arthur-j-antenucci-internist-81.html | Dr. Arthur J. Antenucci Internist, 81 | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/coke-can-adds-a-color.html | Coke Can Adds a Color | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/us-jurors-clear-leader-of-a-sect.html | U.S. JURORS CLEAR LEADER OF A SECT | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/transit-scandal-do-arrest-incentives-motivate-the-police-or-invite-abuse.html | Transit Scandal: Do Arrest Incentives Motivate the Police or Invite Abuse? | False | By Todd S. Purdum | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/senate-rejects-house-tax-proposal.html | SENATE REJECTS HOUSE TAX PROPOSAL | False | By Gary Klott, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/nets-hold-off-spurs-to-end-streak.html | Nets Hold Off Spurs to End Streak | False | By Alex Yannis, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/real-estate-a-new-look-for-the-old-white-castle.html | Real Estate; A New Look For the Old White Castle | False | By Shawn G. Kennedy | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/chesapeake-cleanup-pact-is-signed.html | Chesapeake Cleanup Pact Is Signed | False | By B. Drummond Ayres, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/brasilia-journal-the-indian-war-is-bitter-can-the-few-survive.html | BRASILIA JOURNAL; The Indian 'War' Is Bitter; Can the Few Survive? | False | By Alan Riding, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/new-architect-to-redesign-coliseum-plan.html | New Architect To Redesign Coliseum Plan | False | By Paul Goldberger | 1987-12-28 | TX 2-218710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/repairing-the-big-board.html | Repairing the Big Board | False | By Norman S. Poser | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-kaisertech-chief-in-debt-to-jefferies.html | COMPANY NEWS; Kaisertech Chief In Debt to Jefferies | False | Special to the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/ray-malavasi-is-dead-former-coach-of-rams.html | Ray Malavasi Is Dead; Former Coach of Rams | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/knick-piston-fight-brings-fines-for-9.html | Knick-Piston Fight Brings Fines for 9 | False | By Sam Goldaper, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/judge-to-rule-on-bhopal-aid.html | Judge to Rule on Bhopal Aid | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/special-counsel-is-signed-into-law.html | SPECIAL COUNSEL IS SIGNED INTO LAW | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/results.html | RESULTS | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/william-e-park-78-simmons-college-head.html | William E. Park, 78; Simmons College Head | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/9-fined-in-knick-fight.html | 9 Fined in Knick Fight | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/no-money-no-headquarters-no-staff-but-i-m-back-in-the-race.html | No Money , No Headquarters, No Staff but 'I'm Back in the Race' | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/letters-toys-for-black-children.html | Letters; Toys for Black Children | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/3-feared-dead-in-explosion-at-factory-in-pennsylvania.html | 3 Feared Dead in Explosion At Factory in Pennsylvania | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/c-corrections-719087.html | Corrections | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/van-ellis-huff-inventor-93.html | Van Ellis Huff, Inventor, 93 | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/asians-end-talks-in-mood-of-relief.html | ASIANS END TALKS IN MOOD OF RELIEF | False | By Barbara Crossette, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/wagner-society-plans-rheingold-seminar.html | Wagner Society Plans 'Rheingold' Seminar | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/panel-says-new-york-athletic-club-discriminates-against-women.html | Panel Says New York Athletic Club Discriminates Against Women | False | By Michel Marriott | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/judge-winding-up-senate-testimony-outlines-his-constitutional-views.html | Judge, Winding Up Senate Testimony, Outlines His Constitutional Views | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/movies/boy-in-empire-calls-acting-really-good-fun.html | BOY IN 'EMPIRE' CALLS ACTING 'REALLY GOOD FUN' | False | By Andrew L. Yarrow | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/nicaragua-to-keep-big-military-force-its-leader-declares.html | Nicaragua to Keep Big Military Force, Its Leader Declares | False | By James Lemoyne, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/the-pop-life-517387.html | The Pop Life | False | By Stephen Holden | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/at-the-nation-s-table-houston.html | At the Nation's Table; Houston | False | By Lisa Belkin | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/us-preparing-to-inspect-2-old-radars-in-soviet.html | U.S. Preparing to Inspect 2 Old Radars in Soviet | False | By Michael R. Gordon, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/in-london-if-the-shoe-is-bumpy-it-s-chic.html | In London, If the Shoe Is Bumpy, It's Chic | False | By Michael Gross | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/metropolitan-diary-485987.html | Metropolitan Diary | False | By Ron Alexander | 1987-12-28 | TX 2-218710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/israeli-force-raids-guerrilla-bases-in-south-lebanon.html | Israeli Force Raids Guerrilla Bases in South Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/us-was-defrauded-in-health-plan-panel-is-told.html | U.S. Was Defrauded in Health Plan, Panel Is Told | False | By Susan F. Rasky, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/us/education-of-courses-such-as-spots-n-dots.html | EDUCATION; Of Courses Such as Spots 'n' Dots | False | By Matthew L. Wald, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/business-technology-a-user-friendly-keyboard.html | BUSINESS TECHNOLOGY; A User-Friendly Keyboard | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/alabama-to-forfeit-250000-to-ncaa.html | Alabama to Forfeit $250,000 to N.C.A.A. | False | AP | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/role-of-the-police-studied-in-death-of-bronx-woman.html | Role of the Police Studied In Death of Bronx Woman | False | By Sam Howe Verhovek | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/education-lessons.html | EDUCATION: LESSONS | False | By Michael Norman | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/26-months-in-a-prison-wrongly.html | 26 Months In a Prison, Wrongly | False | By Selwyn Raab | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/essay-new-man-in-the-arena.html | ESSAY New Man in the Arena | False | By William Safire | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/finance-new-issues-citicorp-s-auction-rates.html | FINANCE/NEW ISSUES; Citicorp's Auction Rates | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/c-a-correction-582787.html | A Correction | False | | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/about-new-york-for-ben-jerry-a-frustrating-bid-to-aid-subways.html | ABOUT NEW YORK; For Ben & Jerry, A Frustrating Bid To Aid Subways | False | By Gregory Jaynes | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/world/cubans-on-patrol-in-south-angola.html | CUBANS ON PATROL IN SOUTH ANGOLA | False | By James Brooke, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/the-homeless-at-suppertime.html | The Homeless, at Suppertime | False | By Jeff Wheelwright | 1987-12-28 | TX 2-218710 | | |
| 1987-12-16 | 1987-12-16 | https://www.nytimes.com/1987/12/16/business/mexico-s-tough-economic-crisis.html | Mexico's Tough Economic Crisis | False | By Larry Rohter, Special To the New York Times | 1987-12-28 | TX 2-218710 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/movies/film-the-dead-by-huston.html | Film: 'The Dead,' by Huston | False | By Vincent Canby | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/futures-options-crude-oil-in-hectic-trading-drops-below-16-a-barrel.html | FUTURES/OPTIONS; Crude Oil, in Hectic Trading, Drops Below $16 a Barrel | False | By H. J. Maidenberg | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/congressmen-delete-martha-graham-grant.html | Congressmen Delete Martha Graham Grant | False | Special to The New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/credit-markets-30-year-bond-prices-rise-to-97-3-8.html | CREDIT MARKETS; 30-Year Bond Prices Rise to 97 3/8 | False | By Michael Quint | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/theatrical-community-unites-to-fight-aids.html | Theatrical Community Unites to Fight AIDS | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/q-a-770487.html | Q&A | False | By Bernard Gladstone | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/currents-on-channel-13.html | 'Currents,' on Channel 13 | False | By John Corry | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/yankton-sd-opts-for-a-jail-instead-of-buying-a-campus.html | Yankton, S.D., Opts for a Jail Instead of Buying a Campus | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/hart-s-return-a-benefit-for-democrats.html | Hart's Return: A Benefit for Democrats | False | By Mark J. Penna and Douglas E. Schoen | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/sports-of-the-times-righetti-leaning-to-yanks.html | SPORTS OF THE TIMES; Righetti Leaning to Yanks? | False | By Dave Anderson | 1987-12-28 | TX 2-219622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/advertising-a-campaign-of-california-dreaming.html | Advertising: A Campaign Of California Dreaming | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/koch-supports-air-rights-sale-to-a-developer.html | Koch Supports Air Rights Sale To a Developer | False | By Alan Finder | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/college-basketball-princeton-upsets-seton-hall.html | College Basketball; Princeton Upsets Seton Hall | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/advertising-bass-shift-to-lintas.html | Advertising; Bass Shift to Lintas | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/dennis-a-volman-reporter-37.html | Dennis A. Volman, Reporter, 37 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/court-backs-carter-parkway.html | Court Backs Carter Parkway | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/company-news-halliburton-in-expansion.html | COMPANY NEWS; Halliburton In Expansion | False | Special to the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/emily-hall-tremaine-designer-and-collector-dies.html | Emily Hall Tremaine, Designer and Collector, Dies | False | By Grace Glueck | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/c-corrections-065987.html | CORRECTIONS | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/3-in-queens-are-held-in-killing-and-robbery.html | 3 in Queens Are Held In Killing and Robbery | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/jobs-growth-centers-on-manhattan.html | Jobs Growth Centers on Manhattan | False | By Thomas J. Lueck | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/bowing-to-foes-thatcher-backs-health-fund.html | Bowing to Foes, Thatcher Backs Health Fund | False | By Howell Raines, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/in-mexico-spratling-means-silver.html | In Mexico, Spratling Means Silver | False | By Larry Rohter | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/a-wedtech-figure-is-cleared-by-jury.html | A WEDTECH FIGURE IS CLEARED BY JURY | False | By Kirk Johnson | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/feed-ethiopia-and-stop-its-wars.html | Feed Ethiopia, and Stop Its Wars | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/calendar-flowers-fairs-and-tours.html | Calendar: Flowers, Fairs and Tours | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/it-s-now-1989-for-unicef-card-designers.html | It's Now 1989 for Unicef Card Designers | False | By Paul Lewis, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/design-bookshelf-coffee-table-books-for-giving-admiring-and-even-reading.html | DESIGN BOOKSHELF; Coffee Table Books for Giving, Admiring and Even Reading | False | By Grace Glueck | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/trump-wins-approval-to-shift-resorts-license.html | Trump Wins Approval To Shift Resorts License | False | By Donald Janson, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/valspar-corp-reports-earnings-for-qtr-to-oct-30.html | VALSPAR CORP reports earnings for Qtr to Oct 30 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/in-the-nation-stifle-that-laugh.html | IN THE NATION; Stifle That Laugh | False | By Tom Wicker | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/outdoors-gallery-offers-rare-decoys.html | OUTDOORS; Gallery Offers Rare Decoys | False | By Nelson Bryant | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/drawings-pg-d4-a-new-urgency-for-reforms-in-policing-securities-trades.html | Drawings (Pg D4); A NEW URGENCY FOR REFORMS IN POLICING SECURITIES TRADES | False | By Nathaniel C. Nash, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/suspect-is-seized-as-san-jose-rapist.html | SUSPECT IS SEIZED AS SAN JOSE RAPIST | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/elizabeth-m-drouilhet-dean-78.html | Elizabeth M. Drouilhet, Dean, 78 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/whimsy-and-paint-transform-a-home.html | Whimsy and Paint Transform a Home | False | By Sheila Hale | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/charles-george-muller-novelist-90.html | Charles George Muller, Novelist, 90 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/utah-radio-station-cancels-aryan-nations-hour.html | Utah Radio Station Cancels 'Aryan Nations Hour' | False | AP | 1987-12-28 | TX 2-219622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/stage-trinity-three-one-acts.html | Stage: 'Trinity,' Three One-acts | False | By D. J. R. Bruckner | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/once-an-embattled-show-newshour-gains-friends.html | Once an Embattled Show 'Newshour' Gains Friends | False | By Peter J. Boyer | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/poll-shows-hart-and-jackson-leading.html | Poll Shows Hart and Jackson Leading | False | By E. J. Dionne Jr. | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/results-plus-027787.html | Results Plus | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/ptl-tax-status-a-target-of-irs.html | P.T.L. TAX STATUS A TARGET OF I.R.S. | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/topics-of-the-times-vote-yes-on-shelters.html | TOPICS OF THE TIMES; Vote Yes on Shelters | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/l-why-infant-surgery-without-anesthesia-went-unchallenged-832387.html | Why Infant Surgery Without Anesthesia Went Unchallenged | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/c-corrections-958087.html | Corrections | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/edberg-doubtful-for-davis-cup.html | Edberg Doubtful For Davis Cup | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/jerry-h-johnson-aids-health-worker-53.html | Jerry H. Johnson, AIDS Health Worker, 53 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/c-corrections-066187.html | CORRECTIONS | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/washington-talk-briefing-no-democratic-prince.html | WASHINGTON TALK: BRIEFING; No Democratic Prince | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/editors-remain-wary-about-hart-s-character.html | Editors Remain Wary About Hart's Character | False | By Alex S. Jones | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/hers.html | Hers | False | By Lore Segal | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/contra-aid-plan-encounters-opposition-in-house.html | Contra Aid Plan Encounters Opposition in House | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/alan-mitosky-is-dead-head-of-video-concern.html | Alan Mitosky Is Dead; Head of Video Concern | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/sports-people-ditka-cuts-interviews.html | Sports People; Ditka Cuts Interviews | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/company-news-orion-pictures-stake-increased.html | COMPANY NEWS; Orion Pictures Stake Increased | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/sports-people-tar-heels-pick-brown.html | Sports People; Tar Heels Pick Brown | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/televideo-systems-inc-reports-earnings-for-qtr-to-oct-31.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/youth-kills-himself-in-class.html | Youth Kills Himself in Class | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/robbins-myers-inc-reports-earnings-for-qtr-to-nov-30.html | ROBBINS & MYERS INC reports earnings for Qtr to Nov 30 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/consumer-rates-most-yields-are-higher.html | CONSUMER RATES; Most Yields Are Higher | False | By Robert Hurtado | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/kean-and-the-senate-agree-on-financing-on-school-takeover.html | KEAN AND THE SENATE AGREE ON FINANCING ON SCHOOL TAKEOVER | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/stage-love-suicides.html | Stage: 'Love Suicides' | False | By Walter Goodman | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/guilty-plea-in-embezzlement.html | Guilty Plea in Embezzlement | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/critic-s-notebook-young-pianists-stuck-in-mainstream.html | Critic's Notebook; Young Pianists Stuck in Mainstream | False | By Michael Kimmelman | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/l-the-war-on-waste-831187.html | The War on Waste | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/super-value-stores-inc-reports-earnings-for-qtr-to-dec-5.html | SUPER VALUE STORES INC reports earnings for Qtr to Dec 5 | False | | 1987-12-28 | TX 2-219622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/transactions-017887.html | Transactions | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/topps-co-reports-earnings-for-qtr-to-nov-28.html | TOPPS CO reports earnings for Qtr to Nov 28 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/pretoria-journal-great-trek-updated-whither-now-white-tribe.html | Pretoria Journal; Great Trek Updated: Whither Now, White Tribe? | False | By John F. Burns, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/washington-talk-the-gun-lobby-decking-the-halls-with-factional-fighting.html | WASHINGTON TALK: THE GUN LOBBY; Decking the Halls With Factional Fighting | False | By Wayne King | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/oxygen-bag-explodes-and-patient-is-killed.html | Oxygen Bag Explodes And Patient Is Killed | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/delaware-fugitive-captured.html | Delaware Fugitive Captured | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/about-new-york-the-high-cost-of-recruiting-public-officials.html | About New York; The High Cost Of Recruiting Public Officials | False | By Sam Roberts | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/house-approves-overhaul-of-welfare-system.html | House Approves Overhaul of Welfare System | False | By Julie Johnson, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/old-dominion-systems-reports-earnings-for-qtr-to-oct-31.html | OLD DOMINION SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/market-place-dollar-s-fall-aids-global-fund-rise.html | Market Place; Dollar's Fall Aids Global-Fund Rise | False | By Vartanig G. Vartan | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/for-haiti-tv-new-regime-is-like-the-old.html | For Haiti TV, New Regime Is Like the Old | False | By Lindsey Gruson, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/company-news-castle-cooke-has-amfac-stake.html | COMPANY NEWS; Castle & Cooke Has Amfac Stake | False | Special to the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/extra-effort-in-86-could-hurt-giants.html | Extra Effort in '86 Could Hurt Giants | False | By Frank Litsky, Special To The New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/where-to-find-it-when-the-gift-wrap-is-a-present-in-itself.html | WHERE TO FIND IT; When the Gift Wrap Is a Present in Itself | False | By Daryln Brewer | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/haig-opens-a-harsh-attack-on-bush.html | Haig Opens a Harsh Attack on Bush | False | By Bernard Weinraub, Special To The New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/finance-new-issues-nova-scotia-offers-notes-due-in-1995.html | FINANCE/NEW ISSUES; Nova Scotia Offers Notes Due in 1995 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/bridge-a-play-by-edgar-kellerman-recalls-the-marshal-of-france.html | Bridge: A Play by Edgar Kellerman Recalls the Marshal of France | False | By Alan Truscott | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/us-inquiry-opens-on-airport-collision-of-planes.html | U.S. Inquiry Opens on Airport Collision of Planes | False | By Richard Witkin | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/rangers-trounce-devils-with-5-goals-in-2d-period.html | Rangers Trounce Devils With 5 Goals in 2d Period | False | By Joe Sexton | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/rules-held-broken-by-a-congressman.html | RULES HELD BROKEN BY A CONGRESSMAN | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/why-the-columbus-circle-plan-is-shaky.html | WHY THE COLUMBUS CIRCLE PLAN IS SHAKY | False | By Joyce Purnick | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/election-proves-delicate-for-us-amid-opposition-charge-of-fraud.html | ELECTION PROVES DELICATE FOR U.S. AMID OPPOSITION CHARGE OF FRAUD | False | By Neil A. Lewis, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/worthington-indus-inc-reports-earnings-for-qtr-to-nov-30.html | WORTHINGTON INDUS INC reports earnings for Qtr to Nov 30 | False | | 1987-12-28 | TX 2-219622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/20-die-at-morocco-building.html | 20 Die at Morocco Building | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/adc-telecommunications-reports-earnings-for-qtr-to-oct-31.html | ADC TELECOMMUNICATIONS reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/thief-steals-5000-condoms.html | Thief Steals 5,000 Condoms | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/advertising-departure-at-doremus.html | Advertising; Departure at Doremus | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/fred-w-carlson-pie-maker-91.html | Fred W. Carlson, Pie Maker, 91 | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/advertising-scali-mccabe-deal.html | Advertising; Scali, McCabe Deal | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/space-test-is-step-toward-laser-use.html | SPACE TEST IS STEP TOWARD LASER USE | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/washington-talk-briefing-biden-gets-a-laugh.html | WASHINGTON TALK: BRIEFING; Biden Gets a Laugh | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/datametrics-corp-reports-earnings-for-qtr-to-oct-31.html | DATAMETRICS CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/girl-6-undergoes-bone-marrow-transplant.html | Girl, 6, Undergoes Bone Marrow Transplant | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/finance-new-issues-894687.html | FINANCE/NEW ISSUES; | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/home-improvement.html | Home Improvement | False | By John Warde | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/senate-bars-denial-of-visas-on-political-grounds.html | Senate Bars Denial of Visas on Political Grounds | False | By Jonathan Fuerbringer, Special to the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/paychex-inc-reports-earnings-for-qtr-to-nov-30.html | PAYCHEX INC reports earnings for Qtr to Nov 30 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/leaders-of-cities-to-press-88-candidates-on-needs.html | Leaders of Cities to Press '88 Candidates on Needs | False | y WILLIAM K. STEVENS, Special to the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/cold-city-they-say.html | Cold City, They Say | False | By Jane Hult-Lekberg | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/children-taken-from-diplomat-in-beating-case.html | Children Taken From Diplomat In Beating Case | False | By Mark A. Uhlig | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/topics-of-the-times-where-is-the-wetlands-board.html | TOPICS OF THE TIMES; Where is the Wetlands Board? | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/finance-briefs-864387.html | FINANCE BRIEFS | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/no-big-critic-of-the-court-nominee-s-answers-contrast-with-bork-s.html | NO BIG CRITIC OF THE COURT; NOMINEE'S ANSWERS CONTRAST WITH BORK'S | False | By Stuart Taylor Jr., Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/a-gardener-s-world-hidden-treasures-of-small-nurseries.html | A GARDENER'S WORLD; Hidden Treasures of Small Nurseries | False | By Allen Lacy | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/c-corrections-066087.html | CORRECTIONS | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/western-microwave-laboritories-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN MICROWAVE LABORITORIES INC reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/talking-deals-talking-deals-changed-outlook-for-bridge-loans.html | Talking Deals; Talking Deals Changed Outlook For Bridge Loans | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/ldbrinkman-corp-reports-earnings-for-qtr-to-oct-31.html | LDBRINKMAN CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/kaufman-leaving-salomon-for-own-consulting-firm.html | Kaufman Leaving Salomon For Own Consulting Firm | False | By Eric N. Berg | 1987-12-28 | TX 2-219622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/strong-quake-kills-2-in-tokyo.html | Strong Quake Kills 2 in Tokyo | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/business-digest-thursday-december-17-1987.html | BUSINESS DIGEST: THURSDAY, DECEMBER 17, 1987 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-oct-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/study-seeks-to-aid-disabled-drivers.html | STUDY SEEKS TO AID DISABLED DRIVERS | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/crisis-in-farmer-credit-brings-a-bitter-harvest.html | Crisis in Farmer Credit Brings a Bitter Harvest | False | By Keith Schneider, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/movies/chains-seek-film-house-dominance.html | Chains Seek Film House Dominance | False | By Andrew L Yarrow | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/suit-seeks-to-halt-research-as-aids-and-cancer-threat.html | Suit Seeks to Halt Research As AIDS and Cancer Threat | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/news-summary-thursday-december-17-1987.html | NEWS SUMMARY: THURSDAY, DECEMBER 17, 1987 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/washington-talk-briefing-at-bush-s-party.html | WASHINGTON TALK: BRIEFING; AT BUSH'S PARTY | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/return-may-give-hart-us-matching-funds.html | Return May Give Hart U.S. Matching Funds | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/market-street-journal-dingy-palace-braces-for-renaissance.html | Market Street Journal; Dingy Palace Braces for Renaissance | False | By Katherine Bishop, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/dwg-corp-reports-earnings-for-qtr-to-oct-31.html | DWG CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/2-survive-as-their-boat-hits-submerged-barge.html | 2 Survive as Their Boat Hits Submerged Barge | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/gulf-war-s-fallout-political-concerns-opec-members-make-oil-secondary.html | GULF WAR'S FALLOUT; Political Concerns of OPEC Members Make Oil a Secondary Consideration | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/coney-i-train-yard-fire-seen-as-suspicious.html | Coney I. Train Yard Fire Seen as Suspicious | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/quinones-faults-board-on-search-to-replace-him.html | Quinones Faults Board on Search To Replace Him | False | By Jane Perlez | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/l-only-social-policies-can-change-ghetto-horrors-832887.html | Only Social Policies Can Change Ghetto Horrors | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/currents-living-over-the-store-new-home-for-a-florist.html | Currents; Living Over the Store: New Home for a Florist | False | By Elaine Louie | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/health-children-who-start-fires.html | HEALTH; CHILDREN WHO START FIRES | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/joseph-grossfield-professor-47.html | Joseph Grossfield, Professor, 47 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/seagram-makes-an-offer-for-martell.html | Seagram Makes an Offer for Martell | False | By Steven Greenhouse, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/l-law-school-rankings-127687.html | Law School Rankings | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/safety-fears-raised-by-seepage-at-a-site-for-nuclear-waste.html | Safety Fears Raised By Seepage at a Site For Nuclear Waste | False | By Keith Schneider, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/company-news-bp-cancels-britoil-offer.html | COMPANY NEWS; B.P. Cancels Britoil Offer | False | AP | 1987-12-28 | TX 2-219622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/soviet-ready-to-face-off.html | Soviet Ready to Face Off | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/currents-packaging-inspired-by-origami.html | Currents; Packaging Inspired by Origami | False | By Elaine Louie | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/338-guilty-in-sicily-in-a-mafia-trial-19-get-life-terms.html | 338 GUILTY IN SICILY IN A MAFIA TRIAL; 19 GET LIFE TERMS | False | By Roberto Suro, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/advertising-automatic-checkout-can-do-much-more.html | Advertising; Automatic Checkout Can Do Much More | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/boesky-plea-on-sentencing.html | Boesky Plea on Sentencing | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/septima-clark-89-active-in-civil-rights-in-south-since-1918.html | Septima Clark, 89, Active in Civil Rights In South Since 1918 | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/skyline-corp-reports-earnings-for-qtr-to-nov-28.html | SKYLINE CORP reports earnings for Qtr to Nov 28 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/general-instrument-corp-reports-earnings-for-13wks-to-nov-29.html | GENERAL INSTRUMENT CORP reports earnings for 13wks to Nov 29 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/linerboard-price-rise.html | Linerboard Price Rise | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/nicaraguan-defector-s-tale-how-to-stop-a-us-invasion.html | Nicaraguan Defector's Tale: How to Stop a U.S. Invasion | False | By Bernard E. Trainor, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/jewelcor-inc-reports-earnings-for-qtr-to-oct-31.html | JEWELCOR INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/flyers-gaining-on-islanders.html | Flyers Gaining on Islanders | False | By Robin Finn | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/peanut-quota-increases.html | Peanut Quota Increases | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/contra-issue-and-summit-the-puzzle-remains-over-what-was-said.html | Contra Issue And Summit; The Puzzle Remains Over What Was Said | False | By R. W. Apple Jr., Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/eagle-clothes-inc-reports-earnings-for-qtr-to-oct-31.html | EAGLE CLOTHES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/lawyer-says-us-is-abusing-cubans.html | LAWYER SAYS U.S. IS ABUSING CUBANS | False | Special to the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/stage-from-the-moon.html | Stage: 'From the Moon' | False | By Walter Goodman | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/2-divided-camps-of-bishops-form-over-catholic-aids-policy-paper.html | 2 Divided Camps of Bishops Form Over Catholic AIDS Policy Paper | False | By Ari L. Goldman | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/key-rates-066487.html | KEY RATES | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/new-york-housing-programs-faulted.html | New York Housing Programs Faulted | False | By Michel Marriott | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/bitter-un-election-campaign-opens-at-who.html | Bitter U.N. Election Campaign Opens at W.H.O. | False | By Paul Lewis, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/mexico-s-rulers-reassessing-future.html | Mexico's Rulers Reassessing Future | False | By Larry Rohter, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/trading-fair-with-brazil.html | Trading Fair With Brazil | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/critical-stage-seen-for-texaco.html | Critical Stage Seen For Texaco | False | By Stephen Labaton | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/slot-machines-seized-at-indian-reservation.html | Slot Machines Seized At Indian Reservation | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/lautenberg-well-liked-but-vulnerable.html | Lautenberg: Well-Liked but Vulnerable | False | By Clifford D. May | 1987-12-28 | TX 2-219622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/williams-industries-inc-reports-earnings-for-qtr-to-oct-31.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/raymond-e-majerus-dies-at-63-secretary-treasurer-of-uaw.html | Raymond E. Majerus Dies at 63; Secretary-Treasurer of U.A.W. | False | By John Holusha, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/briefs-024287.html | BRIEFS | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/south-korea-vote-backs-candidate-of-ruling-party.html | SOUTH KOREA VOTE BACKS CANDIDATE OF RULING PARTY | False | By Clyde Haberman, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/l-why-infant-surgery-without-anesthesia-went-unchallenged-124987.html | WHY INFANT SURGERY WITHOUT ANESTHESIA WENT UNCHALLENGED | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/v-band-reports-earnings-for-qtr-to-oct-31.html | V BAND reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/health-doctors-patients-referral-services-grow-physicians-reach-for-new.html | HEALTH; Doctors and Patients: Referral Services Grow As Physicians Reach For New Customers | False | By Ronald Sullivan | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/state-officials-assail-brokers-over-collapse.html | State Officials Assail Brokers Over Collapse | False | By Nathaniel C. Nash, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/plan-to-tax-takeovers-is-dropped.html | Plan to Tax Takeovers Is Dropped | False | By Gary Klott, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/sports-people-play-by-play-woman.html | Sports People; Play-by-Play Woman | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-oct-31.html | GREAT AMERICAN MANAGEENT & INVESTMENT INC reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/article-045587-no-title.html | Article 045587 -- No Title | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/guarding-a-sick-prisoner-250000-overtime-a-year.html | Guarding a Sick Prisoner: $250,000 Overtime a Year | False | By Bruce Lambert | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/dow-surges-32.99-to-close-at-1974.47.html | Dow Surges 32.99 to Close at 1,974.47 | False | By Phillip H. Wiggins | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/bail-set-for-nurse-in-li-lethal-injection-case.html | Bail Set for Nurse in L.I. Lethal Injection Case | False | By Philip S. Gutis, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/business-people-developer-has-new-job-at-management-firm.html | BUSINESS PEOPLE; Developer Has New Job At Management Firm | False | By Daniel F. Cuff | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/western-publishing-group-reports-earnings-for-qtr-to-oct-31.html | WESTERN PUBLISHING GROUP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/washington-talk-the-business-of-consulting-explaining-the-pentagon-for-a-fee.html | WASHINGTON TALK: THE BUSINESS OF CONSULTING; Explaining the Pentagon, for a Fee | False | By Richard Halloran | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/no-verdict-yet-in-the-howard-beach-trial.html | No Verdict Yet in the Howard Beach Trial | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/tokyo-stock-exchange-lets-in-16-foreign-firms.html | Tokyo Stock Exchange Lets In 16 Foreign Firms | False | Special to the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/tv-reviews-update-on-three-kings.html | TV Reviews; Update on 'Three Kings' | False | By John J. O'Connor | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/the-un-today.html | The U.N. Today | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/a-house-becomes-a-workable-home-for-a-disabled-officer-and-his-family.html | A House Becomes a Workable Home For a Disabled Officer and His Family | False | By Patricia Leigh Brown | 1987-12-28 | TX 2-219622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/in-reborn-quest-hart-hears-praise-and-scorn.html | In Reborn Quest, Hart Hears Praise and Scorn | False | By Maureen Dowd, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/farm-credit-system-plan.html | Farm Credit System Plan | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/l-justices-are-more-than-liberal-or-conservative-831787.html | Justices Are More Than Liberal or Conservative | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/personal-health-858787.html | PERSONAL HEALTH | False | By Jane Brody | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/charles-shaw-journalist-76.html | Charles Shaw, Journalist, 76 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/exploding-stars-shown-to-yield-life-elements.html | EXPLODING STARS SHOWN TO YIELD LIFE ELEMENTS | False | By Malcolm W. Browne | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/army-sergeant-pleads-guilty-of-infecting-a-gi-with-aids.html | Army Sergeant Pleads Guilty Of Infecting a G.I. With AIDS | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/hot-nets-go-cold-in-overtime.html | Hot Nets Go Cold in Overtime | False | By Alex Yannis, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/attorney-general-s-role-is-in-question-in-georgia.html | Attorney General's Role Is in Question in Georgia | False | By Ronald Smothers, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/gastineau-gets-starting-spot.html | Gastineau Gets Starting Spot | False | By William N. Wallace, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/coast-guard-cutter-reaches-two-freighters-that-collided.html | Coast Guard Cutter Reaches Two Freighters That Collided | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/operetta-babes-in-toyland.html | Operetta: 'Babes in Toyland' | False | By Will Crutchfield | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/us-team-to-leave-thursday-to-inspect-old-soviet-radars.html | U.S. Team to Leave Thursday To Inspect Old Soviet Radars | False | Special to the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/currents-if-it-s-december-it-must-be-istanbul.html | Currents; If It's December, It Must Be Istanbul | False | By Elaine Louie | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/23d-chess-game-adjourned.html | 23d Chess Game Adjourned | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/rail-crash-in-india-kills-10.html | Rail Crash in India Kills 10 | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/store-chains-praised-for-not-selling-toy-guns.html | Store Chains Praised for Not Selling Toy Guns | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/wanted-soviet-missile-photo.html | WANTED: SOVIET MISSILE PHOTO | False | Special to the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/the-deaver-defense-a-lawyer-s-risky-tactic.html | The Deaver Defense: A Lawyer's Risky Tactic | False | By Tamar Lewin | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/stage-gogol-s-diary-of-a-madman.html | Stage: Gogol's 'Diary of a Madman' | False | By Stephen Holden | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/merrill-sets-defense-plan.html | Merrill Sets Defense Plan | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/sandinistas-warn-opposition-not-to-push-too-far.html | Sandinistas Warn Opposition Not to Push Too Far | False | By James Lemoyne, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/inmed-corp-reports-earnings-for-qtr-to-sept-26.html | INMED CORP reports earnings for Qtr to Sept 26 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/inside-964687.html | INSIDE | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/judiciary-panel-focuses-on-bork.html | JUDICIARY PANEL FOCUSES ON BORK | False | By Linda Greenhouse, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/dole-expected-to-see-reagan-and-back-treaty.html | Dole Expected to See Reagan and Back Treaty | False | By Bernard Weinraub, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/health-medical-technology/finetuning-pacemakers-to-match-body-s-needs.html | HEALTH; MEDICAL TECHNOLOGY: FINETUNING PACEMAKERS TO MATCH BODY'S NEEDS | False | By Harold M. Schmeck Jr. | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/west-virginia-meets-payroll-but-has-only-3-million-left.html | West Virginia Meets Payroll But Has Only $3 Million Left | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/hurco-cos-reports-earnings-for-qtr-to-oct-31.html | HURCO COS reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/tv-sports-ratings-take-a-funny-bounce.html | TV SPORTS; Ratings Take a Funny Bounce | False | By Michael Goodwin | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/study-sees-strain-on-homeless-aid.html | STUDY SEES STRAIN ON HOMELESS AID | False | Special to the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/sports-people-schembechler-gains.html | Sports People; Schembechler Gains | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/business-people-american-to-depart-as-head-of-porsche.html | BUSINESS PEOPLE; American to Depart As Head of Porsche | False | By Serge Schmemann | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/superbabies-aren-t-happy-babies-one-crusade.html | Superbabies Aren't Happy Babies: One Crusade | False | By Glenn Collins | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/a-rosary-and-a-ballot-then-prayers-at-a-stronghold-of-the-opposition.html | A Rosary and a Ballot, Then Prayers at a Stronghold of the Opposition | False | By Susan Chira, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/concert-emerson-quartet.html | Concert: Emerson Quartet | False | By Will Crutchfield | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/books/books-of-the-times-855687.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/abroad-at-home-the-worst-option.html | ABROAD AT HOME; The Worst Option | False | By Anthony Lewis | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/l-yonkers-bears-costs-amid-wealthier-neighbors-832987.html | Yonkers Bears Costs Amid Wealthier Neighbors | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/cosmopolitan-care-reports-earnings-for-qtr-to-oct-31.html | COSMOPOLITAN CARE reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/needed-for-schools-muscle.html | Needed for Schools: Muscle | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/advertising-britain-s-wcrs-group-buys-cohn-wells.html | Advertising; Britain's WCRS Group Buys Cohn & Wells | False | By Philip H. Dougherty | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/syrians-seize-scores-of-christians-in-crackdown-in-north-lebanon.html | Syrians Seize Scores of Christians In Crackdown in North Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/israelis-reinforce-gaza-strip-troops.html | ISRAELIS REINFORCE GAZA STRIP TROOPS | False | By John Kifner, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/dance-ailey-in-vespers.html | Dance: Ailey in 'Vespers' | False | By Jack Anderson | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/florida-drug-ring-reported-broken.html | FLORIDA DRUG RING REPORTED BROKEN | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/currents-when-the-customer-hankers-for-the-props.html | Currents; When the Customer Hankers for the Props | False | By Elaine Louie | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/deaver-found-guilty-of-lying-3-times-under-oath.html | Deaver Found Guilty of Lying 3 Times Under Oath | False | By Ben A. Franklin, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/national-service-industries-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/joseph-i-lichten-81-b-nai-b-rith-rome-aide.html | Joseph I. Lichten, 81, B'nai Brith Rome Aide | False | | 1987-12-28 | TX 2-219622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/sports-people-helmet-for-marsh-too.html | Sports People; Helmet for Marsh, Too | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/home-for-sharon-amid-arabs.html | Home for Sharon Amid Arabs | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/st-joe-gold-corp-reports-earnings-for-qtr-to-oct-31.html | ST JOE GOLD CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/new-home-building-rises-7.5.html | New-Home Building Rises 7.5% | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/hart-never-quelled-talk-of-philandering.html | Hart Never Quelled Talk of Philandering | False | By Robin Toner, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/world/soviet-links-iran-embargo-to-un-force.html | Soviet Links Iran Embargo to U.N. Force | False | By David K. Shipler, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/quotations-of-the-day-065787.html | Quotations of the Day | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/us/fire-razes-downtown-block-in-south-dakota-tourist-town.html | Fire Razes Downtown Block In South Dakota Tourist Town | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/bust-used-as-hatrack-is-attributed-to-powers.html | Bust, Used as Hatrack, Is Attributed to Powers | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/company-news-chrysler-incentive.html | COMPANY NEWS; Chrysler Incentive | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/currents-miniature-houses-for-birds-and-beasts.html | Currents; Miniature Houses For Birds and Beasts | False | By Elaine Louie | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/sports-people-francis-is-waived.html | Sports People; Francis Is Waived | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/federal-express-corp-reports-earnings-for-qtr-to-nov-30.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Nov 30 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/subway-report-spruced-up-irt-excels-the-rest-lag.html | SUBWAY REPORT: SPRUCED-UP IRT EXCELS, THE REST LAG | False | By Richard Levine | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/nba-notebook-success-of-pistons-is-a-team-effort.html | N.B.A. Notebook; Success of Pistons Is a Team Effort | False | By Sam Goldaper | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/ketchum-co-reports-earnings-for-qtr-to-oct-31.html | KETCHUM & CO reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/finance-new-issues-ge-capital-sets-500-million-issue.html | FINANCE/NEW ISSUES; G.E. Capital Sets $500 Million Issue | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/spelling-aaron-productions-a-reports-earnings-for-qtr-to-oct-31.html | SPELLING (AARON) PRODUCTIONS (A) reports earnings for Qtr to Oct 31 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/economists-world-view.html | Economists' World View | False | Special to the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/children-forgo-stockings-to-aid-the-neediest.html | Children Forgo Stockings to Aid the Neediest | False | By Marvine Howe | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/stage-voice-of-prairie-celebrating-radio-days.html | Stage: 'Voice of Prairie,' Celebrating Radio Days | False | By Mel Gussow, Special To the New York Times | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/beaman-corp-reports-earnings-for-qtr-to-nov-1.html | BEAMAN CORP reports earnings for Qtr to Nov 1 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/j-p-strom-law-enforcement-chief-69.html | J. P. Strom, Law-Enforcement Chief, 69 | False | AP | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/in-jersey-two-paths-to-glory.html | In Jersey, Two Paths to Glory | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/righetti-fielding-offers.html | Righetti Fielding Offers | False | By Michael Martinez | 1987-12-28 | TX 2-219622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/business/mony-real-estate-investors-reports-earnings-for-qtr-to-sept-30.html | MONY REAL ESTATE INVESTORS reports earnings for Qtr to Sept 30 | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-17 | 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/william-fifield-dead-prize-winning-author.html | William Fifield Dead; Prize-Winning Author | False | | 1987-12-28 | TX 2-219622 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/renaissance-works.html | Renaissance Works | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/nfl-matchups-trade-for-bennett-pays-off-for-bills.html | N.F.L. Matchups; Trade for Bennett Pays Off for Bills | False | By Gerald Eskenazi | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/li-hospital-in-inquiry-is-criticized-for-controls.html | L.I. Hospital in Inquiry Is Criticized for Controls | False | By Philip S. Gutis, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/c-corrections-346287.html | Corrections | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/ptl-donors-favor-organization-plan.html | PTL DONORS FAVOR ORGANIZATION PLAN | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/music-boston-symphony.html | Music: Boston Symphony | False | By John Rockwell | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/pop-jazz-troubadours-carry-forth-a-tradition.html | POP/JAZZ; Troubadours Carry Forth A Tradition | False | By Robert Palmer | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/our-towns-a-day-s-work-spending-50000-in-jersey-malls.html | Our Towns; A Day's Work: Spending $50,000 In Jersey Malls | False | By Michael Winerip | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/editors-note-298987.html | Editors' Note | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/celluloid-stars.html | Celluloid Stars | False | By Janet Maslin | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/company-news-heyman-may-buy-more-gaf-shares.html | COMPANY NEWS; Heyman May Buy More GAF Shares | False | Special to the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/string-quartet.html | String Quartet | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/conferees-agree-to-tax-rise-of-23-billion-over-2-years.html | Conferees Agree to Tax Rise Of $23 Billion Over 2 Years | False | By Gary Klott, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/qaddafi-foiled-as-an-ice-hockey-patron.html | Qaddafi Foiled as an Ice Hockey Patron | False | By Serge Schmemann, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/topics-of-the-times-underground-literature.html | Topics of The Times; Underground Literature | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/3-priceless-pieces-from-oman-stolen-from-cases-at-un.html | 3 'PRICELESS' PIECES FROM OMAN STOLEN FROM CASES AT U.N. | False | Special to the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/colonel-in-dispute-retiring.html | Colonel in Dispute Retiring | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/new-york-adds-hospital-beds-to-treat-aids.html | New York Adds Hospital Beds To Treat AIDS | False | By Ronald Sullivan | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/bavaro-is-solid-amid-collapse.html | Bavaro Is Solid Amid Collapse | False | By Frank Litsky, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/sounds-around-town-203087.html | Sounds Around Town | False | By Robert Palmer | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/a-lane-on-the-manhattan-bridge-is-closed.html | A Lane on the Manhattan Bridge Is Closed | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/deaver-prosecutor-critical-of-government-ethics.html | Deaver Prosecutor Critical Of Government Ethics | False | By Ben A. Franklin, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/tv-weekend-specials-for-christmas.html | TV WEEKEND; Specials for Christmas | False | By John J. O'Connor | 1987-12-24 | TX 2-218215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/key-rates-398987.html | KEY RATES | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/sports-people-view-on-college-playoff.html | SPORTS PEOPLE; View on College Playoff | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/righetti-says-no-to-japanese.html | Righetti Says No to Japanese | False | By Murray Chass | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/article-354987-no-title.html | Article 354987 -- No Title | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/l-financial-services-also-play-global-role-184687.html | Financial Services Also Play Global Role | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/estimate-board-defeats-koch-plan-on-east-harlem-homeless-shelter.html | Estimate Board Defeats Koch Plan On East Harlem Homeless Shelter | False | By Michel Marriott | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/us-preparing-shells-to-spread-a-fatal-gas.html | U.S. Preparing Shells To Spread a Fatal Gas | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/four-on-sax.html | Four on Sax | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/accord-reported-in-suit-involving-texas-shooting.html | Accord Reported in Suit Involving Texas Shooting | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/trial-leaves-old-questions-for-palermo.html | Trial Leaves Old Questions For Palermo | False | By Roberto Suro, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/report-on-mortality-guarded-praise.html | Report on Mortality: Guarded Praise | False | By Lawrence K. Altman | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/market-place-container-fields-thriving-sector.html | Market Place; Container Field's Thriving Sector | False | By Philip H. Wiggins | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/congress-kills-grant-for-martha-graham.html | Congress Kills Grant For Martha Graham | False | By Irvin Molotsky, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/congratulations-are-given-by-us-to-korea-winner.html | CONGRATULATIONS ARE GIVEN BY U.S. TO KOREA WINNER | False | By Neil A. Lewis, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/washington-talk-briefing-mrs-zorinsky-to-run.html | Washington Talk: Briefing; Mrs. Zorinsky to Run | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/l-can-t-wait-for-that-looser-longer-look-presidential-style-420787.html | Can't Wait for That Looser, Longer Look; Presidential Style | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/sports-of-the-times-a-touch-of-tradition.html | SPORTS OF THE TIMES; A Touch of Tradition | False | By George Vecsey | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/l-can-t-wait-for-that-looser-longer-look-184487.html | Can't Wait for That Looser, Longer Look | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/3-directors-in-festival-at-modern.html | 3 Directors In Festival At Modern | False | By G. S. Bourdain | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/mets-seek-to-cut-pay-of-gooden-darling.html | Mets Seek to Cut Pay of Gooden, Darling | False | By Michael Martinez | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/the-law-at-the-bar.html | THE LAW; AT THE BAR | False | David Margolick | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/10-rise-is-found-in-preschoolers.html | 10% RISE IS FOUND IN PRESCHOOLERS | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/advertising-new-agency-for-schrafft-s.html | ADVERTISING; New Agency For Schrafft's | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/air-force-weighs-letting-pilots-fly-longer.html | Air Force Weighs Letting Pilots Fly Longer | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/reagans-to-avoid-links-with-deaver.html | REAGANS TO AVOID LINKS WITH DEAVER | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/dioxin-in-breast-milk-is-evaluated-in-private-study.html | Dioxin in Breast Milk Is Evaluated in Private Study | False | By Philip Shabecoff, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/obituaries/ex-rep-albert-morano-79-dies.html | Ex-Rep. Albert Morano, 79, Dies | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/cabot-offers-2-issues-of-notes.html | Cabot Offers 2 Issues of Notes | False | | 1987-12-24 | TX 2-218215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/group-of-seven-meeting-on-dollar-delayed.html | Group of Seven Meeting on Dollar Delayed | False | By Peter T. Kilborn, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/cuomo-plays-grinch-for-media-crowd.html | Cuomo Plays Grinch for Media Crowd | False | By Steven Erlanger | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/soviet-un-envoy-arrested-for-espionage-then-freed.html | Soviet U.N. Envoy Arrested For Espionage, Then Freed | False | By Paul Lewis, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/rock-radio-station-fades-out-on-li.html | Rock Radio Station Fades Out on L.I. | False | By Philip S. Gutis, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/dole-backs-treaty-but-expects-changes.html | Dole Backs Treaty, but Expects Changes | False | By Bernard Weinraub, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/theater/on-stage.html | On Stage | False | By Enid Nemy | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/the-law-on-wall-street-blues-for-a-blue-chip-firm.html | THE LAW; On Wall Street, Blues for a Blue-Chip Firm | False | By E. R. Shipp | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/art-people.html | Art People | False | By Douglas C. McGill | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/revised-gnp-growth-put-at-4.3.html | Revised G.N.P. Growth Put at 4.3% | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/antitrust-trial-for-nba.html | Antitrust Trial for N.B.A. | False | By Michael Goodwin | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/conferees-press-for-spending-pact-but-snags-may-lie-along-the-way.html | Conferees Press for Spending Pact, But Snags May Lie Along the Way | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/company-briefs-362787.html | COMPANY BRIEFS | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/dukakis-begins-a-quest-for-presidential-stature.html | Dukakis Begins a Quest For Presidential Stature | False | By Robin Toner, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/mclaughlin-expects-scrutiny-in-labor-post.html | McLaughlin Expects Scrutiny in Labor Post | False | By Kenneth B. Noble, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/sampson-gets-24-in-a-losing-debut.html | Sampson Gets 24 In a Losing Debut | False | By William C. Rhoden, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/libel-award-for-upstate-coach-is-reversed.html | Libel Award for Upstate Coach Is Reversed | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/as-christmas-nears-stores-see-slowdown.html | As Christmas Nears, Stores See Slowdown | False | By Isadore Barmash | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/tax-and-budget-revolt-a-backlash-in-california.html | Tax and Budget Revolt: A Backlash in California | False | By Robert Reinhold, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/theater/a-child-s-eye-view-of-grown-up-shows.html | A Child's-Eye View of Grown-Up Shows | False | By Nan Robertson | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/brooklyn-judge-criticized-in-new-case.html | Brooklyn Judge Criticized in New Case | False | By Robert D. McFadden | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/about-real-estate-a-rental-complex-for-roosevelt-island.html | About Real Estate; A Rental Complex for Roosevelt Island | False | By Andree Brooks | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/c-corrections-397987.html | Corrections | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/new-sponsor-for-millrose.html | New Sponsor For Millrose | False | | 1987-12-24 | TX 2-218215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/air-force-proposes-abandoning-anti-satellite-weapon-to-reduce-budget.html | Air Force Proposes Abandoning Anti-Satellite Weapon to Reduce Budget | False | By Richard Halloran, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/ho-chi-minh-city-journal-re-educated-12-years-an-ex-general-reflects.html | HO CHI MINH CITY JOURNAL; 'Re-educated' 12 Years, An Ex-General Reflects | False | By Barbara Crossette, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/court-bars-more-charges-in-friedman-graft-case.html | Court Bars More Charges In Friedman Graft Case | False | By Richard J. Meislin | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/film-cronyn-in-batteries.html | Film; Cronyn in 'Batteries' | False | By Janet Maslin | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/business-digest-friday-december-18-1987.html | BUSINESS DIGEST; FRIDAY, DECEMBER 18, 1987 | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/l-nyet-problemy-421587.html | 'Nyet Problemy' | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/art-egyptian-antiquities.html | Art: Egyptian Antiquities | False | By Roberta Smith | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/gamble-awaits-draft.html | Gamble Awaits Draft | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/l-background-radiation-is-tied-to-cancer-184587.html | Background Radiation Is Tied to Cancer | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/schumer-ties-homelessness-to-cuts-in-us-housing-aid.html | Schumer Ties Homelessness To Cuts in U.S. Housing Aid | False | By Clifford D. May, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/critics-circle-awards.html | Critics' Circle Awards | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/conferees-upset-by-trade-gap-move-to-limit-japanese-business.html | Conferees, Upset by Trade Gap, Move to Limit Japanese Business | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/advertising-a-new-publication-on-memorable-events.html | ADVERTISING; A New Publication On Memorable Events | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/executive-changes-386687.html | EXECUTIVE CHANGES | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/company-news-a-gremlin-greets-ibm.html | COMPANY NEWS; A Gremlin Greets I.B.M. | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/film-bill-cosby-s-leonard-part-6.html | Film; Bill Cosby's 'Leonard Part 6' | False | By Caryn James | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/ex-howard-beach-alternate-juror-discusses-case.html | Ex-Howard Beach Alternate Juror Discusses Case | False | By Sarah Lyall | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/restaurants-planned-for-pier-overlooking-harbor.html | Restaurants Planned for Pier Overlooking Harbor | False | By David W. Dunlap | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/books/books-of-the-times-129887.html | BOOKS OF THE TIMES | False | By John Gross | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/washington-talk-briefing-beer-at-the-bar.html | Washington Talk; Briefing: Beer at the Bar | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/economic-scene-world-outlook-warning-issued.html | Economic Scene; World Outlook: Warning Issued | False | By Leonard Silk | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/bridge-winter-regional-to-include-unusual-open-pairs-event.html | Bridge: Winter Regional to Include Unusual Open Pairs Event | False | By Alan Truscott | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/british-jobless-rate-falls.html | British Jobless Rate Falls | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/news-summary-friday-december-18-1987.html | NEWS SUMMARY: FRIDAY, DECEMBER 18, 1987 | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/two-kims-elect-a-roh.html | Two Kims Elect a Roh | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/theater/theater-grants.html | Theater Grants | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/prosecutor-links-fraud-to-larouche.html | PROSECUTOR LINKS FRAUD TO LAROUCHE | False | AP | 1987-12-24 | TX 2-218215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/article-358287-no-title.html | Article 358287 -- No Title | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/road-fatalities-soared-as-limit-for-speed-rose.html | Road Fatalities Soared as Limit For Speed Rose | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/deaths-increase-among-patients-with-medicare.html | Deaths Increase Among Patients With Medicare | False | By Ronald Sullivan | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/state-urged-to-be-new-york-schools-builder.html | State Urged to Be New York Schools' Builder | False | By Jane Perlez | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/film-september-from-allen.html | Film: 'September,' From Allen | False | By Vincent Canby | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/company-news-apple-optimistic.html | COMPANY NEWS; Apple Optimistic | False | Special to the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/futures-options-crude-oil-falls-for-4th-day-with-key-price-at-15.84.html | FUTURES/OPTIONS; Crude Oil Falls for 4th Day, With Key Price at $15.84 | False | By Kenneth N. Gilpin | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/article-286087-no-title.html | Article 286087 -- No Title | False | By Sanjoy Hazarika Fe,Inf:New Delhi, Dec. 17 -, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/l-what-else-can-new-york-city-do-for-the-homeless-insane-184987.html | What Else Can New York City Do for the Homeless Insane? | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/iran-attacks-maldivian-vessel.html | Iran Attacks Maldivian Vessel | False | By John H. Cushman Jr., Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/i-95-journal-road-completed-but-debate-goes-on.html | I-95 Journal; Road Completed but Debate Goes On | False | By Jon Nordheimer, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/documentary-screening.html | Documentary Screening | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/inside-317887.html | INSIDE | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/college-basketball-syracuse-reserve-leads-rout.html | College Basketball; SYRACUSE RESERVE LEADS ROUT | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/us-reorganizing-the-gulf-command.html | U.S. REORGANIZING THE GULF COMMAND | False | By John H. Cushman Jr., Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/sounds-around-town-400587.html | Sounds Around Town | False | By Stephen Holden | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/washington-talk-speaker-house-everyone-has-something-say-about-wright.html | WASHINGTON TALK: THE SPEAKER OF THE HOUSE; Everyone Has Something to Say About Wright | False | By Susan F. Rasky, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/company-news-ford-ends-stock-buyback.html | COMPANY NEWS; Ford Ends Stock Buyback | False | Special to the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/musica-sacra.html | Musica Sacra | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/american-madrigals.html | American Madrigals | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/barkley-beats-knicks.html | BARKLEY BEATS KNICKS | False | By Sam Goldaper | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/c-corrections-397887.html | Corrections | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/advertising-psychology-magazine-s-new-look.html | Advertising; Psychology Magazine's New Look | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/jackson-appealing-to-the-young-presses-drive-to-register-new-voters.html | Jackson, Appealing to the Young, Presses Drive to Register New Voters | False | By David E. Rosenbaum, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/foreign-affairs-a-chance-in-nicaragua.html | FOREIGN AFFAIRS; A Chance in Nicaragua | False | By Flora Lewis | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/how-to-prevent-endless-war-in-central-america.html | How to Prevent Endless War in Central America | False | By William M. Leogrande | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/dining-out-guide-for-wine-lovers.html | Dining Out Guide: For Wine Lovers | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/inquiry-in-death-in-city-custody-faces-problems.html | Inquiry in Death In City Custody Faces Problems | False | By Sam Howe Verhovek | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/dance-murray-louis-and-alwin-nikolais.html | Dance: Murray Louis And Alwin Nikolais | False | By Anna Kisselgoff | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/gm-issuing-a-recall-of-203000-vehicles.html | G.M. Issuing a Recall of 203,000 Vehicles | False | Special to the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/topics-of-the-times-roughing-the-strikers.html | Topics of The Times; Roughing the Strikers | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/accord-is-reached-on-nuclear-dump.html | ACCORD IS REACHED ON NUCLEAR DUMP | False | By Susan F. Rasky, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/koreans-fight-police-in-an-opposition-stronghold.html | Koreans Fight Police in an Opposition Stronghold | False | By Susan Chira, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/defense-dept-aide-calls-defector-s-nicaragua-data-speculative.html | Defense Dept. Aide Calls Defector's Nicaragua Data 'Speculative' | False | By Richard Halloran, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/sports-people-lost-collection.html | SPORTS PEOPLE; Lost Collection | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/film-ironweed-from-hector-babenco.html | Film: 'Ironweed,' From Hector Babenco | False | By Janet Maslin | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/the-law-some-deft-help-from-great-minds.html | THE LAW; Some Deft Help From Great Minds | False | By Stuart Taylor Jr., Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/first-boston-forgoes-a-party-to-give-help-to-the-neediest.html | FIRST BOSTON FORGOES A PARTY TO GIVE HELP TO THE NEEDIEST | False | By Marvine Howe | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/dokes-knocks-out-porter-in-5.html | Dokes Knocks Out Porter in 5 | False | By Phil Berger | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/budget-disputes-said-to-delay-un-windup.html | Budget Disputes Said to Delay U.N. Windup | False | By Paul Lewis, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/wary-waterbury-waits-for-hanoi-jane-fonda.html | Wary Waterbury Waits for 'Hanoi Jane' Fonda | False | By Nick Ravo | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/credit-markets-treasury-bonds-retreat-slightly.html | CREDIT MARKETS; Treasury Bonds Retreat Slightly | False | By Michael Quint | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/israel-troops-kill-3-guerrillas-who-attacked-lebanon-post.html | Israel Troops Kill 3 Guerrillas Who Attacked Lebanon Post | False | Special to the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/transactions-348487.html | Transactions | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/nasty-choices-on-nicaragua.html | Nasty Choices on Nicaragua | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/boesky-sentencing-today-to-be-closely-watched.html | Boesky Sentencing Today To Be Closely Watched | False | By James Sterngold | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/sports-people-niekro-declines-offer.html | SPORTS PEOPLE; Niekro Declines Offer | False | | 1987-12-24 | TX 2-218215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/sports-people-mcpherson-honored.html | SPORTS PEOPLE; McPherson Honored | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/embezzlement-imperils-aids-home.html | Embezzlement Imperils AIDS Home | False | By Peter Applebome, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/eagns-legacy-a-new-liberalism-among-the-states.html | eagn's Legacy: A New Liberalism Among the States | False | By Richard P. Nathan and Martha Derthick | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/after-charges-a-lawmaker-gains-support.html | After Charges, A Lawmaker Gains Support | False | By Jeffrey Schmalz, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/islanders-lose-devils-on-a-slide-penguins-7-devils-4.html | ISLANDERS LOSE; DEVILS ON A SLIDE; PENGUINS 7, DEVILS 4 | False | By Alex Yannis, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/washington-talk-the-white-house-finessing-facts-about-the-summit.html | Washington Talk: The White House; Finessing Facts About the Summit | False | By David K. Shipler, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/us-orders-crews-to-be-screened-before-they-go-aboard-airliners.html | U.S. Orders Crews to Be Screened Before They Go Aboard Airliners | False | By Richard Witkin | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/4-felled-in-coast-apartment.html | 4 Felled in Coast Apartment | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/results.html | RESULTS | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/auctions.html | Auctions | False | By Rita Reif | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/business-people-chief-of-latin-lender-may-quit-in-protest.html | BUSINESS PEOPLE; Chief of Latin Lender May Quit in Protest | False | By Peter T. Kilborn | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/disarray-of-opec-is-called-benefit-to-us-consumers.html | DISARRAY OF OPEC IS CALLED BENEFIT TO U.S. CONSUMERS | False | By Barnaby J. Feder | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/jordan-has-52-season-high.html | Jordan Has 52, Season High | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/israelis-maintain-gaza-crackdown.html | ISRAELIS MAINTAIN GAZA CRACKDOWN | False | By John Kifner, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/karpov-s-rook-smashes-blunder-by-kasparov.html | Karpov's Rook Smashes Blunder by Kasparov | False | By Robert Byrne | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/c-corrections-397587.html | Corrections | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/blunder-puts-chess-crown-into-jeopardy.html | Blunder Puts Chess Crown Into Jeopardy | False | By Paul Delaney, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/husak-steps-down-as-prague-leader.html | HUSAK STEPS DOWN AS PRAGUE LEADER | False | By John Tagliabue, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/korean-opposition-declaring-extensive-fraud-pledges-to-keep-fighting.html | Korean Opposition, Declaring Extensive Fraud, Pledges to Keep Fighting | False | By Clyde Haberman, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/music-new-world-group.html | Music: New World Group | False | By Michael Kimmelman | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/c-corrections-397787.html | Corrections | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/christmas-music.html | Christmas Music | False | | 1987-12-24 | TX 2-218215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/paxton-at-bottom-line.html | Paxton at Bottom Line | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/l-a-zionist-place-in-jewish-christian-dialogue-228287.html | A Zionist Place in Jewish-Christian Dialogue | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/house-ethics-committee-s-counsel-recommends-the-ouster-of-biaggi.html | House Ethics Committee's Counsel Recommends the Ouster of Biaggi | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/salvador-rebel-arms-noriega-link.html | Salvador Rebel Arms: Noriega Link? | False | By Stephen Engelberg, Special To The New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/4-haitians-press-namphy-to-quit.html | 4 Haitians Press Namphy to Quit | False | By Lindsey Gruson, Special To The New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/company-news-pritzker-group-has-ramada-stake.html | COMPANY NEWS; Pritzker Group Has Ramada Stake | False | Special to the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/new-offer-is-received-by-robins.html | NEW OFFER IS RECEIVED BY ROBINS | False | By Barnaby J. Feder | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/freed-two-times-by-mistake-a-murder-suspect-surrenders.html | Freed Two Times by Mistake, A Murder Suspect Surrenders | False | By Mark A. Uhlig | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/revenue-bonds-set-for-medical-center.html | Revenue Bonds Set For Medical Center | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/art-sculptures-by-nancy-graves-at-the-brooklyn-museum.html | Art: Sculptures by Nancy Graves at the Brooklyn Museum | False | By Michael Brenson | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/new-technique-may-create-decoy-to-halt-spread-of-aids.html | New Technique May Create Decoy to Halt Spread of AIDS | False | By Gina Kolata | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/cantata-premiere.html | Cantata Premiere | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/marine-bank-chief-named.html | Marine Bank Chief Named | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/order-to-shut-school-that-tested-poorly-is-upheld-on-appeal.html | Order to Shut School That Tested Poorly Is Upheld on Appeal | False | By Kirk Johnson | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/company-news-investor-buys-7.3-of-showboat.html | COMPANY NEWS; Investor Buys 7.3% of Showboat | False | Special to the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/compromise-clears-the-way-for-reagan-abortion-curbs.html | Compromise Clears The Way For Reagan Abortion Curbs | False | AP | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/webster-dismisses-or-disciplines.html | WEBSTER DISMISSES OR DISCIPLINES | False | By Stephen Engelberg, Special To The New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/washington-talk-briefing-specter-speaks.html | Washington Talk: Briefing; Specter Speaks | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/obituaries/will-sparks-63-dies-johnson-speech-writer.html | Will Sparks, 63, Dies; Johnson Speech Writer | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/business-people-new-president-chosen-for-chevron-usa.html | BUSINESS PEOPLE; New President Chosen For Chevron U.S.A. | False | By Lawrence M. Fisher | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/mr-deaver-s-arm-mr-reagan-s-thumb.html | Mr. Deaver's Arm, Mr. Reagan's Thumb | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/sports-people-like-son-like-father.html | SPORTS PEOPLE; Like Son, Like Father | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/panel-says-memo-calls-bush-solid-for-iran-arms-sale.html | Panel Says Memo Calls Bush 'Solid' for Iran Arms Sale | False | By Stephen Engelberg, Special To The New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/50.07-drop-puts-dow-at-1924.40.html | 50.07 Drop Puts Dow At 1,924.40 | False | By Lawrence J. de Maria | 1987-12-24 | TX 2-218215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/quotation-of-the-day-397287.html | Quotation of the Day | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/mortality-data-released-for-6000-us-hospitals.html | Mortality Data Released For 6,000 U.S. Hospitals | False | By Robert Pear, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/dizzy-gillespie.html | Dizzy Gillespie | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/islanders-lose-devils-on-a-slide-flyers-4-islanders-3.html | ISLANDERS LOSE; DEVILS ON A SLIDE; FLYERS 4, ISLANDERS 3 | False | By Robin Finn, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/opinion/on-my-mind-hart-misses-the-point.html | ON MY MIND; Hart Misses the Point | False | By A.m. Rosenthal | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/bp-raises-stake-in-britoil-to-24.9.html | B.P. Raises Stake in Britoil to 24.9% | False | By Steve Lohr, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/restaurants-149487.html | Restaurants | False | By Bryan Miller | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/murdoch-rival-shows-interest-in-bid-for-post.html | Murdoch Rival Shows Interest in Bid for Post | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/democrats-seem-wary-of-hart-s-insurgent-appeal.html | Democrats Seem Wary of Hart's Insurgent Appeal | False | By Maureen Dowd, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/theater/theater-a-most-secret-war.html | Theater: 'A Most Secret War' | False | By Mel Gussow | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/world/businessman-convicted-in-pakistan-nuclear-plot.html | Businessman Convicted in Pakistan Nuclear Plot | False | By Michael R. Gordon, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/obituaries/mox-arthur-weber-coach-85.html | Mox Arthur Weber, Coach, 85 | False | | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/business/insiders-see-texaco-near-a-settlement.html | Insiders See Texaco Near A Settlement | False | By Stephen Labaton | 1987-12-24 | TX 2-218215 | | |
| 1987-12-18 | 1987-12-18 | https://www.nytimes.com/1987/12/18/us/democratic-chief-says-hart-put-own-goal-over-party-s.html | Democratic Chief Says Hart Put Own Goal Over Party's | False | By Robin Toner, Special To the New York Times | 1987-12-24 | TX 2-218215 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/parcells-planning-something-special.html | Parcells Planning Something Special | False | By Frank Litsky, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/jet-defense-taking-simpler-approach.html | Jet Defense Taking Simpler Approach | False | By Gerald Eskenazi, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/farah-inc-reports-earnings-for-qtr-to-oct-31 | FARAH INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/family-s-christmas-lights-draw-smiles-in-brooklyn.html | Family's Christmas Lights Draw Smiles in Brooklyn | False | By Thomas Morgan | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/news-summary-saturday-december-19-1987.html | NEWS SUMMARY: SATURDAY, DECEMBER 19, 1987 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-oct-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/world/militants-and-police-skirmish-in-seoul.html | Militants and Police Skirmish in Seoul | False | By Clyde Haberman, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/bias-charged-at-2-stores-on-east-side.html | Bias Charged At 2 Stores On East Side | False | By Alan Finder | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/spartech-corp-reports-earnings-for-qtr-to-oct-31.html | SPARTECH CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/patents-method-to-transmit-electronic-mail.html | Patents; Method to Transmit Electronic Mail | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/fed-had-doubts-as-it-eased-credit.html | Fed Had Doubts as It Eased Credit | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/bush-is-hoping-to-cut-damage-of-arms-memo.html | Bush Is Hoping To Cut Damage Of Arms Memo | False | By E. J. Dionne Jr., Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/books/publishing-gorbachev-and-trump-best-sellers.html | Publishing; Gorbachev and Trump, Best Sellers | False | By Edwin McDowell | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/company-news-olympia-increases-santa-fe-stake.html | COMPANY NEWS; Olympia Increases Santa Fe Stake | False | Special to the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/company-news-cadbury-expands.html | COMPANY NEWS; Cadbury Expands | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/deaver-prosecutor-asks-tougher-conflict-laws.html | Deaver Prosecutor Asks Tougher Conflict Laws | False | By Martin Tolchin | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/texaco-reported-to-reach-accord-on-pennzoil-suit.html | TEXACO REPORTED TO REACH ACCORD ON PENNZOIL SUIT | False | By Stephen Labaton | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/business-digest-saturday-december-19-1987.html | BUSINESS DIGEST; SATURDAY, DECEMBER 19, 1987 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/dance-joffrey-s-nutcracker.html | Dance: Joffrey's 'Nutcracker' | False | By Anna Kisselgoff, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/trustees-to-repay-smu.html | Trustees to Repay S.M.U. | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/marguerite-yourcenar-writer-and-scholar-dies.html | MARGUERITE YOURCENAR, WRITER AND SCHOLAR, DIES | False | By Eric Pace | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/public-service-enterprise-group-reports-earnings-for-12mo-nov-30.html | PUBLIC SERVICE ENTERPRISE GROUP reports earnings for 12mo Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/material-sciences-corp-reports-earnings-for-qtr-to-nov-30.html | MATERIAL SCIENCES CORP reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/jazz-ellis-marsalis-pianist.html | Jazz: Ellis Marsalis, Pianist | False | By John S. Wilson | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/movies/arthur-on-skid-row-in-sequel.html | 'ARTHUR' ON SKID ROW IN SEQUEL | False | By Eleanor Blau | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/systematics-inc-reports-earnings-for-qtr-to-nov-30.html | SYSTEMATICS INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/theater/two-broadway-producers-are-upheld-in-fraud-suit.html | Two Broadway Producers Are Upheld in Fraud Suit | False | By Jeremy Gerard | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/pillsbury-co-reports-earnings-for-qtr-to-nov-30.html | PILLSBURY CO reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/soviet-plans-mars-missions-us-aid-sought.html | Soviet Plans Mars Missions; U.S. Aid Sought | False | By William J. Broad | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/tab-products-co-reports-earnings-for-qtr-to-nov-30.html | TAB PRODUCTS CO reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/sand-technology-systems-reports-earnings-for-qtr-to-oct-31.html | SAND TECHNOLOGY SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/contributors-to-the-neediest-aid-youths-and-the-elderly.html | Contributors to the Neediest Aid Youths and the Elderly | False | By Marvine Howe | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/company-news-ramada-defense.html | COMPANY NEWS; Ramada Defense | False | Special to the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/cardinal-alfrink-87-a-liberal-who-led-dutch-catholics-in-60-s.html | Cardinal Alfrink, 87, a Liberal Who Led Dutch Catholics in 60's | False | | 1987-12-24 | TX 2-218224 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/iowa-democratic-party-is-cashing-in.html | Iowa Democratic Party Is Cashing In | False | By Richard L. Berke, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/dr-gordon-ekholm-78-a-curator-at-the-museum-of-natural-history.html | Dr. Gordon Ekholm, 78, a Curator At the Museum of Natural History | False | By Peter B. Flint | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/two-in-yonkers-citing-turmoil-quit-city-posts.html | Two in Yonkers, Citing Turmoil, Quit City Posts | False | By James Feron, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/movies/eddie-murphy-raw.html | 'Eddie Murphy Raw' | False | By Janet Maslin | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/double-bill-at-planetarium.html | Double Bill at Planetarium | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/brenner-companies-inc-reports-earnings-for-qtr-to-nov-30.html | BRENNER COMPANIES INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/pennzoil-texaco-fight-raised-key-questions.html | Pennzoil-Texaco Fight Raised Key Questions | False | By Tamar Lewin | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/instrument-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/ambulances-being-diverted-in-new-york.html | Ambulances Being Diverted In New York | False | By Ronald Sullivan | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/carlucci-in-budget-move-orders-study-of-military-command-staffs.html | Carlucci, in Budget Move, Orders Study of Military Command Staffs | False | By Richard Halloran, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/micron-technology-inc-reports-earnings-for-qtr-to-dec-3.html | MICRON TECHNOLOGY INC reports earnings for Qtr to Dec 3 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/l-idea-of-anti-semitism-filled-nietzsche-with-ire-and-melancholy-786787.html | Idea of Anti-Semitism Filled Nietzsche With Ire and Melancholy | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/morrison-inc-reports-earnings-for-qtr-to-nov-28.html | MORRISON INC reports earnings for Qtr to Nov 28 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/rock-tiger-bomb-debut-is-also-a-reunion.html | ROCK: TIGER BOMB DEBUT IS ALSO A REUNION | False | By Robert Palmer | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/bridge-new-rule-caused-error-in-nassau-suffolk-event.html | Bridge; New Rule Caused Error In Nassau-Suffolk Event | False | By Alan Truscott | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/sports-people-player-ineligible.html | SPORTS PEOPLE; Player Ineligible | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/detector-electronics-corp-reports-earnings-for-year-to-sept-30.html | DETECTOR ELECTRONICS CORP reports earnings for Year to Sept 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/josephine-scacciaferro-teacher-88.html | Josephine Scacciaferro, Teacher, 88 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/boston-globe-names-editor.html | Boston Globe Names Editor | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/sports-people-tulane-replaces-brown.html | SPORTS PEOPLE; Tulane Replaces Brown | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/sports-people-agent-s-suit-rejected.html | SPORTS PEOPLE; Agent's Suit Rejected | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/massachusetts-reaches-accord-on-health-bill.html | Massachusetts Reaches Accord on Health Bill | False | Special to the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/c-correction-726087.html | Correction | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/l-the-myth-of-pakistan-as-a-heroic-us-ally-787087.html | The Myth of Pakistan as a Heroic U.S. Ally | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/hutton-s-last-dismal-christmas.html | Hutton's Last, Dismal Christmas | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/style/consumer-s-world-watch-your-handbag.html | CONSUMER'S WORLD; Watch Your Handbag | False | | 1987-12-24 | TX 2-218224 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/house-votes-to-reprimand-lawmaker-for-misconduct.html | House Votes to Reprimand Lawmaker for Misconduct | False | By Julie Johnson, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/zeus-components-reports-earnings-for-qtr-to-sept-30.html | ZEUS COMPONENTS reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/company-news-bp-forges-ahead-with-bid-for-britoil.html | COMPANY NEWS; B.P. Forges Ahead With Bid For Britoil | False | By Steve Lohr, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/a-department-of-veterans-affairs-nonsense.html | A Department of Veterans Affairs? Nonsense | False | By James W. Davis | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/cpi-corp-reports-earnings-for-qtr-to-nov-14.html | CPI CORP reports earnings for Qtr to Nov 14 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/golden-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/jazz-quintet-with-previte-at-visiones.html | JAZZ: QUINTET WITH PREVITE AT VISIONES | False | By Jon Pareles | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/alpha-microsystems-reports-earnings-for-qtr-to-nov-22.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Nov 22 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/lowrance-electronics-reports-earnings-for-qtr-to-oct-31.html | LOWRANCE ELECTRONICS reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/new-york-area-s-costs-increase-moderately.html | New York Area's Costs Increase Moderately | False | By Joan Cook | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-nov-30.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/pico-products-inc-reports-earnings-for-qtr-to-oct-31.html | PICO PRODUCTS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/telex-to-reduce-work-force-by-5.html | Telex to Reduce Work Force by 5% | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/key-rates-776687.html | KEY RATES | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/nba-cavaliers-outshoot-nets-at-finish.html | N.B.A.; Cavaliers Outshoot Nets at Finish | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/editors-note-656187.html | Editors' Note | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/patents-att-system-to-test-computer-software.html | Patents; A.T.&T.; System to Test Computer Software | False | By Stacy V. Jones | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/righetti-weighs-arbitration-offer.html | RIGHETTI WEIGHS ARBITRATION OFFER | False | By Michael Martinez | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/court-backs-treatment-woman-held-under-koch-homeless-plan-clear-convincing-proof.html | COURT BACKS TREATMENT OF WOMAN HELD UNDER KOCH HOMELESS PLAN; 'Clear and Convincing Proof' | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/suddenly-upheaval-in-jersey-garbage-disposal.html | Suddenly, Upheaval in Jersey Garbage Disposal | False | By Robert Hanley | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/theodore-hill-jr-dies-ex-gop-legislator.html | Theodore Hill Jr. Dies; Ex-G.O.P. Legislator | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/about-new-york-difficult-steps-the-tap-goddess-keeps-dreaming.html | ABOUT NEW YORK; Difficult Steps: The Tap Goddess Keeps Dreaming | False | By Gregory Jaynes | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/transactions-653887.html | Transactions | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/3com-corp-reports-earnings-for-qtr-to-nov-30.html | 3COM CORP reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/mary-orkin-93-dies-painter-of-park-scenes.html | Mary Orkin, 93, Dies; Painter of Park Scenes | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/magicsilk-inc-reports-earnings-for-year-to-sept-30.html | MAGICSILK INC reports earnings for Year to Sept 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/with-or-without-cake-newsmakers-survives.html | With or Without Cake, 'Newsmakers' Survives | False | By Lisa Belkin | 1987-12-24 | TX 2-218224 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/sinai-leaving-for-boston-job.html | Sinai Leaving For Boston Job | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/company-news-gm-orders-new-layoffs.html | COMPANY NEWS; G.M. Orders New Layoffs | False | Special to the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/house-votes-4-billion-aid-for-the-farm-credit-system.html | House Votes $4 Billion Aid For the Farm Credit System | False | By Nathaniel C. Nash, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/value-line-inc-reports-earnings-for-qtr-to-oct-31.html | VALUE LINE INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/l-french-action-shows-that-terrorism-pays-788687.html | French Action Shows That Terrorism Pays | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/futures-options-crude-oil-falls-a-fifth-day-after-an-early-rally-fizzles.html | FUTURES/OPTIONS; Crude Oil Falls a Fifth Day After an Early Rally Fizzles | False | By H. J. Maidenberg | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/winnebago-industries-inc-reports-earnings-for-qtr-to-nov-28.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to Nov 28 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/conferees-complete-bill-for-23-billion-tax-rise.html | Conferees Complete Bill For $23 Billion Tax Rise | False | By Gary Klott, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/key-jobs-in-military-off-limits-for-aids-infected.html | Key Jobs in Military Off Limits for AIDS-Infected | False | By Robert Pear, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/lynn-caine-63-dies-a-best-selling-author.html | Lynn Caine, 63, Dies; A Best-Selling Author | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/wavetech-reports-earnings-for-year-to-aug-31.html | WAVETECH reports earnings for Year to Aug 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/briefs-774787.html | BRIEFS | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/world/us-is-expelling-soviet-diplomat-at-un-as-a-spy.html | U.S. Is Expelling Soviet Diplomat at U.N. as a Spy | False | By Elaine Sciolino, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/patents-air-collision-alert-system.html | Patents; Air Collision Alert System | False | By Stacy V. Jones | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-oct-31.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/world/navy-puts-its-spotter-near-the-gulf.html | Navy Puts Its 'Spotter' Near the Gulf | False | By John H. Cushman Jr., Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/style/consumer-s-world-coping-with-autos-and-air-travel.html | CONSUMER'S WORLD; Coping: With Autos and Air Travel | False | By Michael Decourcy Hinds | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/inside-705687.html | INSIDE | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/adtec-inc-reports-earnings-for-qtr-to-nov-30.html | ADTEC INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/intermedics-inc-reports-earnings-for-qtr-to-nov-1.html | INTERMEDICS INC reports earnings for Qtr to Nov 1 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/greenspan-plays-down-record-trade-deficit.html | Greenspan Plays Down Record Trade Deficit | False | By Peter T. Kilborn, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/hi-shear-industries-reports-earnings-for-qtr-to-nov-30.html | HI-SHEAR INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/kasler-corp-reports-earnings-for-qtr-to-oct-31.html | KASLER CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/l-when-time-must-have-a-stop-a-user-s-guide-786487.html | When Time Must Have A Stop: A User's Guide | False | | 1987-12-24 | TX 2-218224 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/patents-an-implant-to-support-types-of-dental-work.html | Patents; An Implant to Support Types of Dental Work | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/university-patents-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSITY PATENTS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/bernward-8u-kurtz-architect-dies-at-51.html | Bernward 8U. Kurtz, Architect, Dies at 51 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/c-correction-772287.html | CORRECTION | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/minnie-evans-95-folk-painter-noted-for-visionary-work.html | Minnie Evans, 95, Folk Painter Noted For Visionary Work | False | By Douglas C. McGill | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/sports-people-sampson-drafted.html | SPORTS PEOPLE; Simpson 'Drafted' | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/joe-rosenfield-jr-86-radio-talk-show-host.html | Joe Rosenfield Jr., 86, Radio Talk Show Host | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/c-correction-772187.html | CORRECTION | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/aca-joe-eastern-reports-earnings-for-qtr-to-oct-31.html | ACA JOE EASTERN reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/panel-narrows-list-to-8-in-search-for-chancellor.html | Panel Narrows List to 8 In Search for Chancellor | False | By Jane Perlez | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/world/israelis-kill-3-in-gaza-as-arabs-are-exhorted-to-protest.html | Israelis Kill 3 in Gaza as Arabs Are Exhorted to Protest | False | By John Kifner, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/insituform-group-ltd-reports-earnings-for-qtr-to-sept-30.html | INSITUFORM GROUP LTD reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-12wks-dec-5.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for 12wks to Dec 5 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/sweden-leads-india-2-0-in-davis-cup-final.html | SWEDEN LEADS INDIA, 2-0, IN DAVIS CUP FINAL | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/first-time-meeting-on-lilco.html | First-Time Meeting on Lilco | False | By Philip S. Gutis, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/world/british-press-freedom-erodes-under-thatcher-critics-say.html | British Press Freedom Erodes Under Thatcher, Critics Say | False | By Howell Raines, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/septet-at-sweet-basil.html | Septet at Sweet Basil | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/did-dinosaurs-die-a-dull-death.html | Did Dinosaurs Die a Dull Death? | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/new-plan-realty-trust-reports-earnings-for-qtr-to-oct-31.html | NEW PLAN REALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/measurex-corp-reports-earnings-for-qtr-to-nov-29.html | MEASUREX CORP reports earnings for Qtr to Nov 29 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/texas-industries-inc-reports-earnings-for-qtr-to-nov-30.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/world/karachi-journal-the-bride-wore-white-100000-sang-slogans.html | KARACHI JOURNAL; The Bride Wore White; 100,000 Sing Slogans | False | By Steven R. Weisman, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/nhl-cloutier-helps-sabres-in-tie.html | N.H.L.; Cloutier Helps Sabres in Tie | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/contra-aid-snags-budget-package.html | CONTRA AID SNAGS BUDGET PACKAGE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/l-psychological-treatment-exists-for-alcoholism-786887.html | Psychological Treatment Exists for Alcoholism | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/currency-markets-the-dollar-moves-higher-as-precious-metals-slump.html | CURRENCY MARKETS; The Dollar Moves Higher As Precious Metals Slump | False | By Kenneth N. Gilpin | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/sterling-software-inc-reports-earnings-for-qtr-to-sept-30.html | STERLING SOFTWARE INC reports earnings for qtr to Sept 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/style/consumers-s-world-guidepost.html | CONSUMERS WORLD; GUIDEPOST | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/stronger-dollar-propels-stocks-sharply-higher.html | Stronger Dollar Propels Stocks Sharply Higher | False | By Lawrence J. de Maria | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/credit-markets-bond-prices-advance-as-oil-drops.html | CREDIT MARKETS; Bond Prices Advance as Oil Drops | False | By Phillip H. Wiggins | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/marshall-industries-reports-earnings-for-qtr-to-nov-30.html | MARSHALL INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/david-rhinelander-king-rector-58.html | David Rhinelander King, Rector, 58 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/boesky-sentenced-to-3-years-in-jail-in-insider-scandal.html | BOESKY SENTENCED TO 3 YEARS IN JAIL IN INSIDER SCANDAL | False | By James Sterngold | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/company-news-lomas-nettleton-to-buy-thrift-unit.html | COMPANY NEWS; Lomas & Nettleton To Buy Thrift Unit | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/patents-a-bacterium-to-treat-wood-and-crop-wastes.html | Patents; A Bacterium to Treat Wood and Crop Wastes | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/world/manila-drops-jailed-rebel-officer-from-army.html | Manila Drops Jailed Rebel Officer From Army | False | By Seth Mydans, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/world/paraguay-deciding-fate-of-prisoner.html | PARAGUAY DECIDING FATE OF PRISONER | False | By Alan Riding, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/results.html | RESULTS | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/spending-up-by-0.5-last-month.html | Spending Up by 0.5% Last Month | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/witness-on-police-corruption-links-70-to-miami-schemes.html | Witness on Police Corruption Links 70 to Miami Schemes | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-nov-30.html | WOLF, HOWARD B INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/central-illinois-public-service-co-reports-earnings-for-12mo-nov-30.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for 12mo Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/in-praise-of-wendell-willkie-a-womanizer.html | In Praise of Wendell Willkie, a 'Womanizer' | False | By William J. Vanden Heuvel | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/premier-industrial-corp-reports-earnings-for-qtr-to-nov-30.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/zapata-corporation-reports-earnings-for-qtr-to-sept-30.html | ZAPATA CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/music-slatkin-leads-philharmonic-in-new-work-by-erb.html | Music: Slatkin Leads Philharmonic in New Work by Erb | False | By Michael Kimmelman | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/path-safety-not-neighborhood-blight.html | PATH Safety, Not Neighborhood Blight | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/company-news-cpc-international.html | COMPANY NEWS; CPC International | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/faradyne-electronics-corp-reports-earnings-for-qtr-to-oct-31.html | FARADYNE ELECTRONICS CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/luskin-s-inc-reports-earnings-for-qtr-to-nov-1.html | LUSKIN'S INC reports earnings for Qtr to Nov 1 | False | | 1987-12-24 | TX 2-218224 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-nov-30.html | RICHARDSON ELECTRONICS LTD reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/observer-far-from-totally-awful.html | OBSERVER; Far From Totally Awful | False | By Russell Baker | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/consumer-prices-rose-by-0.3-in-november.html | Consumer Prices Rose By 0.3% in November | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/colombo-figure-given-25-years-on-80-charges.html | Colombo Figure Given 25 Years On '80 Charges | False | By Leonard Buder | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/world/man-in-the-news-milos-jakes-a-pragmatist-in-prague.html | MAN IN THE NEWS: MILOS JAKES; A PRAGMATIST IN PRAGUE | False | By John Tagliabue, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/quotation-of-the-day-771787.html | Quotation of the Day | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/shuttle-rocket-test-today.html | Shuttle Rocket Test Today | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/a-crazy-way-to-govern-america.html | A Crazy Way to Govern America | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/new-finding-on-ozone-hole-raises-concern.html | New Finding on Ozone 'Hole' Raises Concern | False | By Philip Shabecoff, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-nov-30.html | CIRCUIT CITY STORES INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/environmental-systems-co-reports-earnings-for-qtr-to-oct-31.html | ENVIRONMENTAL SYSTEMS CO reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/role-of-college-presidents-wives-from-helpmate-to-colleague.html | Role of College Presidents' Wives: From Helpmate to Colleague | False | By Nadine Brozan | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/jury-continues-its-deliberations-amid-tensions.html | Jury Continues Its Deliberations Amid Tensions | False | By Joseph P. Fried | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/your-money-the-attraction-of-convertibles.html | Your Money; The Attraction Of Convertibles | False | By Leonard Sloane | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/weary-lawmakers-united-at-last-on-major-goal-the-rush-to-adjourn.html | Weary Lawmakers United at Last on Major Goal: the Rush to Adjourn | False | By Susan F. Rasky, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/borman-s-inc-reports-earnings-for-12wks-to-nov-7.html | BORMAN'S INC reports earnings for 12wks to Nov 7 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/aids-the-cardinal-and-the-public.html | AIDS, the Cardinal and the Public | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/hickok-electrical-instruent-co-reports-earnings-for-year-to-sept-30.html | HICKOK ELECTRICAL INSTRUENT CO reports earnings for Year to Sept 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/an-italian-american-looks.html | An Italian American Looks | False | By Joseph Giordano | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/world/un-in-a-compromise-on-conference-centers.html | U.N. in a Compromise On Conference Centers | False | Special to the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/a-franklin-bank-payout.html | A Franklin Bank Payout | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/world/us-and-south-korea-gamble-for-administration.html | U.S. and South Korea: Gamble for Administration | False | By David K. Shipler, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/canadian-violinist-wins-contest-at-carnegie.html | Canadian Violinist Wins Contest at Carnegie | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/intel-loses-nec-move.html | Intel Loses NEC Move | False | Special to the New York Times | 1987-12-24 | TX 2-218224 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/c-correction-771887.html | CORRECTION | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/paradyne-chief-resigns.html | Paradyne Chief Resigns | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/chess-title-on-the-line-today.html | Chess Title On the Line Today | False | By Paul Delaney, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-oct-31.html | SCHWARTZ BROTHERS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/commercial-shearing-reports-earnings-for-qtr-to-oct-31.html | COMMERCIAL SHEARING reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/asa-ltd-reports-earnings-for-year-nov-30.html | ASA LTD reports earnings for Year Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/c-correction-771987.html | CORRECTION | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/rhodes-inc-reports-earnings-for-qtr-to-nov-30.html | RHODES INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/a-a-importing-co-reports-earnings-for-qtr-to-nov-1.html | A A IMPORTING CO reports earnings for Qtr to Nov 1 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/dinkins-seeks-special-prosecutor-to-study-bronx-woman-s-death.html | Dinkins Seeks Special Prosecutor To Study Bronx Woman's Death | False | By Mark A. Uhlig | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/humana-inc-reports-earnings-for-qtr-to-nov-30.html | HUMANA INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/new-england-electric-sysem-reports-earnings-for-12mo-nov-30.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for 12mo Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/general-mills-inc-reports-earnings-for-qtr-to-nov-29.html | GENERAL MILLS INC reports earnings for Qtr to Nov 29 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/202-data-systems-reports-earnings-for-qtr-to-oct-31.html | 202 DATA SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/court-backs-treatment-of-woman-held-under-koch-homeless-plan.html | Court Backs Treatment of Woman Held Under Koch Homeless Plan | False | By Kirk Johnson | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/edwards-a-g-inc-reports-earnings-for-qtr-to-nov-30.html | EDWARDS, A G INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/ex-massachusetts-aide-is-charged-with-fraud.html | Ex-Massachusetts Aide Is Charged With Fraud | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/police-admit-surveillance-violated-pact.html | Police Admit Surveillance Violated Pact | False | By Howard W. French | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/sports-of-the-times-sir-charles-rumbles.html | SPORTS OF THE TIMES; Sir Charles Rumbles | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/echlin-inc-reports-earnings-for-qtr-to-nov-30.html | ECHLIN INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/tokyo-to-play-beethoven.html | Tokyo to Play Beethoven | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/books/books-of-the-times-two-by-strindberg.html | BOOKS OF THE TIMES; Two by Strindberg | False | By Michiko Kakutani | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/books/a-moby-dick-reading.html | A 'Moby-Dick' Reading | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/oea-inc-reports-earnings-for-qtr-to-oct-31.html | OEA INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/world/kenya-ousts-2-uganda-aides-as-gunfight-raises-tensions.html | Kenya Ousts 2 Uganda Aides As Gunfight Raises Tensions | False | By Sheila Rule, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/redlaw-industries-inc-reports-earnings-for-year-to-sept-30.html | REDLAW INDUSTRIES INC reports earnings for Year to Sept 30 | False | | 1987-12-24 | TX 2-218224 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/postal-service-halting-construction-contracts.html | Postal Service Halting Construction Contracts | False | AP | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/brazil-s-finance-chief-quits.html | Brazil's Finance Chief Quits | False | By Alan Riding, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/style/consumer-s-world-oil-well-to-furnace-prices-wander.html | CONSUMER'S WORLD; OIL WELL TO FURNACE, PRICES WANDER | False | By Matthew L. Wald, Special To the New York Times | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/lessons-in-winning-from-miss-mac.html | Lessons in Winning From 'Miss Mac' | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/l-market-value-counts-in-commercial-real-estate-787287.html | Market Value Counts in Commercial Real Estate | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-19 | 1987-12-19 | https://www.nytimes.com/1987/12/19/business/marcade-group-inc-reports-earnings-for-13wks-to-oct-31.html | MARCADE GROUP INC reports earnings for 13wks to Oct 31 | False | | 1987-12-24 | TX 2-218224 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/doctorow-inventing-memory.html | Doctorow: Inventing Memory | False | By Sally Levitt Steinberg | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/northeast-notebook-wilkesbarre-pa-a-225foot-angel-of-arts.html | NORTHEAST NOTEBOOK; Wilkes-Barre, Pa.: A 225-Foot 'Angel' of Arts | False | By James C. Merkel | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/movies/film-view-morality-tales-for-our-time.html | FILM VIEW; Morality Tales for Our Time | False | By Janet Maslin | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/countdown-to-christmas-at-k-mart.html | Countdown to Christmas at K Mart | False | By N. R. Kleinfield | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-journal-safe-rides.html | WESTCHESTER JOURNAL; SAFE RIDES | False | By Lynne Ames | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/mcdonald-s-seeks-retirees-to-fill-void.html | MCDONALD'S SEEKS RETIREES TO FILL VOID | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/bridge-a-prepared-par-hand-to-challenge-a-master.html | BRIDGE; A PREPARED PAR HAND TO CHALLENGE A MASTER | False | By Alan Truscott | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/london-gossip-columnists-being-hoisted-by-their-own-retorts.html | London Gossip Columnists Being Hoisted by Their Own Retorts | False | By Francis X. Clines, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/children-s-books-bookshelf-714587.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/gordon-hough-jr-and-holly-e-orr-are-wed-in-darien.html | Gordon Hough Jr. And Holly E. Orr Are Wed in Darien | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/old-bridge-to-get-4th-superfund-site.html | OLD BRIDGE TO GET 4TH SUPERFUND SITE | False | By States News Service | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/shawn-hack-is-engaged.html | Shawn Hack Is Engaged | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/filipinos-bet-on-dreams-but-illegally.html | Filipinos Bet On Dreams, But Illegally | False | By Seth Mydans, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/music-view-making-do-without-a-golden-age.html | MUSIC VIEW; Making Do Without a Golden Age | False | By Donal Henahan | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/ormand-c-julian-surgeon-74-a-pioneer-in-bypassing-the-heart.html | Ormand C. Julian, Surgeon, 74; A Pioneer in Bypassing the Heart | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction-179387.html | IN SHORT: FICTION | False | By Wendy Smith | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/wendy-thompson-wheatley-planning-to-marry-duncan-w-riefler-in-april.html | Wendy Thompson Wheatley Planning To Marry Duncan W. Riefler in April | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/long-island-opinion-insuring-peace-on-spaceship-earth.html | LONG ISLAND OPINION; INSURING PEACE ON SPACESHIP EARTH | False | | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/battle-is-joined-on-plastics-ban.html | BATTLE IS JOINED ON PLASTICS BAN | False | By Thomas Clavin | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/karen-kuritzkes-wed-to-james-lee-greene.html | Karen Kuritzkes Wed To James Lee Greene | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-back-to-boston-for-esposito-955387.html | Back to Boston For Esposito | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/speaking-personally-just-a-bank-s-christmas-card-could-it-really-mean-much.html | SPEAKING PERSONALLY; JUST A BANK'S CHRISTMAS CARD; COULD IT REALLY MEAN MUCH? | False | By Alvin B. Lebar | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/voluptuaries-and-maximalists.html | Voluptuaries and Maximalists | False | By Mark Rudman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/howard-beach-jury-weighs-rule-on-the-testimony-of-accomplices.html | Howard Beach Jury Weighs Rule On the Testimony of Accomplices | False | By Joseph P. Fried | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/connecticut-qa-sidney-gardner-the-best-bet-seemed-to-be-bridgeport.html | CONNECTICUT Q&A;; SIDNEY GARDNER; 'THE BEST BET SEEMED TO BE BRIDGEPORT' | False | By Jacqueline Weaver | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/county-weighs-water-filtration.html | COUNTY WEIGHS WATER FILTRATION | False | By Edward Hudson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-a-fear-of-lawyers-717787.html | A FEAR OF LAWYERS | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Barrymore L. Scherer | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/for-illiterate-a-storefront-for-learning.html | For Illiterate, A Storefront For Learning | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/ford-ordered-to-pay-damages.html | Ford Ordered to Pay Damages | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/moviegoers-in-protest-pan-7-ticket-prices.html | Moviegoers, in Protest, Pan $7 Ticket Prices | False | By Andrew L Yarrow | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/a-closer-look-at-childe-hassam-and-impressionism.html | A CLOSER LOOK AT CHILDE HASSAM AND IMPRESSIONISM | False | By Vivien Raynor | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/new-studies-zeroing-in-on-poorest-of-the-poor.html | New Studies Zeroing In On Poorest of the Poor | False | By Isabel Wilkerson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/gateway-to-saharan-adventure.html | Gateway to Saharan Adventure | False | By Jan Reynolds | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/mayor-to-pay-for-inquiry.html | Mayor to Pay for Inquiry | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/boston-harbor-fines-sought.html | Boston Harbor Fines Sought | False | Special to the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-world-haughey-an-irish-survivor-with-a-gift-for-timing.html | THE WORLD; Haughey: An Irish Survivor With a Gift for Timing | False | By Francis X. Clines | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/streetscapes-holbein-studio-art-came-alive-over-a-stable.html | Streetscapes: Holbein Studio; Art Came Alive Over a Stable | False | By Christopher Gray | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/data-update-december-20-1987.html | Data Update: December 20, 1987 | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/capitalists-on-snowshoes.html | Capitalists on Snowshoes | False | By Joan Barfoot | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/plan-for-homes-on-golf-course-draws-opposition.html | PLAN FOR HOMES ON GOLF COURSE DRAWS OPPOSITION | False | By Howard Breuer | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/commercial-properties-relocation-jersey-black-monday-crimps-plans-securities.html | Commercial Properties: Relocation to Jersey; 'Black Monday' Crimps Plans of Securities Firms | False | By Mark McCain | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/1-old-habits-of-distrust-lurk-on-road-to-peace-817487.html | Old Habits of Distrust Lurk on Road to Peace | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/crafts-a-ceramics-eacher-s-art-at-the-state-museum.html | CRAFTS; A 'CERAMICS EACHER'S ART' AT THE STATE MUSEUM | False | By Patricia Malarcher | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/talking-loans-buying-business-space.html | Talking Loans; Buying Business Space | False | By Andree Brooks | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/art-how-60-designs-came-to-be.html | ART; HOW 60 DESIGNS CAME TO BE | False | By Helen A. Harrison | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/ideas-trends-after-72-years-of-tea-afternoon-beer.html | IDEAS & TRENDS; After 72 Years of Tea, Afternoon Beer? | False | By Frank J. Prial | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/recital-ilan-rechtman-pianist-in-debut-at-y.html | Recital: Ilan Rechtman, Pianist, in Debut at Y | False | By Michael Kimmelman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/theater/stage-view-a-theatrical-vision-endures.html | STAGE VIEW; A Theatrical Vision Endures | False | By Mel Gussow | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/flood-control-project-is-outlined-for-saw-mill.html | FLOOD-CONTROL PROJECT IS OUTLINED FOR SAW MILL | False | By Tessa Melvin | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/herbert-h-goldberger-businessman-69.html | Herbert H. Goldberger Businessman, 69 | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/c-correction-787687.html | Correction | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/hi-starter-hi-washer-hi-lover-hi-cat.html | Hi Starter, Hi Washer, Hi Lover, Hi Cat | False | By Tom Leclair | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/at-his-best-when-it-counted.html | At His Best When It Counted | False | By Russell F. Weigley | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/a-spirited-christmas-present.html | A SPIRITED CHRISTMAS PRESENT | False | By Fred McMorrow | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/higher-and-yet-higher.html | Higher and Yet Higher | False | By Ted Morgan | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/l-musical-mutiny-399687.html | Musical Mutiny | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/c-correction-942187.html | Correction | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/highs-and-lows-of-the-new-strike-zone.html | Highs and Lows of the New Strike Zone | False | By Joe Brinkman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/massachusetts-gay-rights-bill-falters.html | MASSACHUSETTS GAY RIGHTS BILL FALTERS | False | Special to the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/mandatory-recycling-habit-forming.html | MANDATORY RECYCLING: HABIT-FORMING | False | By David A. Raskin | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/little-by-little-a-holiday-show-is-put-together-in-greenwich.html | LITTLE BY LITTLE, A HOLIDAY SHOW IS PUT TOGETHER IN GREENWICH | False | By Bess Lieberson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/joseph-marion-haggar-apparel-manufacturer-94.html | Joseph Marion Haggar, Apparel Manufacturer, 94 | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/job-outlook-for-88-college-graduates-is-good-survey-finds.html | Job Outlook for '88 College Graduates Is Good, Survey Finds | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/a-method-to-his-meekness.html | A Method to His Meekness | False | By Sara Blackburn | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/james-baldwin-his-voice-remembered.html | JAMES BALDWIN: HIS VOICE REMEMBERED | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/investing-varied-choices-for-safety-and-yield.html | INVESTING; Varied Choices for Safety and Yield | False | By Anise C. Wallace | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/travel-advisory-052587.html | TRAVEL ADVISORY | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/darcy-hammerman-plans-to-marry-allen-b-dalton.html | Darcy Hammerman Plans To Marry Allen B. Dalton | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/for-art-in-hungary-wall-st-friends.html | For Art in Hungary, Wall St. Friends | False | By Henry Kamm, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/dr-bessie-a-watkins-is-wed-to-r-j-duncan.html | Dr. Bessie A. Watkins Is Wed to R. J. Duncan | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By Howard Thompson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/nassau-county-budget-plan-sparks-debate.html | Nassau County Budget Plan Sparks Debate | False | By Eric Schmitt, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/results-plus-938787.html | RESULTS PLUS | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/dining-out-off-the-beaten-track-in-harrison.html | DINING OUT; OFF THE BEATEN TRACK IN HARRISON | False | By Anne Semmes | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/c-correction-847387.html | Correction | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/takeover-of-lilco-in-jeopardy-over-bonds.html | TAKEOVER OF LILCO IN JEOPARDY OVER BONDS | False | By John Rather | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/answering-the-mail-781888.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/hearing-due-on-airline-dispute.html | HEARING DUE ON AIRLINE DISPUTE | False | By Thomas Clavin | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/home-video-how-to.html | HOME VIDEO; HOW-TO | False | By Joan Lee Faust | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/music-christmas-listening-to-the-last-minute.html | MUSIC; CHRISTMAS LISTENING TO THE LAST MINUTE | False | By Robert Sherman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/james-baldwin-his-voice-remembered-jimmy-in-the-house.html | JAMES BALDWIN: HIS VOICE REMEMBERED; Jimmy in the House | False | By William Styron | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/icahn-role-center-stage-then-finally-upstaged.html | ICAHN ROLE: CENTER STAGE, THEN FINALLY UPSTAGED | False | By Agis Salpukas | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/l-vanuatu-123487.html | Vanuatu | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/l-old-habits-of-distrust-lurk-on-road-to-peace-women-of-strength-957387.html | Old Habits of Distrust Lurk on Road to Peace; Women of Strength | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-region-the-new-york-delegation-learns-teamwork-power.html | THE REGION; The New York Delegation Learns Teamwork Power | False | By Clifford D. May | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/an-amnesty-in-mozambique.html | An Amnesty in Mozambique | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/new-twist-to-old-fight-menorah-in-vermont-park.html | New Twist to Old Fight: Menorah in Vermont Park | False | By Sally Johnson, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/outdoors-appalachian-club-seeks-supporters.html | OUTDOORS; APPALACHIAN CLUB SEEKS SUPPORTERS | False | By Nelson Bryant | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/verbatim-on-cigarette-ads.html | VERBATIM; On Cigarette Ads | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/andrew-lloyd-webber-superstar.html | ANDREW LLOYD WEBBER SUPERSTAR | False | By John Rockwell | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/about-westchester-getting-to-look-a-lot-like-christmas.html | ABOUT WESTCHESTER; GETTING TO LOOK A LOT LIKE CHRISTMAS | False | By Lynne Ames | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/in-quote.html | IN QUOTE | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-nation-well-placed-friends-and-eventually-loose-money.html | THE NATION; Well-Placed Friends and, Eventually, Loose Money | False | By Ben A. Franklin | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/our-town-and-our-towns.html | 'Our Town' and Our Towns | False | By Lanford Wilson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/the-maine-town-that-wants-to-die.html | The Maine Town That Wants to Die | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/l-skullduggery-382887.html | 'Skullduggery' | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/l-on-stereotypes-and-women-artists-701987.html | ON STEREOTYPES AND WOMEN ARTISTS | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-hockey-islanders-get-flyers-message.html | PRO HOCKEY; Islanders Get Flyers' Message | False | By Robin Finn, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-world-the-slide-steepens-peru-and-mexico-try-devaluation.html | THE WORLD: The Slide Steepens; Peru and Mexico Try Devaluation | False | By Larry Rohter | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/antiques-the-art-of-restoring-fine-old-furniture.html | ANTIQUES; THE ART OF RESTORING FINE OLD FURNITURE | False | By Muriel Jacobs | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction-181687.html | IN SHORT: FICTION | False | By David Murray | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/sneaks-with-a-glow.html | SNEAKS WITH A GLOW | False | By Anne-Marie Schiro | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/pomanders-simple-to-make-delightful-to-give.html | POMANDERS: SIMPLE TO MAKE, DELIGHTFUL TO GIVE | False | By Megan Fulweiler | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/group-asks-the-police-to-explain-surveillance.html | Group Asks the Police to Explain Surveillance | False | By Howard W. French | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/l-old-habits-of-distrust-lurk-on-road-to-peace-hounding-reporters-957487.html | Old Habits of Distrust Lurk on Road to Peace; Hounding Reporters | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/envoy-of-us-in-bonn-faces-wet-potatoes.html | Envoy of U.S. In Bonn Faces Wet Potatoes | False | By Serge Schmemann, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/on-the-trail-of-ski-homes-in-the-rockies.html | On the Trail of Ski Homes in the Rockies | False | By Iver Peterson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/beth-jacobs-to-be-bride.html | Beth Jacobs To Be Bride | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/across-the-divide-two-worlds-dig-in-on-cyprus.html | Across the Divide, Two Worlds Dig In on Cyprus | False | By Alan Cowell, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-opinion-o-the-joy-of-snow-the-purity.html | WESTCHESTER OPINION; O! THE JOY OF SNOW, THE PURITY | False | By Melinda E. Friedman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/child-abuse-reports-decline.html | CHILD-ABUSE REPORTS DECLINE | False | By Leo H. Carney | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/advocacy-group-protects-student-rights.html | ADVOCACY GROUP PROTECTS STUDENT RIGHTS | False | By Elizabeth Field | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/light-a-match-and-start-a-revolution.html | Light a Match and Start a Revolution | False | By Sheila Solomon Klass | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/music-lessons-and-carols-an-english-tradition.html | MUSIC; LESSONS AND CAROLS: AN ENGLISH TRADITION | False | By Robert Sherman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-jesse-jackson-aims-for-the-mainstream-720287.html | JESSE JACKSON AIMS FOR THE MAINSTREAM | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/body-and-mind-the-pain-of-loneliness.html | Body and Mind; THE PAIN OF LONELINESS | False | By Martha Lear | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/l-on-cincinnati-786987.html | On Cincinnati | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction.html | IN SHORT: FICTION | False | By Harriet Zinnes | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/senate-approves-farm-banking-aid.html | SENATE APPROVES FARM BANKING AID | False | By Nathaniel C. Nash, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/allison-h-whipple-broker-marries-peter-c-rockefeller.html | Allison H. Whipple, Broker, Marries Peter C. Rockefeller | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/news-summary-sunday-december-20-1987.html | NEWS SUMMARY: SUNDAY, DECEMBER 20, 1987 | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/you-say-begin-i-say-commence-to-the-victor-belongs-the-language.html | You Say Begin, I Say Commence – To the Victor Belongs the Language | False | By Rita Mae Brown | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/sports-people-foreman-is-tested.html | SPORTS PEOPLE; Foreman Is Tested | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/distributor-issues-a-recall-for-defective-ski-bindings.html | Distributor Issues a Recall For Defective Ski Bindings | False | AP | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/art-view-from-chinese-brushes-master-strokes.html | ART VIEW; FROM CHINESE BRUSHES, MASTER STROKES | False | By Michael Brenson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/sylvia-lewis-81-dies-ex-preschool-director.html | Sylvia Lewis, 81, Dies; Ex-Preschool Director | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/a-coloring-book-on-new-haven.html | A COLORING BOOK ON NEW HAVEN | False | By Nancy Polk | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/rockwell-cover-joins-fight-on-aids.html | Rockwell Cover Joins Fight on AIDS | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-football-jets-leahy-hopes-his-foot-earns-him-pro-bowl-spot.html | PRO FOOTBALL; JETS' LEAHY HOPES HIS FOOT EARNS HIM PRO BOWL SPOT | False | By Gerald Eskenazi | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/cause-of-last-summer-s-dolphin-deaths-remains-unclear.html | CAUSE OF LAST SUMMER'S DOLPHIN DEATHS REMAINS UNCLEAR | False | By States News Service | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/ideas-trends-pro-con-free-needles-for-addicts-to-help-curb-aids.html | IDEAS & TRENDS; Pro & Con: Free Needles for Addicts, to Help Curb AIDS? | False | By Bruce Lambert | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/big-apple-shop-finds-a-new-branch.html | 'BIG APPLE' SHOP FINDS A NEW BRANCH | False | By Peggy McCarthy | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/works-in-progress-method-acting.html | WORKS IN PROGRESS; Method Acting | False | By Bruce Webber | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/state-helps-bolster-regional-recycling.html | State Helps Bolster Regional Recycling | False | By Robert A. Hamilton | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/industries-lower-toxic-waste-15.html | INDUSTRIES LOWER TOXIC WASTE 15% | False | By Robert A. Hamilton | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-world-europe-considers-how-to-take-up-arms.html | THE WORLD; Europe Considers How to Take Up Arms | False | By James M. Markham | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/l-more-hanging-out-with-miller-713687.html | More 'Hanging Out' With Miller | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/what-s-new-in-flowers-striving-for-new-twists-on-tradition.html | WHAT'S NEW IN FLOWERS; Striving for New Twists on Tradition | False | By Lisa H. Towle | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/miss-diedrick-is-engaged-to-marry-john-m-witcher.html | Miss Diedrick Is Engaged To Marry John M. Witcher | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/pakistani-premier-shows-how-to-get-out-the-votes.html | Pakistani Premier Shows How to Get Out the Votes | False | By Steven R. Weisman, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/bottle-crusher-is-a-hit-with-tavern-owners.html | BOTTLE CRUSHER IS A HIT WITH TAVERN OWNERS | False | By David A. Raskin | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/posting-building-in-warmth-icehouse.html | POSTING; Building In Warmth: Icehouse | False | By Thomas L. Waite | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/inside-864487.html | INSIDE | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/the-tempo-is-changing-for-music-magazines.html | The Tempo Is Changing For Music Magazines | False | By Michael Kimmelman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/schussing-past-the-big-guys-on-the-ski-slopes.html | Schussing Past the Big Guys on the Ski Slopes | False | By John Fry | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/northeast-notebook-rockport-mass-building-on-a-rock-pile.html | NORTHEAST NOTEBOOK; Rockport, Mass.: Building on A 'Rock Pile' | False | By Linda Corman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/callous-statistics.html | Callous Statistics | False | By Frederick C. Thayer | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/world-voice-negev-palestinians-have-earned-share-sovereignty.html | THE WORLD: A Voice From The Negev; The Palestinians Have Earned a Share of Sovereignty' | False | By Haim Chertok | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/saw-mill-bridges-public-was-heard.html | SAW MILL BRIDGES: PUBLIC WAS HEARD | False | By Michael Moran States News Service | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/l-new-age-discord-398787.html | New-Age Discord | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/ruling-is-upheld-in-drunken-driving.html | RULING IS UPHELD IN DRUNKEN DRIVING | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/television-tom-selleck-stalks-his-future.html | TELEVISION; TOM SELLECK STALKS HIS FUTURE | False | By Robert Reinhold | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/consumer-rates.html | CONSUMER RATES | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/l-toothaches-056387.html | Toothaches | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/kasparov-in-comeback-retains-chess-title.html | Kasparov, in Comeback, Retains Chess Title | False | By Paul Delaney, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/negotiators-gain-contra-aid-accord-in-budget-talks.html | NEGOTIATORS GAIN CONTRA AID ACCORD IN BUDGET TALKS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/perspectives-new-stores-in-the-bronx-commercial-stirrings-on-east-tremont.html | Perspectives: New Stores in the Bronx; Commercial Stirrings on East Tremont | False | By Alan S. Oser | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/devra-feshbach-is-to-wed-in-may.html | Devra Feshbach Is to Wed in May | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/headliners-passing-the-baton.html | HEADLINERS; Passing the Baton | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/holidays-home-is-where-the-beach-is-holidays-home-is-where-the-beach-is.html | HOLIDAYS: HOME IS WHERE THE BEACH IS HOLIDAYS: HOME IS WHERE THE BEACH IS | False | By Stephen R. Conn | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/blown-away-by-black-monday.html | BLOWN AWAY BY BLACK MONDAY | False | By Andrew Feinberg | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/l-south-dakota-056587.html | South Dakota | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/wine-getting-there-is-half-the-fun.html | WINE; GETTING THERE IS HALF THE FUN | False | By Frank J. Prial | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/a-world-in-miniature-in-warren-county.html | A WORLD IN MINIATURE IN WARREN COUNTY | False | By Lloyd A. Carver Jr. | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/studio-floor-yields-a-new-look-at-pollocks-art.html | STUDIO FLOOR YIELDS A NEW LOOK AT POLLOCK'S ART | False | By Helen A. Harrison | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/where-simple-miracles-abound.html | Where Simple Miracles Abound | False | By Harlow Robinson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/brooke-nichols-to-wed-in-june.html | Brooke Nichols To Wed in June | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Tim Stone | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/lighting-lonely-lives.html | Lighting Lonely Lives | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/karin-bain-is-engaged-to-marry-john-kukral.html | Karin Bain Is Engaged To Marry John Kukral | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/stamps-christmas-theme-inspires-many-issues.html | STAMPS; CHRISTMAS THEME INSPIRES MANY ISSUES | False | By John F. Dunn | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/pentagon-rules-face-challenge-in-security-case.html | Pentagon Rules Face Challenge In Security Case | False | By Richard Halloran, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/skiing-aspen-s-quiet-side.html | Skiing Aspen's Quiet Side | False | By Carol Lawson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/long-island-journal-058487.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/follow-up-on-the-news-attack-on-rather-remains-unsolved.html | FOLLOW-UP ON THE NEWS; Attack on Rather Remains Unsolved | False | By James Barron | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/connecticut-opinion-a-christmas-sampler-trees-registers-of-family-change.html | CONNECTICUT OPINION: A CHRISTMAS SAMPLER; TREES: REGISTERS OF FAMILY CHANGE | False | By Judith A. Webb | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/meese-amends-financial-file-to-show-bigger-stock-trades.html | Meese Amends Financial File To Show Bigger Stock Trades | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/connecticut-opinion-a-christmas-sampler-santa-claus-when-belief-was-restored.html | CONNECTICUT OPINION: A CHRISTMAS SAMPLER; SANTA CLAUS: WHEN BELIEF WAS RESTORED | False | By John Shalvoy | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/little-seedlings-will-grow-up-to-be-christmas-trees.html | LITTLE SEEDLINGS WILL GROW UP TO BE CHRISTMAS TREES | False | By Tom Callahan | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/acid-leak-in-texas-leaves-a-residue-of-questions.html | Acid Leak in Texas Leaves a Residue of Questions | False | By Peter Applebome, Special To The New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-nation-is-reagan-now-less-hard-on-communism.html | THE NATION; Is Reagan Now Less Hard on Communism? | False | By Joel Brinkley | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/national-notebook-rockford-ill-overhauling-a-city-center.html | NATIONAL NOTEBOOK: ROCKFORD, ILL.; Overhauling A City Center | False | By Jay Pridmore | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/follow-up-on-the-news-macho-s-owner-returns-to-court.html | FOLLOW-UP ON THE NEWS; Macho's Owner Returns to Court | False | By James Barron | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/texaco-in-accord-on-reorganization.html | TEXACO IN ACCORD ON REORGANIZATION | False | By Stephen Labaton | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/garage-debated-in-huntington.html | GARAGE DEBATED IN HUNTINGTON | False | By Sue Rubenstein | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/sports-of-the-times-just-five-more-shopping-days-are-left.html | Sports of The Times; Just Five More Shopping Days Are Left | False | By George Vecsey | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/not-with-a-bang-but-an-eeeooooarrrhmm.html | Not With a Bang but an EEEOOOOARRRHMM! | False | By Nina Auerbach | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/northeast-notebook-manchester-nh-redevelopment-hopes-rising.html | NORTHEAST NOTEBOOK; Manchester, N.H.: Redevelopment Hopes Rising | False | By Nancy Pieretti | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/prison-seeks-to-ease-loneliness-of-christmas.html | PRISON SEEKS TO EASE LONELINESS OF CHRISTMAS | False | By Ralph Ginzburg | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/olivia-bell-mason-and-c-j-beukers-marry-in-florida.html | Olivia Bell Mason And C. J. Beukers marry in Florida | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/pop-view-an-ex-a-r-man-reflects-on-a-not-quite-overnight-hit.html | POP VIEW; An Ex-A&R Man Reflects On a Not-Quite-Overnight Hit | False | By Stephen Holden | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/theater-review-who-killed-santa.html | THEATER REVIEW; 'WHO KILLED SANTA?' | False | By Leah D. Frank | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/at-the-cooper-hewitt-designs-of-joseph-urban.html | At the Cooper-Hewitt, Designs of Joseph Urban | False | By Paul Goldberger | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/critics-choices-jazz.html | CRITICS CHOICES; Jazz | False | By Jon Pareles | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/a-transit-officer-is-cited-on-quotas.html | A TRANSIT OFFICER IS CITED ON QUOTAS | False | By Mark A. Uhlig | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/in-the-region-long-island-office-condos-gain-greater-recognition.html | In the Region: Long Island; Office Condos Gain Greater Recognition | False | By Diana Shaman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/theater-36-by-the-bard-measure-for-measure.html | THEATER; 36 by the Bard, Measure for Measure | False | By Robert Giroux | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-nation-hart-redux-from-front-of-tabloids-to-front-of-pack.html | THE NATION; Hart Redux From Front of Tabloids to Front of Pack | False | By Robin Toner | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/the-oldest-stories-made-new.html | The Oldest Stories Made New | False | By Elizabeth Struthers Malbon | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/headliners-brewing-trouble.html | HEADLINERS; Brewing Trouble | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/james-baldwin-his-voice-remembered-life-in-his-language.html | JAMES BALDWIN: HIS VOICE REMEMBERED; Life in His Language | False | By Toni Morrison | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/personal-finance-the-big-freeze-in-christmas-clubs.html | PERSONAL FINANCE; The Big Freeze in Christmas Clubs | False | By James Hirsch | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-leaving-his-imprint-on-broadway-721187.html | LEAVING HIS IMPRINT ON BROADWAY | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-region-minority-shift-in-the-city-s-work-force.html | THE REGION; Minority shift in the city's work force | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-hockey-canadiens-streak-ended-by-sabres.html | PRO HOCKEY; CANADIENS' STREAK ENDED BY SABRES | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/dr-marilyn-m-shapiro-to-wed-in-july.html | Dr. Marilyn M. Shapiro to Wed in July | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/john-a-catsimatidis-plans-to-wed-margo-vondersaar.html | John A. Catsimatidis Plans To Wed Margo Vondersaar | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/music-bach-with-a-passion.html | MUSIC; Bach, With a Passion | False | By Heidi Waleson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/residential-resales-631087.html | RESIDENTIAL RESALES | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/steven-c-gee-married-to-teresa-w-y-tong.html | Steven C. Gee Married To Teresa W. Y. Tong | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/social-events-into-the-new-year.html | Social Events; Into the New Year | False | By Robert E. Tomasson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/tennis-sweden-beats-india-to-win-davis-cup.html | TENNIS; SWEDEN BEATS INDIA TO WIN DAVIS CUP | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/what-s-new-in-flowers.html | WHAT'S NEW IN FLOWERS | False | By Lisa H. Towle | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/gardening-getting-the-most-out-of-holiday-plants.html | GARDENING; GETTING THE MOST OUT OF HOLIDAY PLANTS | False | By Carl Totemeier | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/fewer-santas-at-major-stores.html | FEWER SANTAS AT MAJOR STORES | False | By Jack Cavanaugh | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/college-basketball-louisville-topples-indiana.html | COLLEGE BASKETBALL; Louisville Topples Indiana | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/follow-up-on-the-news-fosse-s-present-is-show-stopper.html | FOLLOW-UP ON THE NEWS; Fosse's Present Is Show-Stopper | False | By James Barron | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/paperback-best-sellers-december-20-1987.html | PAPERBACK BEST SELLERS: DECEMBER 20, 1987 | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-jesse-jackson-aims-for-the-mainstream-720187.html | JESSE JACKSON AIMS FOR THE MAINSTREAM | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/marilee-payton-talman-and-robert-f-elliott-wed.html | Marilee Payton Talman and Robert F. Elliott Wed | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/olympic-profile-alberto-tomba-rambo-attacks-the-slalom.html | OLYMPIC PROFILE: ALBERTO TOMBA; 'RAMBO' ATTACKS THE SLALOM | False | By Paul L. Montgomery | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-journal-spirit-of-giving.html | WESTCHESTER JOURNAL; SPIRIT OF GIVING | False | By Edward Hudson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/practical-traveler-first-aid-for-sea-stings.html | PRACTICAL TRAVELER; FIRST AID FOR SEA STINGS | False | By Betsy Wade | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/peace-panel-proposed-in-new-haven.html | PEACE PANEL PROPOSED IN NEW HAVEN | False | By Sharon L. Bass | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/theater/critics-choices-theater.html | CRITICS CHOICES; Theater | False | By Glenn Collins | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/tv-view-gleaning-truth-s-from-yesteryear.html | TV VIEW; Gleaning Truth's From Yesteryear | False | By John J. O'Connor | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/home-video-dance.html | HOME VIDEO; DANCE | False | By Michelle Jacobs | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-region-moynihan-s-pitch-a-man-of-action.html | THE REGION; Moynihan's Pitch: A Man of Action | False | By Frank Lynn | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-jesse-jackson-aims-for-the-mainstream-719787.html | JESSE JACKSON AIMS FOR THE MAINSTREAM | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/gia-cravotta-to-wed.html | Gia Cravotta to Wed | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/athens-is-accused-of-censoring-reagan-talk.html | Athens Is Accused of Censoring Reagan Talk | False | By Paul Anastasi, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/college-football-washington-gains-independence-24-12.html | COLLEGE FOOTBALL; WASHINGTON GAINS INDEPENDENCE, 24-12 | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/power-shortages-loom-in-new-england-states.html | Power Shortages Loom In New England States | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/in-china-the-buck-starts-here.html | IN CHINA, THE BUCK STARTS HERE | False | By Nicholas D. Kristof | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/opera-hildegard-behrens-in-elektra-at-carnegie.html | Opera: Hildegard Behrens in 'Elektra' at Carnegie | False | By Michael Kimmelman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/theater/theater-a-novelist-faces-his-themes-on-new-ground.html | THEATER; A Novelist Faces His Themes On New Ground | False | By Mervyn Rothstein | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction-180987.html | IN SHORT: FICTION | False | By Stephen C. Miller | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/ellen-solowey-to-wed-stuart-swanson.html | Ellen Solowey to Wed Stuart Swanson | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/l-piece-on-diners-hilarious-therapy-822787.html | PIECE ON DINERS: HILARIOUS 'THERAPY' | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/a-world-away-from-beijing.html | A World Away From Beijing | False | By Ross Terrill | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/stephanie-seeman-engaged.html | Stephanie Seeman Engaged | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-opinion-a-tricycle-becomes-vehicle-to-adventure.html | WESTCHESTER OPINION; A TRICYCLE BECOMES VEHICLE TO ADVENTURE | False | By Harry Perlman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-hockey-rangers-effort-falls-short.html | PRO HOCKEY; RANGERS' EFFORT FALLS SHORT | False | By Joe Sexton, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/pamela-a-milch-graduate-student-plans-to-marry-paul-johnson-in-june.html | Pamela A. Milch, Graduate Student, Plans to Marry Paul Johnson in June | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/ideas-trends-wall-street-boesky-receives-3-year-sentence.html | IDEAS & TRENDS: Wall Street; Boesky Receives 3-Year Sentence | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/l-the-ansonia-452887.html | The Ansonia | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/crack-in-the-wall.html | Crack in the Wall | False | By William E. Griffith | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/dissidents-step-up-protests-in-seoul.html | DISSIDENTS STEP UP PROTESTS IN SEOUL | False | By Clyde Haberman, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/rock-depeche-mode-pain-and-synthesizers.html | Rock: Depeche Mode, Pain and Synthesizers | False | By Jon Pareles | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/l-missiles-in-treaty-have-more-psychological-than-military-value-it-s-what-you-cut-957687.html | Missiles in Treaty Have More Psychological Than Military Value; It's What You Cut | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/l-old-habits-of-distrust-lurk-on-road-to-peace-not-fevered-957287.html | Old Habits of Distrust Lurk on Road to Peace; Not Fevered | False | | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/long-leap-from-the-health-club-to-the-parachute.html | LONG LEAP: FROM THE HEALTH CLUB TO THE PARACHUTE | False | Special to the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/l-we-do-not-receive-wisdom-we-must-discover-it-for-ourselves-817687.html | 'We Do Not Receive Wisdom, We Must Discover It for Ourselves' | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/recordings-at-long-last-boxed-sets-of-jazz-and-pop.html | RECORDINGS; At Long Last, Boxed Sets Of Jazz and Pop | False | By Robert Palmer | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-jesse-jackson-aims-for-the-mainstream-719487.html | JESSE JACKSON AIMS FOR THE MAINSTREAM | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/best-sellers-december-20-1987.html | BEST SELLERS: DECEMBER 20, 1987 | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/critics-choices-classical-music.html | CRITICS CHOICES; Classical Music | False | By Michael Kimmelman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/postings-mixed-use-headquarters-growth-for-an-iron-works.html | POSTINGS; Mixed-Use Headquarters: Growth for an Iron Works | False | By Thomas L Waite | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/tips-on-care-of-yule-tree.html | TIPS ON CARE OF YULE TREE | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-question-of-the-week-can-bo-jackson-succeed-in-2-sports-956787.html | Question Of the Week; Can Bo Jackson Succeed in 2 Sports? | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/shes-setting-sail-toward-the-olympics.html | SHE'S SETTING SAIL TOWARD THE OLYMPICS | False | By Cynthia Flanagan | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/l-switzerland-056487.html | Switzerland | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/l-christmases-past-761587.html | Christmases Past | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/men-s-style-going-my-way.html | MEN'S STYLE; GOING MY WAY | False | By Ruth La Ferla | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/l-article-s-esther-was-really-ruth-942987.html | ARTICLE'S 'ESTHER' WAS REALLY 'RUTH' | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/linda-davis-wed-to-a-a-houghton-3d.html | Linda Davis Wed to A. A. Houghton 3d | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/long-island-opinion-a-gift-that-lasts.html | LONG ISLAND OPINION; A GIFT THAT LASTS | False | By Hannah Merker | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/theater/dance-man-who-turned-into-a-dog.html | Dance: 'Man Who Turned Into a Dog' | False | By Jack Anderson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/architecture-view-the-new-rainbow-room-s-wonderful.html | ARCHITECTURE VIEW; The New Rainbow Room: S'Wonderful! | False | By Paul Goldberger | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/appeal-heart-remember-help-neediest-chases-counseling-enables-mother-solve.html | APPEAL FROM THE HEART: REMEMBER TO HELP THE NEEDIEST CHASES; Counseling Enables Mother to Solve the Problems of Balancing Her Family | False | By George P. Bayliss | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/london-will-mrs-thatcher-squeeze-beeb-will-british-tv-be-americanized-stay-tuned.html | LONDON; Will Mrs. Thatcher Squeeze the Beeb? Will British TV Be Americanized? Stay Tuned . . | False | By Howell Raines | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/aide-to-specter-to-get-post.html | Aide to Specter to Get Post | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/around-the-garden-it-s-catalogue-time.html | AROUND THE GARDEN; IT'S CATALOGUE TIME | False | By Joan Lee Faust | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/sports-of-the-times-long-live-babe-s-moments.html | SPORTS OF THE TIMES; LONG LIVE BABE'S MOMENTS | False | By Dave Anderson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/q-and-a-631187.html | Q and A | False | By Shawn G. Kennedy | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/sound-minimal-miking-spreads.html | SOUND; Minimal Miking Spreads | False | By Hans Fantel | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/bill-provides-funds-for-water-studies.html | BILL PROVIDES FUNDS FOR WATER STUDIES | False | By States News Service | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/no-more-electricity-toilets-or-hot-baths-in-baxter-state-park.html | No More Electricity, Toilets or Hot Baths In Baxter State Park | False | Special to the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-shock-therapy-780487.html | SHOCK THERAPY | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction-710187.html | IN SHORT: FICTION | False | By Rebecca Pepper Sinkler | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/barry-l-kline-marries-joan-meryl-waldman.html | Barry L. Kline Marries Joan Meryl Waldman | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/modern-merchant-jean-louis-dumas-hermes-dressing-hermes-for-success.html | MODERN MERCHANT: Jean-Louis Dumas-Hermes; Dressing Hermes for Success | False | By Claire Wilson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/ms-whelan-writer-marries.html | Ms. Whelan, Writer, Marries | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/film-robin-williams-belts-out-verbal-jazz-in-vietnam.html | FILM; Robin Williams Belts Out Verbal Jazz in 'Vietnam' | False | By John Culhane | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/melanie-ann-manning-weds-h-m-brandston.html | Melanie Ann Manning Weds H. M. Brandston | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/about-men-old-at-seventeen.html | About Men; Old at Seventeen | False | By David Veesey | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/about-cars-eccentric-peugot-is-basically-sensible.html | About Cars; Eccentric Peugot Is Basically Sensible | False | By Marshall Schuon | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-nation-nevada-may-end-up-holding-the-nuclear-bag.html | THE NATION; Nevada May End Up Holding the Nuclear Bag | False | By Susan Rasky | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Frank Emblen | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/gardening-a-tree-for-remembrance.html | GARDENING; A TREE FOR REMEMBRANCE | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/reach-getting-a-3-county-trial.html | REACH GETTING A 3-COUNTY TRIAL | False | By Jerry Cheslow | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/ideas-trends-tailoring-catholic-theology-in-a-time-of-modern-plague.html | IDEAS & TRENDS; Tailoring Catholic Theology In a Time of Modern Plague | False | By Ari L. Goldman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/movies/home-video-ho-ho-ho.html | HOME VIDEO; Ho, Ho, Ho! | False | By Glenn Collins | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/coats-for-kids-to-keep-14000-warm.html | 'Coats for Kids' to Keep 14,000 Warm | False | By Kathleen Teltsch | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/the-expressway-is-a-fourth-lane-in-sight.html | THE EXPRESSWAY: IS A FOURTH LANE IN SIGHT? | False | By Michael Kornfeld | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/resignations-hurt-services-for-poor.html | RESIGNATIONS HURT SERVICES FOR POOR | False | By William G. Blair | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/what-s-doing-in-barcelona.html | WHAT'S DOING IN BARCELONA | False | By Paul Delaney | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-jesse-jackson-aims-for-the-mainstream-720087.html | JESSE JACKSON AIMS FOR THE MAINSTREAM | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/surreal-clara-joins-nutcracker.html | SURREAL CLARA JOINS 'NUTCRACKER' | False | By Barbara Delatiner | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-salad-days-781887.html | SALAD DAYS | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-clarifying-student-rights-849987.html | Clarifying Student Rights | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/week-in-business-boesky-gets-jail-for-insider-role.html | WEEK IN BUSINESS; Boesky Gets Jail For Insider Role | False | By Jack Lynch | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/fighting-unending-war-against-unemployment-hunger-despair-people-fringes.html | FIGHTING AN UNENDING WAR AGAINST UNEMPLOYMENT, HUNGER AND DESPAIR; People on the Fringes Struggle for Dignity | False | By Thomas A. Destefano | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/l-rake-rake-rake-then-mulch-mulch-823087.html | RAKE, RAKE, RAKE, THEN MULCH, MULCH | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/warne-marsh-jazz-saxophonist.html | Warne Marsh, Jazz Saxophonist | False | AP | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/alpine-gets-new-post-office.html | ALPINE GETS NEW POST OFFICE | False | By Wayne L. Deas | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/elizabeth-d-spurgeon-marries-karl-bushman.html | Elizabeth D. Spurgeon Marries Karl Bushman | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/hotel-plan-opposed-in-inwood.html | HOTEL PLAN OPPOSED IN INWOOD | False | By Sharon Monahan | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/invasion-of-the-badgize.html | Invasion of the Badgize | False | By Bob Coleman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/camera-for-the-last-minute-shoppers.html | CAMERA; FOR THE LAST-MINUTE SHOPPERS | False | By Andy Grundberg | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/an-open-house-for-a-village-in-mexico.html | An Open House For a Village In Mexico | False | By Paul st. Pierre | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/sandinistas-seen-as-badly-equipped.html | SANDINISTAS SEEN AS BADLY EQUIPPED | False | By Richard Halloran, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/food-let-them-eat-pastry.html | Food; LET THEM EAT PASTRY | False | By Ken Hom | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/food-reflect-the-holiday-spirit-through-color.html | FOOD; REFLECT THE HOLIDAY SPIRIT THROUGH COLOR | False | By Florence Fabricant | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/new-haitian-law-will-let-officials-view-all-ballots.html | NEW HAITIAN LAW WILL LET OFFICIALS VIEW ALL BALLOTS | False | By Lindsey Gruson, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/baseball-notebook-players-may-ask-arbitrator-for-second-chance-free-agency.html | BASEBALL NOTEBOOK; PLAYERS MAY ASK ARBITRATOR FOR SECOND-CHANCE FREE AGENCY | False | By Murray Chass | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/antiques-pop-up-books-make-clear-they-re-not-just-kid-stuff.html | ANTIQUES; Pop-Up Books Make Clear They're Not Just Kid Stuff | False | By Rita Reif | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/l-switzerland-124787.html | Switzerland | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/art-at-2-exhibitions-abstract-views-of-familiar-forms.html | ART; AT 2 EXHIBITIONS, ABSTRACT VIEWS OF FAMILIAR FORMS | False | By Phyllis Braff | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/shopper-s-world-woven-baskets-from-ireland.html | SHOPPER'S WORLD; Woven Baskets From Ireland | False | By Christine S. Cozzens | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-who-s-in-charge-here-720987.html | WHO'S IN CHARGE HERE? | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/kent-k-curtis-scientist-60.html | Kent K. Curtis, Scientist, 60 | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/essay-our-deaver-lessons.html | ESSAY; Our Deaver Lessons | False | By William Safire | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/on-language-i-am-appalled.html | On Language; I Am Appalled | False | By William Safire | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-here-s-to-more-bobby-knights-955787.html | Here's to More Bobby Knights | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/china-display-of-the-shoddy-breaks-down.html | China Display Of the Shoddy Breaks Down | False | By Edward A. Gargan, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/follow-up-on-the-news-publisher-sues-police.html | FOLLOW-UP ON THE NEWS; Publisher Sues Police | False | By James Barron | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/quotation-of-the-day-942087.html | Quotation of the Day | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/answering-the-mail-780987.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/whose-mandate-in-a-cautious-taste-of-freedom-korea-elects-government-candidate.html | WHOSE MANDATE?; In a Cautious Taste of Freedom, Korea Elects Government Candidate | False | By Clyde Haberman | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/business-forum-congress-taxes-arts-let-artists-have-fair-share-their-profits.html | BUSINESS FORUM: Congress, Taxes and the Arts; Let Artists Have a Fair Share of Their Profits | False | By Edward J. Markey | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/for-santas-role-is-gift-in-itself.html | FOR SANTA'S, ROLE IS GIFT IN ITSELF | False | By Albert J. Parisi | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/college-basketball-seton-hall-wins-with-its-strength.html | COLLEGE BASKETBALL; Seton Hall Wins With Its Strength | False | By Alex Yannis, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/kathleen-byrne-a-teacher-weds.html | Kathleen Byrne, A Teacher, Weds | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/chicago-s-acting-mayor-moves-to-heal-racial-rift.html | Chicago's Acting Mayor Moves to Heal Racial Rift | False | By Dirk Johnson, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/daring-comeback-saves-crown-for-kasparov-in-a-close-match.html | Daring Comeback Saves Crown for Kasparov in a Close Match | False | By Robert Byrne | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/doctorow-inventing-memory.html | DOCTOROW: INVENTING MEMORY | False | By Sally Levitt Steinberg | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/q-a-052787.html | Q&A | False | By Stanley Carr | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/tainted-fish-found-in-dead-whales-on-cape-cod.html | Tainted Fish Found in Dead Whales on Cape Cod | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/the-doors-of-christmas.html | THE DOORS OF CHRISTMAS | False | By Charlotte Libov | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/movies/historic-budapest-evokes-wartime-on-the-screen.html | Historic Budapest Evokes Wartime on the Screen | False | By Henry Kamm | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-shock-therapy-721287.html | SHOCK THERAPY | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/home-video-children.html | HOME VIDEO; CHILDREN | False | By Steve Schneider | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/fare-of-the-country-italy-s-original-garlic-bread.html | FARE OF THE COUNTRY; Italy's Original Garlic Bread | False | By S. Irene Virbila | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/art-light-and-density-at-robeson-gallery.html | ART; 'LIGHT AND DENSITY' AT ROBESON GALLERY | False | By Vivien Raynor | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/mit-won-t-let-custodians-donate-leave-to-ill-colleague.html | M.I.T. Won't Let Custodians Donate Leave to Ill Colleague | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-world-sandinistas-in-a-corner-may-make-concessions.html | THE WORLD; Sandinistas, In a Corner, May Make Concessions | False | By James Lemoyne | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-leaving-his-imprint-on-broadway-721087.html | LEAVING HIS IMPRINT ON BROADWAY | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/catherine-a-kerr-to-wed-biologist.html | Catherine A. Kerr To Wed Biologist | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/a-warship-s-eyes-scan-gulf-region.html | A Warship's 'Eyes' Scan Gulf Region | False | By John H. Cushman Jr., Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/l-vanuatu-056687.html | Vanuatu | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/carey-set-to-join-an-old-law-firm.html | CAREY SET TO JOIN AN OLD LAW FIRM | False | By E. R. Shipp | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/long-island-sound-a-psychics-forecast-the-future-lies-ahead.html | LONG ISLAND SOUND; A PSYCHIC'S FORECAST: THE FUTURE LIES AHEAD | False | By Barbara Klaus | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/l-on-cincinnati-786587.html | On Cincinnati | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-question-of-the-week-can-bo-jackson-succeed-in-2-sports-956687.html | Question Of the Week; Can Bo Jackson Succeed in 2 Sports? | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/l-rediscovering-henry-roth-383087.html | Rediscovering Henry Roth | False | | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/gretchen-kelley-and-t-p-witschi-engaged-to-wed.html | Gretchen Kelley And T. P. Witschi Engaged to Wed | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/erica-schulman-to-wed-in-march.html | Erica Schulman To Wed in March | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/here-people-talk-to-god.html | Here People Talk to God | False | By Octavio Paz | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/postings-newark-high-tech-wall-of-glass.html | POSTINGS; Newark High Tech: Wall of Glass | False | By Thomas L. Waite | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/national-notebook-escondido-calif-adult-complex-within-a-project.html | NATIONAL NOTEBOOK: ESCONDIDO, CALIF.; Adult Complex Within a Project | False | By Kevin Braff | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-question-of-the-week-can-bo-jackson-succeed-in-2-sports-956287.html | Question Of the Week; Can Bo Jackson Succeed in 2 Sports? | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/ms-boerschlein-weds-j-w-hare.html | Ms. Boerschlein Weds J. W. Hare | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/anne-danzig-is-bride-of-reed-schneider-a-lawyer.html | Anne Danzig Is Bride of Reed Schneider, a Lawyer | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/black-alabama-democrats-support-jackson.html | Black Alabama Democrats Support Jackson | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/trial-in-vietnam-said-to-aid-rebels.html | TRIAL IN VIETNAM SAID TO AID REBELS | False | By Fox Butterfield | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/judge-kennedy-s-constitution.html | Judge Kennedy's Constitution | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-character-issue-720687.html | CHARACTER ISSUE | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/l-new-age-discord-399187.html | NEW-AGE DISCORD | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/l-new-age-discord-398687.html | NEW-AGE DISCORD | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/on-new-york-developmentalk.html | On New York Developmentalk | False | By Philip J. Hess | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/l-weapons-builders-and-their-contracts-381387.html | WEAPONS BUILDERS AND THEIR CONTRACTS | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/prague-and-vatican-discuss-church-tensions.html | Prague and Vatican Discuss Church Tensions | False | By Roberto Suro, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/more-trouble-in-toyland.html | More Trouble in Toyland | False | By Richard W. Stevenson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/region-westchester-connecticut-cluster-housing-clouded-court-ruling.html | In the Region: Westchester and Connecticut; Cluster Housing Clouded by Court Ruling | False | By Betsy Brown | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/generosity-foils-stamford-grinches.html | GENEROSITY FOILS STAMFORD GRINCHES | False | By Jack Cavanaugh | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/l-mothers-fathers-and-daughters-382987.html | Mothers, Fathers and Daughters | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/the-lively-arts-new-music-festival-in-wayne.html | THE LIVELY ARTS; NEW MUSIC FESTIVAL IN WAYNE | False | By Rena Fruchter | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/eagle-that-flew-to-ireland-will-be-returned-to-the-us.html | Eagle That Flew to Ireland Will Be Returned to the U.S. | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/c-correction-794887.html | Correction | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/photography-view-where-blurred-focus-makes-sharp-statements.html | PHOTOGRAPHY VIEW; Where Blurred Focus Makes Sharp Statements | False | By Andy Grundberg | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/new-jersey-opinion-insurance-last-hope-is-expiring.html | NEW JERSEY OPINION; INSURANCE: LAST HOPE IS EXPIRING | False | By John F. Russo | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/brooke-white-is-engaged.html | Brooke White Is Engaged | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/legislature-urged-to-tighten-controls-on-impaired-doctors.html | LEGISLATURE URGED TO TIGHTEN CONTROLS ON IMPAIRED DOCTORS | False | By Joseph F. Sullivan | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-football-jets-have-slim-chance.html | PRO FOOTBALL; Jets Have Slim Chance | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-nonfiction-710087.html | IN SHORT: NONFICTION | False | By James Traub | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/sports-people-farewell-for-payton.html | SPORTS PEOPLE; Farewell for Payton | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/charles-w-ferguson-ex-magazine-editor.html | Charles W. Ferguson, Ex-Magazine Editor | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/legislators-ideas-filling-the-hopper.html | LEGISLATORS IDEAS FILLING THE HOPPER | False | By Daniel Hatch | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/l-would-pony-express-do-a-better-job-821787.html | WOULD PONY EXPRESS DO A BETTER JOB? | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/in-the-region-new-jersey-growing-fort-lee-wants-a-lower-profile.html | In the Region: New Jersey; Growing Fort Lee Wants a Lower Profile | False | By Rachelle Garbarine | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/connecticut-guide-393187.html | CONNECTICUT GUIDE | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-football-broncos-survive-chiefs-late-rally.html | PRO FOOTBALL; Broncos Survive Chiefs' Late Rally | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/mark-stone-engaged-to-margery-hellmold.html | Mark Stone Engaged To Margery Hellmold | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/in-the-region-long-island-recent-sales-763687.html | In the Region: Long Island; Recent Sales | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/dining-out-cozy-french-in-old-greenwich.html | DINING OUT; COZY FRENCH IN OLD GREENWICH | False | By Patricia Brooks | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/l-market-chaos-786087.html | Market Chaos | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/james-baldwin-his-voice-remembered-a-brothers-love.html | JAMES BALDWIN: HIS VOICE REMEMBERED; A Brother's Love | False | By Maya Angelou | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-peace-returns-to-giant-fans-955587.html | Peace Returns To Giant Fans | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/children-s-books-716087.html | CHILDREN'S BOOKS | False | By Lynn Freed | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/what-s-new-in-flowers-blossom-time-comes-to-the-office.html | WHAT'S NEW IN FLOWERS; Blossom Time Comes to the Office | False | By Lisa H. Towle | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/vanishing-breed-stuffed-animal-plant.html | VANISHING BREED: STUFFED-aNIMAL PLANT | False | By Penny Singer | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/frontiers-for-art-in-san-antonio.html | Frontiers for Art In San Antonio | False | By Bryce Milligan | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/court-upholds-acquittals-in-plot-on-the-pope.html | Court Upholds Acquittals in Plot on the Pope | False | By Roberto Suro, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/enemies-next-door.html | Enemies Next Door | False | By Martin F. Nolan | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/1937-invasion-of-china-is-focus-of-art-exhibit.html | 1937 Invasion of China Is Focus of Art Exhibit | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction-a-revolutionary-on-broadway.html | IN SHORT: FICTION; A Revolutionary on Broadway | False | By Mary C. Henderson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-salad-days-781487.html | SALAD DAYS | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/art-the-unseen-hand-of-tyler-graphics.html | ART; THE 'UNSEEN HAND' OF TYLER GRAPHICS | False | By William Zimmer | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/service-roads-stir-concern.html | SERVICE ROADS STIR CONCERN | False | By Michael Kornfeld | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/l-switzerland-123887.html | Switzerland | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/recordings-a-new-messiah-and-other-choral-gifts.html | RECORDINGS; A New 'Messiah' and Other Choral Gifts | False | By Barrymore L. Scherer | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/baseball-righetti-stays-with-yankees.html | BASEBALL; RIGHETTI STAYS WITH YANKEES | False | By Murray Chass | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/what-s-new-in-flowers-don-t-forget-to-dust-the-house.html | WHAT'S NEW IN FLOWERS; Don't Forget to Dust the House | False | By Lisa H. Towle | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/street-fashion-in-new-york-fashion-doesn-t-take-a-holiday.html | STREET FASHION; IN NEW YORK, FASHION DOESN'T TAKE A HOLIDAY | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/peru-urged-to-curb-abuses-in-fighting-rebels.html | Peru Urged to Curb Abuses in Fighting Rebels | False | By Alan Riding, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-no-special-deal-for-ivan-lendl-955287.html | No Special Deal For Ivan Lendl | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-sites-celebrate-ties-to-holiday-traditions.html | WESTCHESTER SITES CELEBRATE TIES TO HOLIDAY TRADITIONS | False | By Gary Kriss | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/home-clinic-telling-the-fireplace-no-smoking.html | HOME CLINIC; TELLING THE FIREPLACE: NO SMOKING | False | By John Warde | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/in-the-region-new-jersey-recent-sales-461887.html | In The Region: New Jersey; Recent Sales | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/tracey-dillman-wed-to-alfred-meyers-jr.html | Tracey Dillman Wed To Alfred Meyers Jr. | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/the-executive-computer-facing-tough-choices-about-os-2.html | THE EXECUTIVE COMPUTER; Facing Tough Choices About OS/2 | False | By Peter H. Lewis | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/action-urged-on-landfill-suit.html | ACTION URGED ON LANDFILL SUIT | False | By Gary Kriss | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/italian-league-star-won-t-play-in-us.html | Italian League Star Won't Play in U.S. | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/rule-on-homeless-termed-costly.html | RULE ON HOMELESS TERMED COSTLY | False | By Donna Greene | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/us-guardsmen-building-road-in-honduras.html | U.S. Guardsmen Building Road in Honduras | False | By Bernard E. Trainor, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/appeal-heart-remember-help-neediest-chases-for-lonely-woman-some-good-cheer.html | APPEAL FROM THE HEART: REMEMBER TO HELP THE NEEDIEST CHASES; For a Lonely Woman, Some Good Cheer | False | By Stacey Okun | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/seaport-may-regain-block-city-excised.html | Seaport May Regain Block City Excised | False | By David W. Dunlap | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-athletes-avoid-south-africa-955687.html | Athletes, Avoid South Africa | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/the-haw-lantern.html | 'The Haw Lantern' | False | Review by Mark Rudman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/leniency-for-ailing-speeder.html | Leniency for Ailing Speeder | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/hart-s-latest-blunder.html | Hart's Latest Blunder | False | By James Reston | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/nancy-mitchell-to-wed-robert-mark-postelnek.html | Nancy Mitchell to Wed Robert Mark Postelnek | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/business-forum-congress-taxes-arts-treat-artist-publisher-differently.html | BUSINESS FORUM: Congress, Taxes and the Arts; Treat the Artist and the Publisher Differently | False | By Ruben Gorewitz | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/miss-atkins-wed-to-david-l-reynolds.html | Miss Atkins Wed to David L. Reynolds | False | | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/congress-clears-aviation-bill.html | Congress Clears Aviation Bill | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/l-gadgets-056287.html | Gadgets | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-basketball-ewing-and-jackson-lead-knicks-to-rout.html | PRO BASKETBALL; EWING AND JACKSON LEAD KNICKS TO ROUT | False | By Sam Goldaper | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/data-bank-december-20-1987.html | DATA BANK: December 20, 1987 | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/fighting-unending-war-against-unemployment-hunger-despair-society-trying-aid.html | FIGHTING AN UNENDING WAR AGAINST UNEMPLOYMENT, HUNGER AND DESPAIR; Society Trying to Aid Children in Poverty | False | By Philip Coltoff | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/political-notes-d-amato-seems-to-waver-on-backing-of-dole.html | Political Notes; D'Amato Seems to Waver on Backing of Dole | False | By Frank Lynn | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/children-s-books-715787.html | CHILDREN'S BOOKS | False | By John Anthony West | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/dining-out-pianobar-spot-in-white-plains.html | DINING OUT; PIANO-BAR SPOT IN WHITE PLAINS | False | By M. H. Reed | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-journa-dedication-mass.html | WESTCHESTER JOURNA; DEDICATION MASS | False | By Betsy Brown | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-question-of-the-week-can-bo-jackson-succeed-in-2-sports-956587.html | Question Of the Week; Can Bo Jackson Succeed in 2 Sports? | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/senate-81-5-confirms-new-chief-for-tva.html | Senate, 81-5, Confirms New Chief for T.V.A. | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/archives/numismatics-seasonal-specialty-from-the-isle-of-man.html | NUMISMATICS; Seasonal Specialty From the Isle of Man | True | By Ed Reiter | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/the-view-from-bethlehem-holiday-spirit-is-unavoidable-in-the-christmas-town.html | THE VIEW FROM: BETHLEHEM; HOLIDAY SPIRIT IS UNAVOIDABLE IN 'THE CHRISTMAS TOWN' | False | By Charlotte Libov | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/new-york-begins-a-youth-program.html | NEW YORK BEGINS A YOUTH PROGRAM | False | By Susan Heller Anderson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-nation-in-anti-deficit-battle-few-approve-of-the-weapons.html | THE NATION; In Anti-Deficit Battle, Few Approve of The Weapons | False | By Jonathan Fuerbringer | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/my-six-years-on-the-couch.html | MY SIX YEARS ON THE COUCH | False | By Dan Wakefield | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/topics-of-the-times-tell-riders-where-to-get-off.html | TOPICS OF THE TIMES; Tell Riders Where to Get Off | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/artists-and-residents-unite-to-create-murals.html | Artists and Residents Unite to Create Murals | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/connecticut-opinion-a-christmas-sampler-toys-the-message-depends-on-the-style.html | CONNECTICUT OPINION; A CHRISTMAS SAMPLER; TOYS: THE MESSAGE DEPENDS ON THE STYLE | False | By Peter Leeds | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/dance-japanese-legend-himiko-by-tomonaga.html | Dance: Japanese Legend, 'Himiko,' by Tomonaga | False | By Jennifer Dunning | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/albany-to-aid-disposal-plans-for-trash-but-not-pay-costs.html | Albany to Aid Disposal Plans For Trash, but Not Pay Costs | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/palestinian-riots-hit-jerusalem-banks-attacked-and-roads-seized.html | Palestinian Riots Hit Jerusalem; Banks Attacked and Roads Seized | False | By John Kifner, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/theater-musical-dracula-on-teaneck-stage.html | THEATER; MUSICAL 'DRACULA' ON TEANECK STAGE | False | By Alvin Klein | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/ann-f-nicholson-wed-to-executive.html | Ann F. Nicholson Wed to Executive | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/women-over-40-myths-and-truths.html | WOMEN OVER 40: MYTHS and TRUTHS | False | By Thomas Clavin | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/new-york-honors-us-judge-who-has-37-years-of-service.html | New York Honors U.S. Judge Who Has 37 Years of Service | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/46-homes-proposed-for-yonkers-lots.html | 46 HOMES PROPOSED FOR YONKERS LOTS | False | By Milena Jovanovitch | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/next-week-what-were-the-year-s-best-sports-stories.html | Next Week; What Were The Year's Best Sports Stories? | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/gail-busby-to-marry.html | Gail Busby to Marry | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/while-examining-kennedy-senators-look-back-at-bork.html | While Examining Kennedy, Senators Look Back at Bork | False | By Linda Greenhouse | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/c-correction-056187.html | Correction | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/theater-theater-banquet-whets-appetite-as-it-entertains.html | THEATER; THEATER BANQUET WHETS APPETITE AS IT ENTERTAINS | False | By Alvin Klein | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/recital-ciesinski-and-rose.html | RECITAL; Ciesinski And Rose | False | By John Rockwell | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/dance-view-erick-hawkins-creator-of-elegant-myths.html | DANCE VIEW; ERICK HAWKINS; CREATOR OF ELEGANT MYTHS | False | By Anna Kisselgoff | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/national-notebook-wilkesbarre-pa-a-225foot-tall-angel-of-arts.html | NATIONAL NOTEBOOK: WILKES-BARRE, PA.; A 225-Foot Tall 'Angel' of Arts | False | By James C. Merkel | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-guide-394387.html | WESTCHESTER GUIDE | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/l-missiles-in-treaty-have-more-psychological-than-military-value-817587.html | Missiles in Treaty Have More Psychological Than Military Value | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/state-subpoenas-logrande-vote-ads.html | STATE SUBPOENAS LOGRANDE VOTE ADS | False | By Frank Lynn | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/arias-criticizes-nicaragua-plan-for-more-troops.html | Arias Criticizes Nicaragua Plan For More Troops | False | By David E. Pitt | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-question-of-the-week-can-bo-jackson-succeed-in-2-sports-956187.html | Question Of the Week; Can Bo Jackson Succeed in 2 Sports? | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-shock-therapy-774987.html | SHOCK THERAPY | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/answering-the-mail-782087.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/in-nicaragua-economy-is-hobbling-sandinistas.html | In Nicaragua, Economy Is Hobbling Sandinistas | False | By James Lemoyne, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/mullin-s-downfall-signs-were-there.html | MULLIN'S DOWNFALL: SIGNS WERE THERE | False | By Malcolm Moran With William C. Rhoden | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/hart-in-wilderness-yearned-for-campaign-trail.html | Hart, in Wilderness, Yearned for Campaign Trail | False | By Michael Oreskes, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/to-the-top-of-africa.html | To the Top of Africa | False | By Alan Cowell | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/immigrants-rushing-to-beat-swiss-deadline.html | Immigrants Rushing to Beat Swiss Deadline | False | Special to the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/what-lies-ahead-40-views.html | What Lies Ahead: 40 Views | False | By Robert D. Hershey Jr. | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/koch-sees-a-broke-city-if-his-shelter-plan-fails.html | Koch Sees a 'Broke' City if His Shelter Plan Fails | False | By Joyce Purnick | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/topics-of-the-times-nigerian-nightmare.html | TOPICS OF THE TIMES; Nigerian Nightmare | False | | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/new-jersey-opinion-environmental-cleanups-putting-stress-on-who.html | NEW JERSEY OPINION; ENVIRONMENTAL CLEANUPS: PUTTING STRESS ON WHO SHOULD BEAR THE REPONSIBILITY | False | By Lawrence P. Schnapf | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/school-radio-tower-at-issue.html | SCHOOL RADIO TOWER AT ISSUE | False | By Linda Saslow | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/posting-freddie-mac-ceiling-lifted.html | Posting; Freddie Mac: Ceiling Lifted | False | By Thomas L. Waite | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-question-of-the-week-can-bo-jackson-succeed-in-2-sports-956487.html | Question Of the Week; Can Bo Jackson Succeed in 2 Sports? | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/clashing-views-reshape-art-history.html | CLASHING VIEWS RESHAPE ART HISTORY | False | By Grace Glueck | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/khmer-leader-sets-terms-for-new-talks.html | Khmer Leader Sets Terms for New Talks | False | By Barbara Crossette, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/saving-a-parkway-from-the-ocean.html | SAVING A PARKWAY FROM THE OCEAN | False | By Richard Weissmann | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/paul-du-brul-writer-and-leader-in-fight-to-ban-lead-paints-dies.html | Paul Du Brul, Writer and Leader In Fight to Ban Lead Paints, Dies | False | By Dennis Hevesi | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/karl-f-hoenecke-business-executive-57.html | Karl F. Hoenecke, Business Executive, 57 | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/connecticut-opinion-a-christmas-sampler-gift-giving-how-to-understand-it.html | CONNECTICUT OPINION; A CHRISTMAS SAMPLER; GIFT GIVING: HOW TO UNDERSTAND IT | False | By Carrie Mann | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/college-basketball-redmen-triumph-easily.html | COLLEGE BASKETBALL; Redmen Triumph Easily | False | By David A. Raskin | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-question-of-the-week-can-bo-jackson-succeed-in-2-sports-956387.html | Question Of the Week; Can Bo Jackson Succeed in 2 Sports? | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/focus-army-town-the-base-buoys-the-market.html | FOCUS: ARMY TOWN; The Base Buoys the Market | False | By Tom Miller | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/test-of-space-shuttle-rocket-delayed-by-circuit-problems.html | Test of Space Shuttle Rocket Delayed by Circuit Problems | False | Special to the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/jersey-wedding-for-beth-cooke-and-g-p-carey.html | Jersey Wedding For Beth Cooke And G. P. Carey | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/pressure-to-house-mentally-ill.html | PRESSURE TO HOUSE MENTALLY ILL | False | By Tessa Melvin | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/nina-joukowsky-becomes-a-bride.html | Nina Joukowsky, Becomes a Bride | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/l-muni-market-787487.html | 'Muni' Market | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/for-aged-singers-boys-will-be-boys.html | For Aged Singers, Boys Will Be Boys | False | Special to the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/l-a-fear-of-lawyers-782287.html | A FEAR OF LAWYERS | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-world-after-the-briefest-respite-africa-faces-starvation-again.html | THE WORLD; After the Briefest Respite, Africa Faces Starvation Again | False | By Sheila Rule | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/business-forum-economic-collapse-eastern-europe-the-new-third-world.html | BUSINESS FORUM: ECONOMIC COLLAPSE; Eastern Europe, the New Third World | False | By James Bovard | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/answering-the-mail-781987.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/on-track-in-morocco.html | On Track in Morocco | False | By Malcolm W. Browne | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-journal-operation-snowflake.html | WESTCHESTER JOURNAL; OPERATION SNOWFLAKE | False | By Tom Callahan | 1987-12-28 | TX 2-218723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/books/james-baldwin-his-voice-remembered-we-carry-him-as-us.html | JAMES BALDWIN: HIS VOICE REMEMBERED; We Carry Him as Us | False | By Amiri Baraka | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/headliners-balancing-czechs.html | HEADLINERS; Balancing Czechs | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/business/investing-better-times-for-us-home.html | INVESTING; Better Times for U.S. Home? | False | By John C. Boland | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/squelching-the-muse-of-yuletide-impiety.html | SQUELCHING THE MUSE OF YULETIDE IMPIETY | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/dining-out-fine-gallic-touches-in-great-neck.html | DINING OUT; FINE GALLIC TOUCHES IN GREAT NECK | False | By Joanne Starkey | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/estimate-to-close-millstone-up-50.html | ESTIMATE TO CLOSE MILLSTONE UP 50% | False | By Robert A. Hamilton | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-opinion-in-christmases-past-times-were-tough-but-special.html | WESTCHESTER OPINION; IN CHRISTMASES PAST, TIMES WERE TOUGH BUT SPECIAL | False | By Steve Zebrock | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/who-will-plead-for-gaza.html | Who Will Plead for Gaza? | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/fighting-unending-war-against-unemployment-hunger-despair-helping-poor-familes.html | FIGHTING AN UNENDING WAR AGAINST UNEMPLOYMENT, HUNGER AND DESPAIR; Helping Poor Familes Take Charge of Life | False | By David R. Jones | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/sunday-observer-the-season-to-talk-jolly.html | Sunday Observer; The Season to Talk Jolly | False | By Russell Baker | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/style/chess-rohde-gets-the-good-news-with-the-bad.html | CHESS; ROHDE GETS THE GOOD NEWS WITH THE BAD | False | By Robert Byrne | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/l-question-of-the-week-can-bo-jackson-succeed-in-2-sports-878587.html | Question Of the Week; Can Bo Jackson Succeed in 2 Sports? | False | | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-football-giants-awake-and-win-one.html | PRO FOOTBALL; GIANTS AWAKE AND WIN ONE | False | By Frank Litsky, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/world/us-and-china-agree-to-curb-textile-imports.html | U.S. and China Agree to Curb Textile Imports | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/us/39-aspirants-file-for-new-hampshire-primary.html | 39 Aspirants File for New Hampshire Primary | False | By Rod Paul, Special To the New York Times | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/movies/home-video-an-attack-on-anti-semitism.html | HOME VIDEO; An Attack on Anti-Semitism | False | By Walter Goodman | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/making-certain-santa-s-letters-reach-right-hands.html | MAKING CERTAIN SANTA'S LETTERS REACH RIGHT HANDS | False | By Roberta Hershenson | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/if-you-re-thinking-of-living-in-elmsford.html | If You're Thinking of Living in:; ELMSFORD | False | By James Feron | 1987-12-28 | TX 2-218723 | | |
| 1987-12-20 | 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/weir-c-ketler-college-president-98.html | Weir C. Ketler, College President, 98 | False | AP | 1987-12-28 | TX 2-218723 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-star-of-ad-research-to-become-a-consultant.html | Advertising; Star of Ad Research To Become a Consultant | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/nfl-it-s-payton-s-day-but-not-the-bears.html | N.F.L.; It's Payton's Day, But Not the Bears' | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/business-and-the-law-compromise-near-in-delaware.html | Business and the Law; Compromise Near In Delaware | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/two-teen-age-girls-die-in-a-crowd-surge-at-nashville-concert.html | Two Teen-Age Girls Die in a Crowd Surge at Nashville Concert | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/new-yorkers-co-oatmeal-maker-hires-santa-for-a-battle-with-2-goliaths.html | New Yorkers & Co.; Oatmeal Maker Hires Santa For a Battle With 2 Goliaths | False | By Albert Scardino | 1987-12-24 | TX 2-218225 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/sports-world-specials-america-s-team.html | SPORTS WORLD SPECIALS; America's Team | False | By Robert Mcg. Thomas Jr. | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/daddy-lets-get-a-dog-contd.html | Daddy, Let's Get a Dog (Cont'd.) | False | By T. R. Trowbridge 3d | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-ford-of-argentina-will-stay-with-jwt.html | Advertising; Ford of Argentina Will Stay With J.W.T. | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/uncle-sugar-s-sugar-deal.html | Uncle Sugar's Sugar Deal | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/sports-of-the-times-jets-fans-chant-joe-must-go.html | SPORTS OF THE TIMES; Jets' Fans Chant 'Joe Must Go' | False | By Dave Anderson | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/baseball-yankees-almost-come-up-empty.html | BASEBALL; Yankees Almost Come Up Empty | False | By Murray Chass | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/judge-quits-intel-nec-case.html | Judge Quits Intel-NEC Case | False | Special to the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/obituaries/rabbi-leo-jung-spiritual-leader-of-new-york-jewish-center-dies.html | Rabbi Leo Jung, Spiritual Leader Of New York Jewish Center, Dies | False | By Wolfgang Saxon | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/one-craft-combines-two-popular-sports.html | One Craft Combines Two Popular Sports | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/eagles-win-38-27-and-eliminate-jets.html | Eagles Win, 38-27, And Eliminate Jets | False | By Gerald Eskenazi, Special To The New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/books/books-of-the-times-977687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/singer-invites-bilzerian-bid.html | Singer Invites Bilzerian Bid | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-hbm-creamer-lands-another-mcdonald-s-job.html | Advertising; HBM/Creamer Lands Another McDonald's Job | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/500-mourn-man-killed-in-queens.html | 500 MOURN MAN KILLED IN QUEENS | False | By Steven Erlanger | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/thousands-march-against-homelessness.html | Thousands March Against Homelessness | False | By James Barron | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/a-3-billion-question-for-pennzoil.html | A $3 Billion Question for Pennzoil | False | By Thomas C. Hayes, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/paraguay-s-most-famous-prisoner-is-free.html | Paraguay's Most Famous Prisoner Is 'Free' | False | By Alan Riding, Special To The New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/c-corrections-112187.html | Corrections | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/bridge-last-knockout-title-played-at-javits-convention-center.html | Bridge; Last Knockout Title Played At Javits Convention Center | False | By Alan Truscott | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/school-track-loughlin-games-find-a-new-home.html | SCHOOL TRACK; Loughlin Games Find a New Home | False | By William J. Miller | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/a-reporter-s-notebook-the-box-roils-seoul.html | A Reporter's Notebook: 'The Box' Roils Seoul | False | By Clyde Haberman, Special To The New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/despite-new-laws-students-find-ways-to-drink.html | Despite New Laws, Students Find Ways to Drink | False | By Nick Ravo | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/results-plus-099987.html | RESULTS PLUS | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/2-homeless-men-die-in-separate-incidents-in-new-york-city.html | 2 Homeless Men Die In Separate Incidents In New York City | False | By John T. McQuiston | 1987-12-24 | TX 2-218225 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/us-export-bank-seeks-3-billion.html | U.S. EXPORT BANK SEEKS $3 BILLION | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/international-report-mutual-funds-offered-to-india-investors.html | INTERNATIONAL REPORT; Mutual Funds Offered To India Investors | False | By Sanjoy Hazarika, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/a-brooklyn-guide-to-childrens-activities.html | A Brooklyn Guide To Children's Activities | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/dance-ailey-troupe-in-works-on-tradition.html | Dance; Ailey Troupe, In Works on Tradition | False | By Jennifer Dunning | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/news-summary-monday-december-21-1987.html | NEWS SUMMARY: MONDAY, DECEMBER 21, 1987 | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/l-let-american-indians-make-their-own-mistakes-sovereign-nations-123587.html | Let American Indians Make Their Own Mistakes; Sovereign Nations | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/prison-riots-traced-to-secrecy-obsession.html | Prison Riots Traced To Secrecy Obsession | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/koreans-taste-of-freedom-brings-a-new-self-assurance.html | Koreans' 'Taste of Freedom' Brings a New Self-Assurance | False | By Susan Chira, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/nhl-slumping-devils-beaten-by-jets-4-1.html | N.H.L.; Slumping Devils Beaten by Jets, 4-1 | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/a-debacle-like-the-league-of-nations.html | A Debacle Like the League of Nations? | False | By Alan Cranston | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/torturous-wait-for-families-of-defendants.html | Torturous Wait For Families Of Defendants | False | By Joseph P. Fried | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-international-marketing-monthly-due.html | Advertising International Marketing Monthly Due | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/executive-changes-087887.html | EXECUTIVE CHANGES | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/washington-talk-senate-tale-two-legislators-they-pryor-thinks-it-s-great-place.html | Washington Talk: Senate; A Tale of Two Legislators and How They; Pryor Thinks It's a Great Place' But Not for Making Toothpicks | False | By Julie Johnson, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/nfl-timely-gusts-keep-patriots-hopes-aloft.html | N.F.L.; Timely Gusts Keep Patriots' Hopes Aloft | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/wplj-is-now-wwpr-to-reflect-its-slogan.html | WPLJ Is Now WWPR, To Reflect Its Slogan | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/washington-talk-briefing-honoring-fred-the-red.html | Washington Talk: Briefing; Honoring 'Fred the Red' | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/sleepy-hollow-journal-to-trainer-llamas-are-not-just-fad.html | Sleepy Hollow Journal; To Trainer, Llamas Are Not Just Fad | False | By Muriel Dobbin, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/washington-talk-briefing-aids-and-civil-rights.html | Washington Talk: Briefing; AIDS and Civil Rights | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/chinese-students-across-us-protest-an-arrest-in-shanghai.html | Chinese Students Across U.S. Protest an Arrest in Shanghai | False | By Wolfgang Saxon | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/on-your-own-running-a-proper-form-helps-provide-pace-comfort-and-efficiency.html | ON YOUR OWN: RUNNING; A Proper Form Helps Provide Pace, Comfort and Efficiency | False | By Marc Bloom | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/last-treasury-sale-for-87-scheduled.html | Last Treasury Sale for '87 Scheduled | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/parts-in-29-cruise-missiles-did-not-have-proper-tests.html | Parts in 29 Cruise Missiles Did Not Have Proper Tests | False | By Bernard Weinraub, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/dr-coffin-says-goodbye-to-riverside.html | Dr. Coffin Says Goodbye to Riverside | False | By Michel Marriott | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/yacht-racing-on-course-to-the-whitbread.html | YACHT RACING; On Course to the Whitbread | False | By Barbara Lloyd | 1987-12-24 | TX 2-218225 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/water-dispute-stalls-li-hotel-s-plan.html | Water Dispute Stalls L.I. Hotel's Plan | False | By Eric Schmitt, Special To the New York Times | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/question-box.html | Question Box | False | By Ray Corio | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/international-report-state-s-role-key-issue-for-brazil.html | INTERNATIONAL REPORT; State's Role Key Issue For Brazil | False | By Alan Riding, Special To the New York Times | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/dance-stephanie-skura-and-company.html | Dance: Stephanie Skura and Company | False | By Jack Anderson | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/swamped-in-new-jersey.html | Swamped In New Jersey | False | By Peter Alfano | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/two-alabama-officers-slain-by-man-who-then-kills-self.html | Two Alabama Officers Slain By Man Who Then Kills Self | False | AP | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/contras-attack-in-east-nicaragua.html | CONTRAS ATTACK IN EAST NICARAGUA | False | AP, Special to the New York Times | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/l-college-economizing-125287.html | College Economizing | False | | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/doctors-stretch-rules-on-aids-drug.html | DOCTORS STRETCH RULES ON AIDS DRUG | False | By Gina Kolata | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/stopgap-appropriation-bill-approved.html | Stopgap Appropriation Bill Approved | False | By Susan F. Rasky, Special To the New York Times | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/l-let-american-indians-make-their-own-mistakes-121787.html | Let American Indians Make Their Own Mistakes | False | | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/style/jay-cohen-lawyer-weds-miss-christman-a-student.html | Jay Cohen, Lawyer, Weds Miss Christman, a Student | False | | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-foote-cone-to-handle-holland-america-line.html | Advertising Foote, Cone to Handle Holland America Line | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/report-criticizes-nuclear-panel-for-deficiencies-on-safety-issues.html | Report Criticizes Nuclear Panel For Deficiencies on Safety Issues | False | By Ben A. Franklin, Special To the New York Times | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/paris-journal-a-french-thinker-who-declines-a-guru-mantle.html | Paris Journal; A French Thinker Who Declines a Guru Mantle | False | By James M. Markham, Special To the New York Times | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/british-to-remain-in-research-group.html | BRITISH TO REMAIN IN RESEARCH GROUP | False | By Walter Sullivan | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/death-and-tourism-enshrining-cherokee-tears.html | Death and Tourism: Enshrining Cherokee Tears | False | By Ronald Smothers, Special To the New York Times | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/helpful-attention-and-unflattering-jokes-mark-the-press-s-reaction-to-hart.html | Helpful Attention and Unflattering Jokes Mark the Press's Reaction to Hart | False | By Andrew Rosenthal, Special To the New York Times | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/gift-money-is-used-to-aid-the-neediest.html | Gift Money Is Used to Aid The Neediest | False | By Marvine Howe | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/tv-review-claymation-christmas-on-cbs.html | TV REVIEW; 'Claymation Christmas,' On CBS | False | By John J. O'Connor | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/for-zimbabwe-whites-armed-watch.html | For Zimbabwe Whites, Armed Watch | False | Special to the New York Times | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/law-on-aliens-fails-to-halt-salvadorans.html | Law on Aliens Fails to Halt Salvadorans | False | By Robert Pear, Special To the New York Times | 1987-12-24 | TX 2-218825 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/the-editorial-notebook-staring-at-the-soviet-past.html | The Editorial Notebook; Staring at the Soviet Past | False | By Geneva Overholser | 1987-12-24 | TX 2-218825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/market-slide-cuts-gifts-to-a-charity.html | Market Slide Cuts Gifts To a Charity | False | By Kathleen Teltsch | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/in-the-nation-a-quirk-of-fate.html | IN THE NATION; A Quirk of Fate? | False | By Tom Wicker | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/opera-on-radio-from-texaco.html | Opera on Radio From Texaco | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/dividend-meetings-964787.html | Dividend Meetings | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/obituaries/dr-lienhard-bergel-opponent-of-nazism.html | Dr. Lienhard Bergel, Opponent of Nazism | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/c-corrections-029987.html | Corrections | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/market-place-lukewarm-views-of-oil-stocks.html | Market Place; Lukewarm Views Of Oil Stocks | False | By Vartanig G. Vartan | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/the-dance-the-stack-up.html | The Dance: 'The Stack-Up' | False | By Jack Anderson | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/washington-talk-senate-tale-two-legislators-they-view-their-institution-garn-s.html | Washington Talk: The Senate; A Tale of Two Legislators and How They View Their Institution; Garn's Dissatisfaction Is Such That He Is Getting 'Really Sick' | False | By Nathaniel C. Nash, Special to the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/flaw-sought-in-shuttle-test.html | Flaw Sought in Shuttle Test | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/economic-calendar.html | Economic Calendar | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/theater/theater-don-delillo-s-day-room.html | Theater: Don DeLillo's 'Day Room' | False | By Frank Rich | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/c-corrections-112287.html | Corrections | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/business-people-head-of-bp-america-to-take-london-post.html | BUSINESS PEOPLE; Head of BP America To Take London Post | False | By Daniel F. Cuff | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/outdoors-gifts-are-mine-and-more-will-come.html | Outdoors: Gifts Are Mine And More Will Come | False | By Nelson Bryant | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/style/peggy-d-kutzen-becomes-a-bride.html | Peggy D. Kutzen Becomes a Bride | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/experts-fault-democrats-on-economic-platforms.html | Experts Fault Democrats On Economic Platforms | False | By David E. Rosenbaum, Special to the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/style/maura-riccobene-becomes-bride-of-j-b-bulkeley.html | Maura Riccobene Becomes Bride Of J. B. Bulkeley | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/college-football-louisianans-rally-to-win-i-aa-title.html | COLLEGE FOOTBALL; Louisianans Rally To Win I-AA Title | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/dravo-selling-key-businesses.html | Dravo Selling Key Businesses | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-clorox-to-wunderman.html | Advertising; Clorox to Wunderman | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/hart-leaps-ahead-in-iowa-poll.html | Hart Leaps Ahead in Iowa Poll | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/theater/stage-acts-of-faith.html | Stage: 'Acts of Faith' | False | By Walter Goodman | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/hope-dims-for-pan-am-braniff-tie.html | Hope Dims for Pan Am-Braniff Tie | False | By Agis Salpukas | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/contra-aid-accord-set-by-congress-and-white-house.html | CONTRA AID ACCORD SET BY CONGRESS AND WHITE HOUSE | False | By Jonathan Fuerbringer, Special to the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/style/miss-hartocollis-a-reporter-weds.html | Miss Hartocollis, A Reporter, Weds | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/border-battle-reported-along-iran-iraq-front.html | Border Battle Reported Along Iran-Iraq Front | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/a-school-brings-change-to-a-tiny-island.html | A School Brings Change to a Tiny Island | False | By Eric Schmitt | 1987-12-24 | TX 2-218225 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/big-payments-for-5-officials-at-hutton.html | Big Payments For 5 Officials At Hutton | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/rice-sets-two-records.html | Rice Sets Two Records | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/how-the-services-obey-orders.html | How the Services Obey Orders | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/secrecy-on-bonds-criticized.html | Secrecy On Bonds Criticized | False | By Michael Quint | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/washington-talk-briefing-ho-ho-hometowns.html | Washington Talk: Briefing; Ho, Ho, Hometowns | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/supernova-offers-clue-on-antimatter.html | Supernova Offers Clue on Antimatter | False | By William J. Broad | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/nfl-penguins-demolish-rangers-by-8-4.html | N.F.L.; Penguins Demolish Rangers by 8-4 | False | By Joe Sexton | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/inside-105387.html | INSIDE | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/jersey-panel-said-to-seek-tax-shifts-in-report.html | Jersey Panel Said to Seek Tax Shifts in Report | False | By Joseph F. Sullivan, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/motor-sports-culture-moves-into-fast-lane.html | MOTOR SPORTS; Culture Moves Into Fast Lane | False | By Steve Potter | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-new-name-in-chicago.html | Advertising New Name in Chicago | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/credit-markets-dealer-inflation-worries-recede.html | CREDIT MARKETS; Dealer' Inflation Worries Recede | False | By Michael Quint | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/nfl-vikings-remain-in-the-hunt.html | N.F.L.; Vikings Remain in the Hunt | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/l-unesco-s-code-words-for-press-control-122087.html | Unesco's Code Words for Press Control | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/article-036887-no-title.html | Article 036887 -- No Title | False | By Andrew Pollack, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/islanders-won-t-panic.html | Islanders Won't Panic | False | By Robin Finn, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/haiti-s-gloom-kills-the-spirit-of-a-holiday.html | Haiti's Gloom Kills the Spirit Of a Holiday | False | By Lindsey Gruson, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/palestinian-deaths-strain-israel-s-ties-with-egypt.html | Palestinian Deaths Strain Israel's Ties With Egypt | False | Special to the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/obituaries/john-fleming-a-book-dealer-dies-at-age-77.html | John Fleming, A Book Dealer, Dies at Age 77 | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/transit-agency-said-to-waste-station-lighting-in-a-big-way.html | Transit Agency Said to Waste Station Lighting in a Big Way | False | By Steven Erlanger | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/texaco-s-plan-on-lawsuits.html | Texaco's Plan On Lawsuits | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/toys-r-us-prospers-as-holiday-sales-rise.html | Toys 'R' Us Prospers As Holiday Sales Rise | False | By Isadore Barmash, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/college-basketball-arizona-improves-to-9-0.html | COLLEGE BASKETBALL; Arizona Improves To 9-0 | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/titian-lent-in-us-soviet-deal.html | Titian Lent in U.S.-Soviet Deal | False | By Michael Kimmelman, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/opera-mascagni-s-amico-fritz-at-kennedy-center.html | Opera: Mascagni's 'Amico Fritz' at Kennedy Center | False | By Will Crutchfield, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/style/karin-schattman-weds-richard-e-tanenbaum.html | Karin Schattman Weds Richard E. Tanenbaum | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/transit-police-remove-officer-for-quota-plan.html | Transit Police Remove Officer For Quota Plan | False | By Mark A. Uhlig | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/olympic-notebook-south-korean-election-brightens-hopes.html | OLYMPIC NOTEBOOK; South Korean Election Brightens Hopes | False | By Michael Janofsky | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/sports-world-specials-a-remarkable-athlete.html | SPORTS WORLD SPECIALS; A Remarkable Athlete | False | By Robert Mcg. Thomas Jr. | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/international-report-young-french-bidder-for-robins.html | INTERNATIONAL REPORT; Young French Bidder for Robins | False | By Steven Greenhouse, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/today-the-adirondacks-tomorrow-a-subdivision.html | Today, the Adirondacks; Tomorrow, a Subdivision | False | By Charles M. Clusen | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/quotation-of-the-day-111887.html | Quotation of the Day | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/concert-grande-bande.html | Concert: Grande Bande | False | By Michael Kimmelman | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/nba-celtics-crush-76ers.html | N.B.A.; Celtics Crush 76ers | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/style/david-levine-weds-joanna-k-weinberg.html | David Levine Weds Joanna K. Weinberg | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/washington-talk-briefing-red-and-leggy-visitors.html | Washington Talk: Briefing; Red and Leggy Visitors | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/fitness-weighing-value-of-the-stress-test.html | FITNESS; Weighing Value of the Stress Test | False | By William Stockton | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/l-more-than-four-years-in-a-new-york-high-school-that-s-grit-122387.html | More Than Four Years in a New York High School? That's Grit | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/the-face-of-rage-in-gaza-frustrated-youth.html | The Face of Rage in Gaza: Frustrated Youth | False | By John Kifner, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/business-digest-monday-december-21-1987.html | BUSINESS DIGEST: MONDAY, DECEMBER 21, 1987 | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/texaco-s-next-task-is-to-rebuild.html | Texaco's Next Task Is to Rebuild | False | By Richard W. Stevenson | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/sports-world-specials-no-sugar-bowl-ii.html | SPORTS WORLD SPECIALS; No Sugar Bowl II | False | By Robert Mcg. Thomas Jr. | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/simms-changes-style.html | Simms Changes Style | False | By Frank Litsky, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/new-policy-adopted-on-the-use-of-babies-as-donors-of-organs.html | New Policy Adopted On the Use of Babies As Donors of Organs | False | AP | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/l-eritrean-rebels-have-non-communist-support-122287.html | Eritrean Rebels Have Non-Communist Support | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/movies/a-wry-survivor-elaine-stritch-returns-to-film.html | A Wry Survivor, Elaine Stritch Returns to Film | False | By Leslie Bennetts | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/angola-war-south-africa-presses-role.html | Angola War: South Africa Presses Role | False | By James Brooke, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/hearst-books-hires-kaminsky.html | Hearst Books Hires Kaminsky | False | By Edwin McDowell | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/rushing-from-a-low-point-in-life-to-top-of-nfl.html | Rushing From a Low Point in Life to Top of N.F.L. | False | By John Horn | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/metro-matters-howard-beach-the-other-jury-in-the-long-trial.html | Metro Matters; Howard Beach: The 'Other' Jury In the Long Trial | False | By Sam Roberts | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/us/soviet-announces-mission-to-replace-space-station-crew.html | Soviet Announces Mission to Replace Space Station Crew | False | AP | 1987-12-24 | TX 2-218225 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/the-missile-treaty-s-bigger-dividends.html | The Missile Treaty's Bigger Dividends | False | By Richard N. Haass | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/reporter-s-notebook-echoes-of-a-chess-match.html | Reporter's Notebook: Echoes of a Chess Match | False | By Paul Delaney, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/world/germans-defense-pledged-by-paris.html | GERMANS' DEFENSE PLEDGED BY PARIS | False | By James M. Markham, Special To the New York Times | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/business/business-people-banesto-names-lawyer-as-chairman-and-chief.html | BUSINESS PEOPLE; Banesto Names Lawyer As Chairman and Chief | False | | 1987-12-24 | TX 2-218225 | | |
| 1987-12-21 | 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/dance-rachel-harms-s-blue-foxes.html | Dance: Rachel Harms's 'Blue Foxes' | False | By Jennifer Dunning | 1987-12-24 | TX 2-218225 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/quick-reilly-group-reports-earnings-for-qtr-to-sept-30.html | QUICK & REILLY GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/books/critic-s-book-assesses-fortunes-of-the-theater.html | Critic's Book Assesses Fortunes of the Theater | False | By Nan Robertson | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/chalone-inc-reports-earnings-for-qtr-to-sept-30.html | CHALONE INC reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/california-energy-reports-earnings-for-qtr-to-oct-31.html | CALIFORNIA ENERGY reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/deficit-so-far-tops-87-pace.html | Deficit So Far Tops '87 Pace | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/navy-expands-the-roles-of-women.html | Navy Expands the Roles of Women | False | By Richard Halloran, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/skyline-chili-reports-earnings-for-qtr-to-oct-25.html | SKYLINE CHILI reports earnings for Qtr to Oct 25 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/l-no-manhattan-district-attorney-cover-up-in-transit-arrests-222287.html | No Manhattan District Attorney Cover-Up in Transit Arrests | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/strategic-planning-assoc-reports-earnings-for-qtr-to-aug31.html | STRATEGIC PLANNING ASSOC reports earnings for Qtr to Aug 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/on-my-mind-the-making-of-gaza.html | ON MY MIND; The Making of Gaza | False | By A.m. Rosenthal | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/allegheny-international-inc-reports-earnings-for-qtr-to-sept-27.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Sept 27 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/planners-reject-a-tower-that-is-11-feet-too-tall.html | PLANNERS REJECT A TOWER THAT IS 11 FEET TOO TALL | False | By David W. Dunlap | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/14-killed-as-a-helicopter-crashes-onto-oil-rig-off-louisiana-coast.html | 14 Killed as a Helicopter Crashes Onto Oil Rig Off Louisiana Coast | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/science-watch-seismic-discovery.html | SCIENCE WATCH; Seismic Discovery | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/wings-west-airlines-reports-earnings-for-qtr-to-oct-31.html | WINGS WEST AIRLINES reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/politics-gop-candidates-agree-that-deficit-is-dragon.html | POLITICS; G.O.P. Candidates Agree That Deficit Is Dragon | False | By David E. Rosenbaum, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/barden-corp-reports-earnings-for-qtr-to-nov-1.html | BARDEN CORP reports earnings for Qtr to Nov 1 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/asuncion-journal-in-autumn-of-the-patriarch-murmurs-grow-loud.html | Asuncion Journal; In Autumn of the Patriarch, Murmurs Grow Loud | False | By Alan Riding, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/vanzetti-systems-reports-earnings-for-qtr-to-sept-30.html | VANZETTI SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/l-a-us-russian-treaty-and-visa-protest-in-1911-221987.html | A U.S.-Russian Treaty And Visa Protest in 1911 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/staodynamics-inc-reports-earnings-for-qtr-to-nov-28.html | STAODYNAMICS INC reports earnings for Qtr to Nov 28 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/business-people-wertheim-s-chairman-gets-key-job-at-ames.html | BUSINESS PEOPLE; Wertheim's Chairman Gets Key Job at Ames | False | By Daniel F. Cuff | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/court-rules-mental-patients-may-reject-forced-drugging.html | Court Rules Mental Patients May Reject Forced Drugging | False | By Katherine Bishop, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/next-stop-the-south-pole.html | Next Stop: the South Pole | False | By Malcolm W. Browne | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/rumanian-player-defects-in-miami.html | Rumanian Player Defects in Miami | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/manhattan-walks-off.html | Manhattan Walks Off | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/heldor-industries-inc-reports-earnings-for-qtr-to-oct-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-phototron-sues-kodak-2-others.html | COMPANY NEWS; Phototron Sues Kodak, 2 Others | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/mideast-violence-alarms-us-jews.html | MIDEAST VIOLENCE ALARMS U.S. JEWS | False | By Ari L. Goldman | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/protest-against-racism-disrupts-new-york-rush-hour.html | Protest Against Racism Disrupts New York Rush Hour | False | By Robert D. McFadden | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/sports-people-track-and-the-future.html | SPORTS PEOPLE; Track and the Future | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/by-design-caring-for-cashmere.html | By Design; Caring for Cashmere | False | By Carrie Donovan | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/kevlin-microwave-reports-earnings-for-qtr-to-nov-30.html | KEVLIN MICROWAVE reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/mexicans-fear-inflation-in-new-economic-plan.html | Mexicans Fear Inflation in New Economic Plan | False | By Larry Rohter, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/playoff-picture-is-still-crowded.html | Playoff Picture Is Still Crowded | False | By Gerald Eskenazi | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/advertising-thompson-splits-with-godfather-s-pizza.html | ADVERTISING; Thompson Splits With Godfather's Pizza | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/olympic-veterans-on-skating-team.html | Olympic Veterans On Skating Team | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/many-foundations-and-trusts-try-to-aid-the-neediest-cases.html | Many Foundations and Trusts Try to Aid the Neediest Cases | False | By Marvine Howe | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/credit-markets-prices-of-treasury-bonds-retreat.html | CREDIT MARKETS; PRICES OF TREASURY BONDS RETREAT | False | By Michael Quint | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/synergetics-international-reports-earnings-for-qtr-to-sept-30.html | SYNERGETICS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/who-will-fight-for-haitian-democracy.html | Who Will Fight for Haitian Democracy? | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/uncovered-short-sales-are-up-6.3-on-big-board.html | Uncovered Short Sales Are Up 6.3% on Big Board | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-oct-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/the-editorial-notebook-the-fire-tender-and-the-hungry.html | The Editorial Notebook; The Fire Tender and the Hungry | False | By Herbert Sturz | 1987-12-24 | TX 2-218439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/housing-for-homeless-families-opens-in-brooklyn.html | Housing for Homeless Families Opens in Brooklyn | False | By Jeffrey Schmalz | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/science-watch-stags-call-is-enough-to-put-doe-into-heat.html | SCIENCE WATCH; Stag's Call Is Enough To Put Doe Into Heat | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-oct-31.html | THOR ENERGY RESOURCES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/arts/piano-aleksandra-romantic.html | Piano: Aleksandra Romantic | False | By Will Crutchfield | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/the-pace-of-evolution-a-fossil-creature-moves-to-center-of-debate.html | The Pace of Evolution: A Fossil Creature Moves to Center of Debate | False | By James Gleick | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/black-satin-and-braces-an-80-s-teen-age-ball.html | Black Satin and Braces: An 80's Teen-Age Ball | False | By Lisa W. Foderaro | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/clean-harbors-reports-earnings-for-qtr-to-nov-30.html | CLEAN HARBORS reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/the-role-of-commodities-in-inflation.html | The Role of Commodities in Inflation | False | By Michael Quint | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/banks-add-charges-cut-jobs.html | Banks Add Charges, Cut Jobs | False | By Eric N. Berg | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/pan-am-pilots-rebuff-offer.html | Pan Am Pilots Rebuff Offer | False | By Agis Salpukas | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/chess-wilder-sacrifices-rook-and-creates-an-ambush.html | Chess: Wilder Sacrifices Rook And Creates an Ambush | False | By Robert Byrne | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/style/fashion-director-always-an-elusive-job-description.html | Fashion Director: Always an Elusive Job Description | False | By Anne-Marie Schiro | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/results-plus-426087.html | RESULTS PLUS | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/arts/gary-graffman-to-play-with-guarneri-quartet.html | Gary Graffman to Play With Guarneri Quartet | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-nov-30.html | PAY 'N PAK STORES INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/nichols-s-e-inc-reports-earnings-for-qtr-to-oct-31.html | NICHOLS, S E INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/mechanism-for-muscle-contractions-is-found.html | Mechanism for Muscle Contractions Is Found | False | By Jane E. Brody | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/after-2-months-larry-davis-s-trial-starts-in-bronx.html | After 2 Months, Larry Davis's Trial Starts in Bronx | False | By Sam Howe Verhovek | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/arts/tv-review.html | TV Review | False | By John Corry | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/a-russian-says-no-he-wasn-t-the-man-who-came-to-dinner.html | A RUSSIAN SAYS NO, HE WASN'T THE MAN WHO CAME TO DINNER | False | By Andrew Rosenthal, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-santa-fe-ends-henley-talks.html | COMPANY NEWS; Santa Fe Ends Henley Talks | False | Special to the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/job-outlook-rated-cloudy-in-new-york.html | JOB OUTLOOK RATED CLOUDY IN NEW YORK | False | By Joyce Purnick | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/washington-talk-constitutional-celebration-don-t-ask-historians-if-they-enjoyed.html | WASHINGTON TALK: THE CONSTITUTIONAL CELEBRATION; DON'T ASK HISTORIANS IF THEY ENJOYED IT | False | By Martin Tolchin, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/careers-tuck-school-tie-to-japan-university.html | Careers; Tuck School Tie to Japan University | False | By Elizabeth M. Fowler | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/l-senate-finance-committee-hit-its-tax-targets-221887.html | Senate Finance Committee Hit Its Tax Targets | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/trace-products-reports-earnings-for-qtr-to-nov-30.html | TRACE PRODUCTS reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/business-people-retired-chief-to-head-general-public-utilities.html | BUSINESS PEOPLE; Retired Chief to Head General Public Utilities | False | By Daniel F. Cuff | 1987-12-24 | TX 2-218439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/washington-talk-briefing-whither-bennett.html | WASHINGTON TALK: BRIEFING; Whither Bennett? | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/obituaries/fletcher-d-richards-sr-advertising-executive.html | Fletcher D. Richards Sr. Advertising Executive | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/2-candidates-lead-field-for-fed-post.html | 2 Candidates Lead Field For Fed Post | False | By Nathaniel C. Nash, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/chicken-pox-vaccine-appears-safe-effective.html | Chicken Pox Vaccine Appears Safe, Effective | False | By Gina Kolata | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/inside-429587.html | INSIDE | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/micropro-international-corp-reports-earnings-for-qtr-to-nov-30.html | MICROPRO INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/washington-talk-briefing-nunn-s-noel.html | WASHINGTON TALK: BRIEFING; Nunn's Noel | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/somerset-savings-bank-reports-earnings-for-qtr-to-nov-30.html | SOMERSET SAVINGS BANK reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/the-poignant-thoughts-of-down-s-children-are-given-voice.html | The Poignant Thoughts Of Down's Children Are Given Voice | False | By Gina Kolata | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/one-killed-and-4-wounded-in-gunfire-at-a-haitian-mass.html | One Killed and 4 Wounded In Gunfire at a Haitian Mass | False | By Lindsey Gruson, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/telecalc-inc-reports-earnings-for-qtr-to-oct-31.html | TELECALC INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/key-rates-486987.html | KEY RATES | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/college-basketball-pitt-rallies-to-beat-akron.html | College Basketball; Pitt Rallies To Beat Akron | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/school-takeover-bill-gains-in-jersey.html | School Takeover Bill Gains in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/vestaur-securities-reports-earnings-for-qtr-to-nov-30.html | VESTAUR SECURITIES reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/soviet-launches-replacement-crew-for-craft.html | Soviet Launches Replacement Crew for Craft | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/obituaries/carl-mcgowan-dies-a-senior-us-judge-on-court-of-appeals.html | Carl McGowan Dies; A Senior U.S. Judge On Court of Appeals | False | By James Barron | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/washingtont-talk-briefing-dole-scores-again.html | WASHINGTONT TALK: BRIEFING; Dole Scores Again | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/harold-s-stores-reports-earnings-for-qtr-to-oct-31.html | HAROLD'S STORES reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-nov-28.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to Nov 28 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/politics-gephardt-on-issues-different-tacks-not-going-with-the-tide.html | POLITICS; Gephardt on Issues: Different Tacks, Not Going With the Tide | False | By Warren Weaver Jr., Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/commercial-metals-co-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL METALS CO reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/sandinistas-and-contras-resume-peace-talks.html | Sandinistas and Contras Resume Peace Talks | False | By Larry Rohter, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/estranged-husband-kills-family-of-3-and-himself.html | Estranged Husband Kills Family of 3 and Himself | False | By James Barron | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/business-digest-tuesday-december-22-1987.html | BUSINESS DIGEST: TUESDAY, DECEMBER 22, 1987 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/scan-graphics-reports-earnings-for-qtr-to-sept-30.html | SCAN-GRAPHICS reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/track-vows-vigilance.html | Track Vows Vigilance | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/prism-entertainment-corp-reports-earnings-for-qtr-to-oct-31.html | PRISM ENTERTAINMENT CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/chemfix-technologies-reports-earnings-for-qtr-to-nov-30.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/amid-doubt-bilzerian-extends-bid-for-singer.html | Amid Doubt, Bilzerian Extends Bid for Singer | False | By Robert J. Cole | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/three-d-departments-inc-reports-earnings-for-qtr-to-oct-31.html | THREE D' DEPARTMENTS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/the-year-congress-stopped.html | The Year Congress Stopped | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/fashion-channel-network-reports-earnings-for-qtr-to-oct-31.html | FASHION CHANNEL NETWORK reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/3-recommended-for-schools-chancellor.html | 3 Recommended For Schools Chancellor | False | By Jane Perlez | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/dunkin-donuts-corp-reports-earnings-for-14wks-to-oct-31.html | DUNKIN DONUTS CORP reports earnings for 14wks to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL CLINICAL LABOATORIES INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/c-correction-353787.html | Correction | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/whittaker-corp-reports-earnings-for-qtr-to-oct-31.html | WHITTAKER CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/greenpeace-protests.html | Greenpeace Protests | False | Special to the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/obituaries/jacques-sigurd-67-french-screenwriter-for-young-signoret.html | Jacques Sigurd, 67, French Screenwriter For Young Signoret | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/un-meeting-breaks-up-over-resolution-on-israel.html | U.N. Meeting Breaks Up Over Resolution on Israel | False | By Paul Lewis, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/article-248787-no-title.html | Article 248787 -- No Title | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/our-towns-elderly-hands-help-brighten-holiday-season.html | Our Towns; Elderly Hands Help Brighten Holiday Season | False | By Michael Winerip | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/spanish-ruins-in-florida.html | Spanish Ruins in Florida | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/butler-national-corp-reports-earnings-for-qtr-to-oct-31.html | BUTLER NATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/as-influence-of-police-laboratories-grows-so-does-call-for-high-standards.html | As Influence of Police Laboratories Grows, So Does Call for High Standards | False | By Peter Applebome, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/yonkers-anguish-black-and-white-in-2-worlds.html | Yonkers Anguish: Black and White in 2 Worlds | False | By Sara Rimer, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/what-tact-the-press-showed.html | What Tact the Press Showed! | False | By John Kenneth Galbraith | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/theater/papp-cancels-three-plays.html | Papp Cancels Three Plays | False | By Jeremy Gerard | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/theater/stage-haddocks-eyes-tom-hulce-as-lewis-carroll.html | Stage: 'Haddocks' Eyes,' Tom Hulce as Lewis Carroll | False | By Mel Gussow | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-briefs-412587.html | COMPANY BRIEFS | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/sai-group-reports-earnings-for-qtr-to-sept-30.html | SAI GROUP reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/obituaries/izler-solomon-77-an-orchestra-conductor.html | Izler Solomon, 77, an Orchestra Conductor | False | By Will Crutchfield | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/waters-instruments-inc-reports-earnings-for-qtr-to-oct-31.html | WATERS INSTRUMENTS INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/seoul-opposition-candidate-apologizes.html | Seoul Opposition Candidate Apologizes | False | By Susan Chira, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/arts/music-chamber-group.html | Music: Chamber Group | False | By Will Crutchfield | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/3-howard-beach-attack-are-guilty-manslaughter-year-tension-waiting-for-verdict.html | 3 IN HOWARD BEACH ATTACK ARE GUILTY OF MANSLAUGHTER; A YEAR OF TENSION AND WAITING FOR THE VERDICT | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/jordan-king-in-soviet-seeking-iran-sanctions.html | Jordan King in Soviet, Seeking Iran Sanctions | False | Special to the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/centocor-inc-reports-earnings-for-qtr-to-sept-30.html | CENTOCOR INC reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/arabs-in-isreal-demonstrate-for-our-brothers.html | Arabs in Isreal Demonstrate for 'Our Brothers' | False | Special to the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/seligman-associates-inc-reports-earnings-for-qtr-to-oct-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/american-greetings-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/washington-talk-briefing-movies-for-ill-children.html | WASHINGTON TALK: BRIEFING; Movies for Ill Children | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/peripherals-adventure-continues.html | PERIPHERALS; Adventure Continues | False | By L. R. Shannon | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-wherehouse-to-be-acquired.html | COMPANY NEWS; Wherehouse To Be Acquired | False | Special to the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/group-of-7-expected-to-back-halt-in-the-dollar-s-decline.html | Group of 7 Expected to Back Halt in the Dollar's Decline | False | By Peter T. Kilborn, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/futures-options-crude-falls-and-heating-oil-and-unleaded-gasoline-rise.html | FUTURES/OPTIONS; Crude Falls and Heating Oil And Unleaded Gasoline Rise | False | By H. J. Maidenberg | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/chinese-student-is-convicted-for-role-in-shanghai-protests.html | Chinese Student Is Convicted For Role in Shanghai Protests | False | By Edward A. Gargan, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/l-dozen-candidates-lose-to-tv-debate-format-222087.html | Dozen Candidates Lose to TV Debate Format | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-holly-sugar-seeks-a-higher-price.html | COMPANY NEWS; HOLLY SUGAR SEEKS A HIGHER PRICE | False | Special to the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/washington-talk-briefing-no-candy-for-durbin.html | WASHINGTON TALK: BRIEFING; No Candy for Durbin | False | | 1987-12-24 | TX 2-218439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/blount-inc-reports-earnings-for-qtr-to-nov-30.html | BLOUNT INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/commonwealth-edison-co-reports-earnings-for-12mo-nov-30.html | COMMONWEALTH EDISON CO reports earnings for 12mo Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/l-esoterica-for-all-486787.html | Esoterica for All | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/aerosonic-corp-reports-earnings-for-qtr-to-oct-31.html | AEROSONIC CORP reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/obituaries/jacob-heller-lawyer-for-garage-group-82.html | Jacob Heller, Lawyer For Garage Group, 82 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/trial-reactions-from-approval-to-a-letdown.html | Trial Reactions: From Approval To a Letdown | False | By David E. Pitt | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/leader-development-reports-earnings-for-qtr-to-oct-31.html | LEADER DEVELOPMENT reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/righetti-expected-to-sign-3-year-4.5-million-pact.html | Righetti Expected to Sign 3-Year, $4.5 Million Pact | False | By Murray Chass | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/obituaries/arkady-i-raikin-76-a-comedian-who-lampooned-soviet-life-dies.html | Arkady I. Raikin, 76, a Comedian Who Lampooned Soviet Life, Dies | False | By Bill Keller, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/ndl-products-reports-earnings-for-qtr-to-sept-30.html | NDL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/3-in-howard-beach-attack-are-guilty-of-manslaughter.html | 3 in Howard Beach Attack Are Guilty of Manslaughter | False | By Joseph P. Fried | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/brazil-sets-new-taxes.html | Brazil Sets New Taxes | False | Special to the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/both-sides-report-heavy-fighting-in-rebel-offensive-in-nicaragua.html | Both Sides Report Heavy Fighting In Rebel Offensive in Nicaragua | False | By James Lemoyne, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/dow-advances-by-15.08-to-1990.38.html | DOW ADVANCES BY 15.08, TO 1,990.38 | False | By Kenneth N. Gilpin | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/back-in-familiar-territory-mullen-makes-himself-at-home.html | Back in Familiar Territory, Mullen Makes Himself at Home | False | By Joe Sexton | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/sports-people-coaches-file-suit.html | SPORTS PEOPLE; Coaches File Suit | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/foreign-affairs-disarmament-jitters.html | FOREIGN AFFAIRS; Disarmament Jitters | False | By Flora Lewis | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/blissfield-journal-finding-a-future-in-the-distant-past.html | Blissfield Journal; Finding a Future in the Distant Past | False | By Keith Schneider, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/washington-stirs-late-rally.html | Washington Stirs Late Rally | False | By Sam Goldaper, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/cowboys-end-bid-by-rams.html | Cowboys End Bid By Rams | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/executive-changes-448687.html | EXECUTIVE CHANGES | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/arts/tv-review-nbc-to-air-harlem-giselle.html | TV REVIEW; NBC to Air Harlem 'Giselle' | False | By Jennifer Dunning | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/continental-federal-savings-loan-assn-reports-earnings-for-year-to-sept-30.html | CONTINENTAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Year to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/finley-founder-leaves-firm.html | Finley Founder Leaves Firm | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/orange-co-reports-earnings-for-qtr-to-nov-30.html | ORANGE-CO reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/bridge-close-of-the-regionals-ends-another-year-for-association.html | Bridge: Close of the Regionals Ends Another Year for Association | False | By Alan Truscott | 1987-12-24 | TX 2-218439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/nba-notebook-scouts-widening-search-for-talent.html | N.B.A. Notebook; Scouts Widening Search for Talent | False | By Sam Goldaper | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/great-country-bank-reports-earnings-for-qtr-to-nov-30.html | GREAT COUNTRY BANK reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/north-dakota-girds-to-keep-aids-at-bay.html | North Dakota Girds to Keep AIDS at Bay | False | By William E. Schmidt, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/all-terrain-vehicle-limits-asked.html | All-Terrain-Vehicle Limits Asked | False | By Philip E. Ross, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/two-back-kennedy-for-court.html | Two Back Kennedy for Court | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/college-hockey-notebook-sacrifice-devotion-and-enthusiasm.html | College Hockey Notebook; Sacrifice, Devotion and Enthusiasm | False | By William N. Wallace | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/ranking-santas-grading-their-beards-and-the-twinkle.html | Ranking Santas: Grading Their Beards and the Twinkle | False | By Glenn Collins | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/korean-beetles-battle-plant-pest.html | Korean Beetles Battle Plant Pest | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/werner-enterprises-reports-earnings-for-qtr-to-nov-30.html | WERNER ENTERPRISES reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/interferon-may-aid-pregnancy.html | Interferon May Aid Pregnancy | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/searchers-find-no-trace-of-1500-from-2-ships-sunk-in-philippines.html | Searchers Find No Trace of 1,500 From 2 Ships Sunk in Philippines | False | By Sheila S. Coronel, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/un-assembly-ends-with-vote-on-budget.html | U.N. Assembly Ends With Vote on Budget | False | Special to the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/assessing-skills-of-medical-students.html | Assessing Skills of Medical Students | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/official-of-democratic-party-in-kansas-is-shot-to-death.html | Official of Democratic Party In Kansas Is Shot to Death | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/soviet-gives-exit-to-prominent-jew.html | SOVIET GIVES EXIT TO PROMINENT JEW | False | By Bill Keller, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/chip-maker-reports-profit.html | Chip Maker Reports Profit | False | Special to the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/a-windfall-for-reagan.html | A Windfall for Reagan | False | By Neil A. Lewis, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/the-fitness-reports-earnings-for-qtr-to-oct-31.html | THE FITNESS reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/arts/ailey-dancer-living-his-dream.html | Ailey Dancer Living His Dream | False | By Jennifer Dunning | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/nicaraguan-conflict-appears-to-be-in-a-stalemate.html | Nicaraguan Conflict Appears To Be in a Stalemate | False | By Bernard E. Trainor, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-british-gas-to-lift-bow-valley-stake.html | COMPANY NEWS; British Gas to Lift Bow Valley Stake | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/signatures-held-sufficient-to-force-arizona-vote.html | Signatures Held Sufficient to Force Arizona Vote | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/sports-of-the-times-cuckoo-yo-yo-whammy.html | SPORTS OF THE TIMES; Cuckoo, Yo-Yo, Whammy | False | By Ira Berkow | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/european-telescope-will-be-biggest.html | European Telescope Will Be Biggest | False | By Malcolm W. Browne | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/tuesday-december-22-1987.html | TUESDAY, DECEMBER 22, 1987 | False | | 1987-12-24 | TX 2-218439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/gasoline-price-below-1-level.html | Gasoline Price Below $1 Level | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/magellan-petroleum-reports-earnings-for-qtr-to-oct-31.html | MAGELLAN PETROLEUM reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-gm-optimistic.html | COMPANY NEWS; G.M. Optimistic | False | Special to the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/syncrom-reports-earnings-for-qtr-to-oct-31.html | SYNCROM reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/senate-passes-15-billion-housing-bill.html | Senate Passes $15 Billion Housing Bill | False | By Susan F. Rasky, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nike-inc-reports-earnings-for-qtr-to-nov-30.html | NIKE INC reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/microsemi-corp-reports-earnings-for-qtr-to-sept-27.html | MICROSEMI CORP reports earnings for Qtr to Sept 27 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/finance-briefs-258987.html | FINANCE BRIEFS | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/quotation-of-the-day-456787.html | Quotation of the Day | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/cardinal-ratzinger-cures-jews-of-an-illusion.html | Cardinal Ratzinger Cures Jews of an Illusion | False | By Arthur Hertzberg | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/obituaries/john-francis-o-leary-chairman-of-a-utility-and-ex-us-official.html | John Francis O'Leary, Chairman Of a Utility and Ex-U.S. Official | False | By Wolfgang Saxon | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/books/books-of-the-times-234287.html | Books of The Times | False | By John Gross | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/syntro-corp-reports-earnings-for-qtr-to-sept-30.html | SYNTRO CORP reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/washington-talk-capital-reading-gentle-justice-powell.html | WASHINGTON TALK: CAPITAL READING; Gentle Justice Powell | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/the-pride-of-the-yankees.html | The Pride of the Yankees | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/2-from-soviet-bloc-in-games.html | 2 From Soviet Bloc in Games | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/admar-group-reports-earnings-for-qtr-to-oct-31.html | ADMAR GROUP reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/l-that-s-a-strange-way-to-buy-a-silk-dress-221587.html | That's a Strange Way to Buy a Silk Dress | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/north-and-poindexter-at-bush-holiday-gala.html | North and Poindexter At Bush Holiday Gala | False | AP | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/calumet-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/sports-people-pitchers-talking.html | SPORTS PEOPLE; Pitchers Talking | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/washington-talk-congress-and-the-budget-the-big-fights-the-best-the-pretty.html | WASHINGTON TALK: CONGRESS AND THE BUDGET; The Big Fights, the Best, the Pretty | False | By Susan F. Rasky, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/anacomp-inc-reports-earnings-for-year-to-sept-30.html | ANACOMP INC reports earnings for Year to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/advertising-competition-grows-in-the-yellow-pages.html | Advertising Competition Grows in the Yellow Pages | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/advertising-leo-burnett-loses-mars-candy-business.html | ADVERTISING; Leo Burnett Loses Mars Candy Business | False | By Philip H. Dougherty | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/congress-passes-bill-to-cut-deficit.html | CONGRESS PASSES BILL TO CUT DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/soviet-gives-us-photo-of-missile.html | SOVIET GIVES U.S. PHOTO OF MISSILE | False | By Michael R. Gordon, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/nichols-research-reports-earnings-for-qtr-to-nov-30.html | NICHOLS RESEARCH reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/adobe-systems-reports-earnings-for-qtr-to-nov-30.html | ADOBE SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/ventrex-labs-inc-reports-earnings-for-qtr-to-sept-30.html | VENTREX LABS INC reports earnings for Qtr to Sept 30 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/spycatcher-judge-rules-against-thatcher.html | 'Spycatcher' Judge Rules Against Thatcher | False | By Francis X. Clines, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/a-general-strike-by-israel-s-arabs-disrupts-country.html | A GENERAL STRIKE BY ISRAEL'S ARABS DISRUPTS COUNTRY | False | By John Kifner, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/personal-computers-time-to-act-on-taxes.html | PERSONAL COMPUTERS; Time to Act on Taxes | False | By Peter H. Lewis | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/market-place-texaco-pennzoil-their-prospects.html | Market Place; Texaco, Pennzoil: Their Prospects | False | By Vartanig G. Vartan | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/l-senate-finance-committee-hit-its-tax-targets-pentagon-legerdemain-485887.html | Senate Finance Committee Hit Its Tax Targets; Pentagon Legerdemain | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-allied-and-siemens-set-new-venture.html | COMPANY NEWS; Allied and Siemens Set New Venture | False | Special to the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/style/patterns-281787.html | PATTERNS | False | By Michael Gross | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/books/selected-shorts-readings.html | Selected Shorts, Readings | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/crable-suggests-jet-trouble-shooter.html | Crable Suggests Jet Trouble-Shooter | False | By Gerald Eskenazi, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/collins-out-of-giants-lineup.html | COLLINS OUT OF GIANTS' LINEUP | False | By Frank Litsky, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/sports-people-balboni-unsigned.html | SPORTS PEOPLE; Balboni Unsigned | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/a-soviet-scholar-is-missing-in-india.html | A SOVIET SCHOLAR IS MISSING IN INDIA | False | By Sanjoy Hazarika, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/texaco-files-to-end-bankruptcy.html | Texaco Files to End Bankruptcy | False | By Stephen Labaton | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/management-technologies-reports-earnings-for-qtr-to-oct-31.html | MANAGEMENT TECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/about-education-curing-math-anxiety.html | ABOUT EDUCATION; Curing Math Anxiety | False | By Fred M. Hechinger | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/china-taking-stringent-steps-to-prevent-the-entry-of-aids.html | China Taking Stringent Steps To Prevent the Entry of AIDS | False | By Edward A. Gargan, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/world/new-soviet-offer-on-afghan-withdrawal-reported.html | New Soviet Offer on Afghan Withdrawal Reported | False | By David K. Shipler, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/when-children-must-learn-how-to-eat.html | When Children Must Learn How to Eat | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/us/new-york-s-medicaid-program-is-found-to-be-among-best.html | New York's Medicaid Program Is Found to Be Among Best | False | By Robert Pear, Special To the New York Times | 1987-12-24 | TX 2-218439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/business/business-people-editor-of-house-garden-expected-to-make-changes.html | BUSINESS PEOPLE; Editor of House & Garden Expected to Make Changes | False | By Michael Gross | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/science/q-a-181287.html | Q&A | False | | 1987-12-24 | TX 2-218439 | | |
| 1987-12-22 | 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/panel-urges-changes-in-new-york-election-laws.html | Panel Urges Changes In New York Election Laws | False | By Frank Lynn | 1987-12-24 | TX 2-218439 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/the-added-sparkle-of-champagne-in-large-bottles.html | The Added Sparkle Of Champagne In Large Bottles | False | By Florence Fabricant | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/the-pop-life-731587.html | The Pop Life | False | By Stephen Holden | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/judge-weighs-mass-v-class-in-settling-battle-of-2-scents.html | Judge Weighs Mass v. Class In Settling Battle of 2 Scents | False | By Michael Gross | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/inside-tax-break-no-penalty.html | INSIDE; Tax Break: No Penalty | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/tv-reviews-a-child-s-christmas-in-wales.html | TV Reviews; 'A Child's Christmas in Wales' | False | By John J. O'Connor | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/defendants-in-2d-howard-beach-trial-citing-verdict-will-seek-dismissals.html | Defendants in 2d Howard Beach Trial, Citing Verdict, Will Seek Dismissals | False | By Joseph P. Fried | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/wide-range-of-bills-would-affect-foreign-policy.html | Wide Range of Bills Would Affect Foreign Policy | False | By Neil A. Lewis, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/washington-talk-congress-a-holder-of-the-purse-is-moved-to-verse.html | Washington Talk: Congress; A Holder of the Purse Is Moved to Verse | False | Special to the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/a-personalized-card-ideal-for-procrastinators.html | A Personalized Card Ideal for Procrastinators | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/rival-zimbabwe-parties-agree-to-merge.html | Rival Zimbabwe Parties Agree to Merge | False | Special to the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/a-texas-size-stain-on-justice.html | A Texas-Size Stain on Justice | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/obituaries/robert-w-blankshine-a-dancer-and-teacher.html | Robert W. Blankshine, A Dancer and Teacher | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-pace-terminates-merger-with-mlx.html | COMPANY NEWS; Pace Terminates Merger With MLX | False | Special to the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/single-gene-may-determine-sex-of-an-embryo.html | Single Gene May Determine Sex of an Embryo | False | By Harold M. Schmeck Jr. | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/official-of-democratic-party-in-kansas-is-shot-to-death.html | Official of Democratic Party In Kansas Is Shot to Death | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/college-basketball-seton-hall-gains-best-start-since-55.html | College Basketball; Seton Hall Gains Best Start Since '55 | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/key-rates-797587.html | KEY RATES | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/familiar-style-as-rangers-fall.html | Familiar Style As Rangers Fall | False | By Joe Sexton | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/why-no-testing-of-additives.html | Why No Testing of Additives? | False | By Richard J. Wurtman | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/hundreds-rally-for-69-held-in-rush-hour-protest.html | Hundreds Rally for 69 Held in Rush-Hour Protest | False | By David E. Pitt | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/futures-options-oil-prices-rebound-sharply-after-report-of-opec-cuts.html | FUTURES/OPTIONS; Oil Prices Rebound Sharply After Report of OPEC Cuts | False | By Barnaby J. Feder | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/obituaries/raoul-d-edwards-59-bank-magazine-editor.html | Raoul D. Edwards, 59, Bank Magazine Editor | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/wine-talk-540387.html | WINE TALK | False | By Frank J. Prial | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/pentagon-says-it-met-87-goal-in-recruiting-for-all-services.html | Pentagon Says It Met '87 Goal In Recruiting for All Services | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/chirac-linked-to-iran-arms-sales.html | Chirac Linked to Iran Arms Sales | False | By Youssef M. Ibrahim, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/advertising-new-woman-gets-a-new-campaign.html | Advertising; New Woman Gets a New Campaign | False | By Philip H. Dougherty | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/restore-the-marines-good-name.html | Restore the Marines' Good Name | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/4-convicted-at-mob-trial-in-brooklyn.html | 4 Convicted At Mob Trial In Brooklyn | False | By Leonard Buder | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/sports-people-robbery-of-a-saint.html | Sports People; Robbery of a Saint | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/c-corrections-789487.html | Corrections | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/movies/film-good-morning-vietnam.html | Film: 'Good Morning, Vietnam' | False | By Vincent Canby | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/finance-new-issues-wells-fargo-will-manage-us-employee-investments.html | FINANCE/NEW ISSUES; Wells Fargo Will Manage U.S. Employee Investments | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/oecd-prods-us-and-bonn.html | O.E.C.D. Prods U.S. And Bonn | False | By Steven Greenhouse, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/strange-behavior-on-campaign-trail-has-roots-in-spending-limit-rules.html | Strange Behavior on Campaign Trail Has Roots in Spending Limit Rules | False | By Richard L. Berke, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/gutfreund-s-pay-is-cut.html | Gutfreund's Pay Is Cut | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/nba-celtics-overtake-76ers.html | N.B.A.; Celtics Overtake 76ers | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/third-deadline-is-set-for-plan-at-coliseum-site.html | Third Deadline Is Set for Plan At Coliseum Site | False | By Joyce Purnick | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/business-people-sec-gives-key-post-to-new-york-lawyer.html | BUSINESS PEOPLE; S.E.C. Gives Key Post To New York Lawyer | False | By Daniel F. Cuff | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/washington-talk-briefing-yule-at-the-zoo.html | Washington Talk: Briefing; Yule at the Zoo | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/economic-scene-japan-will-seek-balanced-growth.html | Economic Scene; Japan Will Seek Balanced Growth | False | By Leonard Silk | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/durables-orders-up-slightly.html | Durables Orders Up Slightly | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/l-cypriot-border-clash-hinders-settlement-effort-540287.html | Cypriot Border Clash Hinders Settlement Effort | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/criticism-of-israel-sharpened-by-us-on-arab-protests.html | CRITICISM OF ISRAEL SHARPENED BY U.S. ON ARAB PROTESTS | False | By David K. Shipler, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/c-corrections-662187.html | Corrections | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/delaware-merger-rules.html | Delaware Merger Rules | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/japan-citibank-tie.html | Japan-Citibank Tie | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/no-current-plans-to-prosecute-meese-on-wedtech.html | No Current Plans to Prosecute Meese on Wedtech | False | By Clifford D. May, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/style/some-only-dream-of-holiday-at-home.html | Some Only Dream Of Holiday at Home | False | By Jonathan Probber | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/washington-talk-the-bureaucracy-many-are-called-and-many-answer-at-sacrifice.html | Washington Talk: The Bureaucracy; Many Are Called and Many Answer, at Sacrifice | False | By Gerald M. Boyd, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/un-council-deplores-israeli-actions-in-unrest.html | U.N. Council 'Deplores' Israeli Actions in Unrest | False | By Paul Lewis, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/three-are-charged-with-plotting-influence-meese-for-wedtech-figures-indictment.html | Three Are Charged With Plotting To Influence Meese for Wedtech; Figures in the Indictment | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/de-gustibus-preventing-new-year-s-eve-no-shows.html | DE GUSTIBUS; Preventing New Year's Eve No-Shows | False | By Marian Burros | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/donors-to-neediest-seek-to-aid-specific-groups.html | Donors to Neediest Seek To Aid Specific Groups | False | By Marvine Howe | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/florida-suit-names-andrew-cuomo.html | Florida Suit Names Andrew Cuomo | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/school-basketball-some-go-far-win-or-lose.html | School Basketball; Some Go Far, Win or Lose | False | By Al Harvin | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/finance-new-issues-635987.html | FINANCE/NEW ISSUES; | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/quotation-of-the-day-788487.html | Quotation of the Day | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/l-celebrity-manners-813087.html | Celebrity Manners | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/books/books-of-the-times-647787.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/baby-without-brain-is-stillborn-organs-are-unfit-for-transplants.html | Baby Without Brain Is Stillborn; Organs Are Unfit for Transplants | False | By Sandra Blakeslee, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/obituaries/casper-yost-offutt-former-diplomat-93.html | Casper Yost Offutt, Former Diplomat, 93 | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/l-transit-for-the-disabled-shouldn-t-be-expensive-540587.html | Transit for the Disabled Shouldn't Be Expensive | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/about-new-york-place-of-civility-or-a-tourist-visa-for-rhett-butler.html | About New York; Place of Civility, Or a Tourist Visa For Rhett Butler | False | By Gregory Jaynes | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/the-crucial-legal-charges.html | The Crucial Legal Charges | False | By Mark A. Uhlig | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/tv-reviews-a-million-meals-hunger.html | TV REVIEWS; 'A Million Meals,' Hunger | False | By John Corry | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/60-minute-gourmet-489087.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/boycott-of-table-grapes-by-union-is-backed.html | Boycott of Table Grapes by Union Is Backed | False | By Philip Shabecoff, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/credit-markets-bonds-decline-as-oil-prices-surge.html | CREDIT MARKETS; Bonds Decline as Oil Prices Surge | False | By H. J. Maidenberg | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/obituaries/jerome-seckler-publishing-executive-72.html | Jerome Seckler, Publishing Executive, 72 | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/judge-cleared-of-witness-abuse-investigation-of-holtzman-is-urged.html | Judge Cleared of Witness Abuse; Investigation of Holtzman Is Urged | False | By James Barron | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/hockey-rivals-may-be-catching-up-to-soviet.html | Hockey Rivals May Be Catching Up to Soviet | False | By Philip Taubman, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/education-evaluation-by-students-concept-comes-of-age.html | Education: Evaluation by Students: Concept Comes of Age | False | By Deirdre Carmody | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/obituaries/george-r-morrison-economist-57.html | George R. Morrison, Economist, 57 | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/the-un-today.html | The U.N. Today | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/l-trash-of-past-is-the-stuff-of-archeology-540087.html | Trash of Past Is the Stuff of Archeology | False | | 1987-12-28 | TX 2-218431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-arco-buys-more-of-britoil.html | COMPANY NEWS; ARCO Buys More of Britoil | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/metropolitan-diary-488387.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/business-digest-wednesday-december-23-1987.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 23, 1987 | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/a-director-is-named-at-houghton-mifflin.html | A Director Is Named At Houghton Mifflin | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/obituaries/arnold-bernhard-is-dead-at-86-led-value-line-investor-service.html | Arnold Bernhard Is Dead at 86; Led Value Line Investor Service | False | By Vartanig G. Vartan | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/business-technology-seeking-a-versatile-easy-camera.html | BUSINESS TECHNOLOGY; Seeking a Versatile 'Easy' Camera | False | By Andy Grundberg | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/sports-people-nets-sign-o-koren.html | Sports People; Nets Sign O'Koren | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/theater/musical-chess-to-open-earlier-than-expected.html | Musical 'Chess' to Open Earlier Than Expected | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/dow-closes-down-11.93-to-1978.45.html | Dow Closes Down 11.93, to 1,978.45 | False | By Kenneth N. Gilpin | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/observer-comes-the-postman.html | OBSERVER; Comes the Postman | False | By Russell Baker | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/washington-talk-briefing-bets-on-the-democrats.html | Washington Talk: Briefing; Bets on the Democrats | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/virginia-defeats-byu.html | Virginia Defeats B.Y.U. | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/l-more-truth-in-lending-needed-on-home-loans-540487.html | More Truth in Lending Needed on Home Loans | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/noel-journal-christmas-connection-in-the-ozarks.html | Noel Journal; Christmas Connection in the Ozarks | False | By William Robbins, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/two-panels-divide-on-georgia-county.html | TWO PANELS DIVIDE ON GEORGIA COUNTY | False | Special to the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/howard-beach-verdict-mixed-message.html | Howard Beach Verdict: Mixed Message | False | By Sam Roberts | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/aquino-needs-help-to-curb-the-army.html | Aquino Needs Help To Curb the Army | False | By Diane Orentlicher | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/washington-talk-briefing-anti-apartheid-sermon.html | Washington Talk: Briefing; Anti-Apartheid Sermon | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/obituaries/daisuke-yamauchi-news-executive-62.html | Daisuke Yamauchi, News Executive, 62 | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-bilzerian-remains-silent-on-financing.html | COMPANY NEWS; Bilzerian Remains Silent on Financing | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/sports-people-waiting-for-thomas.html | Sports People; Waiting for Thomas | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/l-board-of-ed-changes-809287.html | Board of Ed Changes | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/in-collider-project-lundine-is-lightning-rod.html | In Collider Project, Lundine is Lightning Rod | False | By Philip S. Gutis | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/hynes-summoned-to-albany-for-praise-by-cuomo.html | Hynes Summoned to Albany for Praise by Cuomo | False | By Jeffrey Schmalz, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/education-technology-a-call-for-integration-in-new-wave-of-reform.html | EDUCATION; Technology: A Call for Integration in New Wave of Reform | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/sports-people-coach-injures-himself.html | Sports People; Coach Injures Himself | False | | 1987-12-28 | TX 2-218431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/l-cypriot-border-clash-hinders-settlement-effort-808287.html | Cypriot Border Clash Hinders Settlement Effort | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/jackson-makes-plea-on-the-middle-east-at-holiday-season.html | Jackson Makes Plea On the Middle East At Holiday Season | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/advertising-new-blair-president.html | Advertising New Blair President | False | By Philip H. Dougherty | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/boxing-notebook-wbc-is-in-chavez-s-corner.html | Boxing Notebook; W.B.C. Is in Chavez's Corner | False | By Phil Berger | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/l-let-s-learn-from-japan-to-take-the-long-view-540187.html | Let's Learn From Japan to Take the Long View | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/nhl-islanders-beaten-by-jets-5-2.html | N.H.L.; Islanders Beaten by Jets, 5-2 | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/real-estate-new-uses-for-chelsea-s-old-stores.html | Real Estate; New Uses For Chelsea's Old Stores | False | By Shawn G. Kennedy | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/obituaries/john-shiel-engineer-87.html | John Shiel, Engineer, 87 | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/defect-in-muscle-disease-pinpointed.html | Defect in Muscle Disease Pinpointed | False | By Harold M. Schmeck Jr. | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/soviet-us-finale-a-tie.html | Soviet-U.S. Finale a Tie | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/fugitive-jersey-politician-seized-off-india-s-coast.html | Fugitive Jersey Politician Seized Off India's Coast | False | By Joseph F. Sullivan, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/bill-bans-us-contracts-for-japan-concerns.html | Bill Bans U.S. Contracts for Japan Concerns | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/righetti-gets-3-year-pact-trout-traded.html | Righetti Gets 3-Year Pact; Trout Traded | False | By Murray Chass | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/panel-says-futures-markets-did-not-cause-stock-plunge.html | Panel Says Futures Markets Did Not Cause Stock Plunge | False | By Julia M. Flynn, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/fast-growing-toy-maker-s-hard-fall.html | Fast-Growing Toy Maker's Hard Fall | False | By Andrew Pollack, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/essay-patience-vs-panic.html | ESSAY; Patience vs. Panic | False | By William Safire | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/clearing-the-air-for-nonsmokers.html | Clearing the Air for Nonsmokers | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/artworks-by-soyer-are-stolen.html | Artworks By Soyer Are Stolen | False | By Douglas C. McGill | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/advertising-hbm-creamer-wins-kinney-shoes-account.html | Advertising HBM/Creamer Wins Kinney Shoes Account | False | By Philip H. Dougherty | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/how-senate-voted-on-budget.html | How Senate Voted on Budget | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/l-keeping-eggshells-out-568987.html | Keeping Eggshells Out | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/winner-in-seoul-promises-to-quit-if-a-plebiscite-does-not-back-him.html | Winner in Seoul Promises to Quit If a Plebiscite Does Not Back Him | False | By Clyde Haberman, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/irs-won-t-penalize-those-underwithheld-on-1987-pay.html | I.R.S. Won't Penalize Those Underwithheld on 1987 Pay | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-kodak-matsushita-battery-venture.html | COMPANY NEWS; Kodak-Matsushita Battery Venture | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/the-dance-nikolais-and-louis.html | The Dance: Nikolais And Louis | False | By Jack Anderson | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/shots-heard-on-jet-crash-tape.html | Shots Heard on Jet Crash Tape | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-briefs-748487.html | COMPANY BRIEFS | False | | 1987-12-28 | TX 2-218431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/jurors-discounted-the-key-witness.html | Jurors Discounted the Key Witness | False | By Thomas Morgan | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/barbie-doll-icon-or-sexist-symbol.html | Barbie: Doll, Icon Or Sexist Symbol? | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/sports-of-the-times-hitting-the-comeback-trail.html | Sports of The Times; Hitting the Comeback Trail | False | By Peter Alfano | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/market-place-trump-hedging-on-resorts-offer.html | Market Place; Trump Hedging On Resorts Offer | False | By Vartanig G. Vartan | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/candidates-in-haiti-asking-foreign-help-to-end-present-rule.html | Candidates in Haiti Asking Foreign Help To End Present Rule | False | By Lindsey Gruson, Special To The New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/stephen-crane-s-shifting-image.html | Stephen Crane's Shifting Image | False | By Herbert Mitgang | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/finance-new-issues-interest-rates-fall-at-citicorp-sale.html | FINANCE/NEW ISSUES; Interest Rates Fall At Citicorp Sale | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/to-many-blacks-bias-remains-the-big-issue.html | To Many Blacks, Bias Remains the Big Issue | False | By Dennis Hevesi | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/washington-talk-briefing-presslers-in-white.html | Washington Talk: Briefing; Presslers in White | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/a-lumber-baron-and-his-gift-of-toys.html | A Lumber Baron And His Gift of Toys | False | By Marialisa Calta | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/theater/miss-daisy-gives-uhry-success-at-long-last.html | 'Miss Daisy' Gives Uhry Success at Long Last | False | By Leslie Bennetts | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/opera-dutoit-leads-met-'hoffmann'.html | Opera: Dutoit Leads Met 'Hoffmann' | False | By Will Crutchfield | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/manhattan-upset-by-coach-s-protest.html | Manhattan Upset By Coach's Protest | False | By Alex Yannis | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/congress-passes-housing-bill.html | Congress Passes Housing Bill | False | Special to the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/backers-vow-to-press-broadcast-rule-in-1988.html | Backers Vow to Press Broadcast Rule in 1988 | False | By Irvin Molotsky, Special To The New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/7-allies-back-stability-for-dollar.html | 7 Allies Back Stability For Dollar | False | By Peter T. Kilborn, Special To The New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/theater/operetta-dynamite-tonight.html | Operetta: 'Dynamite Tonight' | False | By Michael Kimmelman | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/movies/film-lonely-passion-of-judith-hearne.html | Film: 'Lonely Passion of Judith Hearne' | False | By Janet Maslin | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/education-malays-learn-abc-s-of-campus-life.html | EDUCATION: Malays Learn ABC's of Campus Life | False | By Barbara Crossette, Special To The New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/three-are-charged-with-plotting-to-influence-meese-for-wedtech.html | Three Are Charged With Plotting To Influence Meese for Wedtech | False | By Arnold H. Lubasch | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/westchester-faces-15-rise-in-taxes-as-budget-is-passed.html | Westchester Faces 15% Rise In Taxes as Budget Is Passed | False | Special to the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/technology-adds-new-meaning-to-personalized-gifts.html | Technology Adds New Meaning to Personalized Gifts | False | By Lena Williams | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/education-lessons.html | EDUCATION: Lessons | False | By Michael Norman | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/japan-auto-parts-plant-set-for-us.html | Japan Auto Parts Plant Set for U.S. | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/nicaragua-contra-talks-suspended-indefinitely.html | Nicaragua-Contra Talks Suspended Indefinitely | False | By Larry Rohter, Special To The New York Times | 1987-12-28 | TX 2-218431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/stage-davy-jones-s-locker.html | Stage: 'Davy Jones's Locker' | False | By Mel Gussow | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/pates-and-terrines-for-winter-eves.html | Pates and Terrines For Winter Eves | False | By Nancy Harmon Jenkins | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/food-notes-554087.html | FOOD NOTES | False | By Florence Fabricant | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/success-stalls-inquiry-on-mississippi-counties.html | Success Stalls Inquiry on Mississippi Counties | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/german-tv-host-quits-over-his-nazi-past.html | German TV Host Quits Over His Nazi Past | False | By Serge Schmemann, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/fractious-israeli-leaders-are-circling-the-wagons.html | Fractious Israeli Leaders Are Circling the Wagons | False | By John Kifner, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/software-curb-eased-in-brazil.html | Software Curb Eased In Brazil | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/bucks-outrun-knicks.html | Bucks Outrun Knicks | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-goodrich-abandons-the-tire-business.html | COMPANY NEWS; Goodrich Abandons The Tire Business | False | By Jonathan P. Hicks | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/washington-talk-briefing-going-to-israel.html | Washington Talk: Briefing; Going to Israel? | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-lilly-finishes-sale-of-its-arden-unit.html | COMPANY NEWS; Lilly Finishes Sale Of Its Arden Unit | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-gibbons-cancels-argonaut-buyout.html | COMPANY NEWS; Gibbons Cancels Argonaut Buyout | False | Special to the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/christmas-tree-fire-kills-5.html | Christmas Tree Fire Kills 5 | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/london-journal-now-who-will-put-a-penny-in-the-old-man-s-hat.html | London Journal; Now Who Will Put a Penny in the Old Man's Hat? | False | By Francis X. Clines, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/bridge-not-as-well-known-as-jay-simon-becker-was-a-titlist.html | Bridge: Not as Well Known as Jay, Simon Becker Was a Titlist | False | By Alan Truscott | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/with-a-croquembouche-a-little-patience-goes-a-long-way.html | With a Croquembouche, a Little Patience Goes a Long Way | False | By Craig Claiborne | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/obituaries/gretchen-uppercu-hill-flower-judge-76.html | Gretchen Uppercu Hill, Flower Judge, 76 | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/warm-doings-at-the-south-pole.html | Warm Doings at the South Pole | False | By Charlotte Evans | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/l-being-different-813987.html | Being Different | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/business-people-head-of-neiman-marcus-shifts-to-bonwit-teller.html | BUSINESS PEOPLE; Head of Neiman-Marcus Shifts to Bonwit Teller | False | By Daniel F. Cuff | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/new-york-city-seeks-to-raze-a-landmark.html | New York City Seeks To Raze a Landmark | False | By David W. Dunlap | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/us-plans-to-make-master-list-of-abusers-of-aid-programs.html | U.S. Plans to Make Master List of Abusers of Aid Programs | False | By Martin Tolchin, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/angola-turning-to-the-west-to-equip-its-military.html | Angola Turning to the West to Equip Its Military | False | By James Brooke, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/world/it-s-gloom-and-glitter-for-manila.html | It's Gloom And Glitter For Manila | False | By Barbara Crossette, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/ibm-in-joint-venture-on-supercomputers.html | I.B.M. in Joint Venture On Supercomputers | False | By Lawrence M. Fisher, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/howard-beach-judged-and-prejudged.html | Howard Beach: Judged and Prejudged | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/news-summary-wednesday-december-23-1987.html | NEWS SUMMARY: WEDNESDAY, DECEMBER 23, 1987 | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/the-talk-of-howard-beach-acquittal-brings-relief-to-defendant-s-house.html | The Talk of Howard Beach; Acquittal Brings Relief To Defendant's House | False | By Sam Howe Verhovek | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/seeking-reviews-of-holtzman-case.html | Seeking Reviews of Holtzman Case | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/judge-approves-plan-for-ptl-to-keep-tax-exempt-status.html | Judge Approves Plan for PTL To Keep Tax-Exempt Status | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/roll-call-vote-in-house-approving-600-billion-spending-bill.html | Roll-Call Vote in House Approving $600 Billion Spending Bill | False | AP | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/business-technology-advances-new-methods-of-handling-toxic-waste.html | BUSINESS TECHNOLOGY: ADVANCES; New Methods Of Handling Toxic Waste | False | By Calvin Sims | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/business/report-sends-pillsbury-up.html | Report Sends Pillsbury Up | False | | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/reagan-approves-bills-on-budget-congress-finishes.html | REAGAN APPROVES BILLS ON BUDGET; CONGRESS FINISHES | False | By Susan F. Rasky, Special To the New York Times | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/us/lirr-told-to-ban-smoking-or-lose-us-funds.html | L.I.R.R. Told to Ban Smoking or Lose U.S. Funds | False | By Philip S. Gutis | 1987-12-28 | TX 2-218431 | | |
| 1987-12-23 | 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/parcells-to-tread-lightly-in-88.html | Parcells to Tread Lightly in '88 | False | By William N. Wallace | 1987-12-28 | TX 2-218431 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/us-seeks-to-keep-plo-office-open.html | U.S. Seeks to Keep P.L.O. Office Open | False | By Elaine Sciolino, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/shuttle-booster-rocket-passes-2d-test.html | Shuttle Booster Rocket Passes 2d Test | False | By Warren E. Leary, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/israeli-rebuts-us-charges-that-it-used-excessive-force.html | Israeli Rebuts U.S. Charges That It Used Excessive Force | False | By Thomas L. Friedman, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/c-correction-096787.html | Correction | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/to-mars-via-moscow.html | To Mars, Via Moscow | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/results-plus-076187.html | RESULTS PLUS | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/washington-talk-briefing-counting-the-pages.html | WASHINGTON TALK: BRIEFING; Counting the Pages | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/us-vehicle-sales-fell-11.7-in-mid-december.html | U.S. Vehicle Sales Fell 11.7% in Mid-December | False | By Philip E. Ross, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/restaurant-to-remain-under-us-supervision.html | Restaurant to Remain Under U.S. Supervision | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/judge-blocks-ethics-inquiry-of-a-georgia-official.html | Judge Blocks Ethics Inquiry of a Georgia Official | False | AP | 1988-01-07 | TX 2-262948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/aids-suit-filed-in-effort-to-end-ban-on-pupil-5.html | AIDS Suit Filed In Effort to End Ban on Pupil, 5 | False | By B. D. Ayres Jr., Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/abroad-at-home-secrecy-and-folly.html | ABROAD AT HOME; Secrecy and Folly | False | By Anthony Lewis | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/farm-credit-issues-total-2.38-billion.html | Farm Credit Issues Total $2.38 Billion | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/obituaries/gary-pallack-clothing-manufacturer-41.html | Gary Pallack, Clothing Manufacturer, 41 | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/rights-group-faults-taiwan.html | Rights Group Faults Taiwan | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/pullback-at-block-trading-desks.html | Pullback at Block Trading Desks | False | By Anise C. Wallace | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/harlem-boys-choir-s-struggle.html | Harlem Boys' Choir's Struggle | False | By C. Gerald Fraser | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/market-place-new-enthusiasm-for-wal-mart.html | Market Place; New Enthusiasm For Wal-Mart | False | By Vartanig G. Vartan | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/aliens-are-paying-a-price-for-honesty.html | Aliens Are Paying a Price for Honesty | False | By Lydia Chavez | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/eastern-suspends-4-in-dispute-over-icing-of-jet-union-says.html | Eastern Suspends 4 In Dispute Over Icing of Jet, Union Says | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/critic-s-notebook-reflections-on-a-punk-rocker-s-death.html | Critic's Notebook; Reflections on a Punk-Rocker's Death | False | By Robert Palmer | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/new-york-council-enacts-tough-law-against-smoking.html | NEW YORK COUNCIL ENACTS TOUGH LAW AGAINST SMOKING | False | By Michel Marriott | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/campaign-finance-top-insurance-officials-underwrite-dole-effort.html | Campaign Finance; Top Insurance Officials Underwrite Dole Effort | False | By Jeff Gerth, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/l-productivity-is-crucial-for-closing-trade-gap-880887.html | Productivity Is Crucial For Closing Trade Gap | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/washington-talk-congress-gifts-given-received-and-sometimes-shared.html | WASHINGTON TALK: Congress; Gifts Given, Received and Sometimes Shared | False | Special to the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/going-for-the-gold-in-decor-and-design.html | Going for the Gold in Decor and Design | False | By Suzanne Slesin | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/tale-of-a-soured-friendship-unfolds-in-queens-killings.html | Tale of a Soured Friendship Unfolds in Queens Killings | False | By Esther Iverem | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/doctor-settles-aids-lawsuit-against-roommate-in-texas.html | Doctor Settles AIDS Lawsuit Against Roommate in Texas | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/a-holiday-hurrah-in-the-summer-home.html | A Holiday Hurrah in the Summer Home | False | By Ron Alexander | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/obituaries/tanjore-ranganathan-drummer-62.html | Tanjore Ranganathan, Drummer, 62 | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/style/deborah-kaback-lawyer-and-alvin-korn-are-wed.html | Deborah Kaback, Lawyer, And Alvin Korn Are Wed | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/homeless-children-looking-for-compassion-as-well-as-shelter.html | Homeless Children: Looking for Compassion as Well as Shelter | False | Special to the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/state-dept-urges-israel-to-ease-riot-control.html | State Dept. Urges Israel to Ease Riot Control | False | By David K. Shipler, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/reagan-signs-measure-easing-entry-to-us.html | Reagan Signs Measure Easing Entry to U.S. | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/ex-panama-colonel-gets-5-years.html | Ex-Panama Colonel Gets 5 Years | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/navy-fears-faulty-jet-work.html | Navy Fears Faulty Jet Work | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/ok-an-educator-where-s-the-clout.html | O.K., an Educator. Where's the Clout? | False | | 1988-01-07 | TX 2-262948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/ibm-signals-big-shift-in-designing-computers.html | I.B.M. Signals Big Shift In Designing Computers | False | By David E. Sanger | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/advertising-celebrations-mask-fear-at-agencies.html | Advertising Celebrations Mask Fear At Agencies | False | By Philip H. Dougherty | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/takeover-rumors-send-phillips-stock-up-17.html | Takeover Rumors Send Phillips Stock Up 17% | False | By Thomas C. Hayes, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/transactions-065487.html | Transactions | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/where-to-find-it-new-life-for-old-linens.html | WHERE TO FIND IT; New Life for Old Linens | False | By Daryln Brewer | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/editors-note-993187.html | Editors' Note | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/andrew-cuomo-files-libel-suit-in-florida.html | Andrew Cuomo Files Libel Suit in Florida | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/toon-is-lone-jet-named.html | Toon Is Lone Jet Named | False | By William N. Wallace, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/barkley-lifts-76ers-in-stretch.html | Barkley Lifts 76ers in Stretch | False | By Joe Sexton | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/us-urges-inspections-of-engine-bolts-on-jets.html | U.S. Urges Inspections Of Engine Bolts on Jets | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/israels-time-bomb.html | Israel's Time Bomb | False | By Alexander M. Schindler | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/2636-entrants-for-westminster.html | 2,636 Entrants For Westminster | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/filipino-rebels-plan-to-halt-raids-on-christmas-holidays.html | Filipino Rebels Plan to Halt Raids on Christmas Holidays | False | Special to the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/new-tv-ratings-device-registers-fewer-viewers-of-network-shows.html | New TV Ratings Device Registers Fewer Viewers of Network Shows | False | By Peter J. Boyer | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/15-year-old-hijacks-klm-plane-incident-ends-with-boy-s-capture.html | 15-Year-Old Hijacks KLM Plane; Incident Ends With Boy's Capture | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/c-correction-054387.html | Correction | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/paris-is-cool-to-pere-noel-is-he-passe.html | Paris Is Cool To Pere Noel: Is He Passe? | False | By James M. Markham, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/tv-reviews-cbs-this-morning-with-sullivan-and-smith.html | TV Reviews; 'CBS This Morning,' With Sullivan and Smith | False | By John Corry | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/at-4-major-catholic-colleges-aids-statement-is-welcome.html | At 4 Major Catholic Colleges, AIDS Statement Is Welcome | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/dow-rises-to-2005.64-program-trades-cited.html | Dow Rises to 2,005.64; Program Trades Cited | False | By H. J. Maidenberg | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/obituaries/robert-paige-is-dead-appeared-in-65-films.html | Robert Paige Is Dead; Appeared in 65 Films | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/obituaries/paul-e-levine-lawyer-38.html | Paul E. Levine, Lawyer, 38 | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/south-african-blacks-moving-to-white-areas.html | South African Blacks Moving to White Areas | False | By John F. Burns, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/knicks-slow-jordan-bulls.html | Knicks Slow Jordan, Bulls | False | By Sam Goldaper | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/washington-talk-briefing-965387.html | WASHINGTON TALK: Briefing | False | | 1988-01-07 | TX 2-262948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/recruits-to-be-tested-for-drug-use-before-entering-the-armed-forces.html | Recruits to Be Tested for Drug Use Before Entering the Armed Forces | False | By Richard Halloran, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/theater/trotsky-a-tough-nut-for-actor.html | Trotsky a Tough Nut for Actor | False | By Bill Keller, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/company-news-irs-ruling-seen-on-carter-payout.html | COMPANY NEWS; I.R.S. Ruling Seen On Carter Payout | False | Special to the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/jazz-bloom-and-robinson.html | Jazz: Bloom and Robinson | False | By John S. Wilson | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/us-thinks-libya-may-plan-to-make-chemical-weapons.html | U.S. Thinks Libya May Plan to Make Chemical Weapons | False | By Michael R. Gordon, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/flyers-unbeaten-over-13-straight.html | FLYERS UNBEATEN OVER 13 STRAIGHT | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/company-news-bp-s-bid-for-britoil-advances.html | COMPANY NEWS; B.P.'s Bid For Britoil Advances | False | By Steve Lohr, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/company-news-beard-plans-talks-with-union-pacific.html | COMPANY NEWS; Beard Plans Talks With Union Pacific | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/misha-dichter-in-recitals.html | Misha Dichter in Recitals | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/obituaries/blake-stern-singer-and-teacher-70.html | Blake Stern, Singer and Teacher, 70 | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/consumer-rates-yields-flat-for-week.html | CONSUMER RATES; Yields Flat For Week | False | By Robert Hurtado | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/bridge-mrs-namyats-used-tactic-named-after-her-husband.html | Bridge: 'Mrs. Namyats' Used Tactic Named After Her Husband | False | By Alan Truscott | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/c-correction-096887.html | Correction | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/nba-tripucka-picks-up-tempo-for-jazz.html | N.B.A.; Tripucka Picks Up Tempo For Jazz | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/for-child-with-aids-hospital-is-home.html | For Child With AIDS, Hospital Is Home | False | By Bruce Lambert | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/the-elsie-de-wolfe-design-revolution.html | The Elsie de Wolfe Design Revolution | False | By John Nielsen | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/a-judge-in-manhattan-is-charged-with-misusing-powers-for-friend.html | A Judge in Manhattan Is Charged With Misusing Powers for Friend | False | By Kirk Johnson | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/washington-talk-journalism-and-scholarship-i-f-stone-at-80-the-scooping-goes-on.html | WASHINGTON TALK: Journalism and Scholarship; I. F. Stone at 80: The Scooping Goes On | False | By David E. Rosenbaum, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/soviet-astronauts-in-capsule-dock-with-mir-space-station.html | Soviet Astronauts in Capsule Dock With Mir Space Station | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/sports-people-olympians-investigated.html | SPORTS PEOPLE; Olympians Investigated | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/advertising-unusual-commercial-for-barney-s-new-york.html | Advertising Unusual Commercial For Barney's New York | False | By Philip H. Dougherty | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/recital-the-luzerne-trio.html | Recital: The Luzerne Trio | False | By Michael Kimmelman | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/postal-service-cutting-back-to-meet-goal-of-deficit-law.html | Postal Service Cutting Back To Meet Goal of Deficit Law | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/howard-beach-lawyer-to-request-court-hearing-on-juror-s-conduct.html | Howard Beach Lawyer to Request Court Hearing on Juror's Conduct | False | By Joseph P. Fried | 1988-01-07 | TX 2-262948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/3d-year-was-key-for-righetti.html | 3d Year Was Key for Righetti | False | By Al Harvin | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/european-steel-quotas.html | European Steel Quotas | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/soviet-reports-on-afghan-battle.html | Soviet Reports on Afghan Battle | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/protege-s-goal-that-his-design-mentor-get-her-due.html | Protege's Goal: That His Design Mentor Get Her Due | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/books/books-of-the-times-956587.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/company-news-aids-test-facility-for-no-7-insurer.html | COMPANY NEWS; AIDS Test Facility For No. 7 Insurer | False | Special to the New York Times | | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/brownsville-journal-in-texas-it-s-the-season-for-the-humble-tamale.html | Brownsville Journal; In Texas, It's the Season For the Humble Tamale | False | By Peter Applebome, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/von-bulow-says-he-will-drop-claim-to-money.html | Von Bulow Says He Will Drop Claim to Money | False | By Dennis Hevesi | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/new-donors-seek-to-help-the-neediest.html | New Donors Seek to Help The Neediest | False | By Marvine Howe | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/q-a-852787.html | Q&A | False | By Bernard Gladstone | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/jazz-mcgriff-crawford.html | Jazz: McGriff-Crawford | False | By Jon Pareles | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/open-positions-on-short-sales-off-8.2-on-nasdaq.html | Open Positions on Short Sales Off 8.2% on Nasdaq | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/metro-matters-for-cuomo-s-son-a-bold-venture-to-aid-the-poor.html | Metro Matters; For Cuomo's Son, A Bold Venture To Aid the Poor | False | By Sam Roberts | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/theater/woza-albert-revival-planned-at-city-college.html | 'Woza Albert!' Revival Planned at City College | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/new-robins-bid-by-american-home.html | New Robins Bid by American Home | False | By Barnaby J. Feder | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/silver-treasures-from-latin-lands.html | Silver Treasures From Latin Lands | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/obituaries/hob-broun-a-novelist-dies-as-respirator-fails.html | Hob Broun, a Novelist, Dies as Respirator Fails | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/calendar-of-events-holiday-bird-count.html | Calendar of Events: Holiday Bird Count | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/where-lighting-up-will-be-ok-and-where-it-won-t-be.html | Where Lighting Up Will Be O.K., and Where It Won't Be | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/new-ceramics-evoke-ancient-ritual-vessels.html | New Ceramics Evoke Ancient Ritual Vessels | False | By Betty Freudenheim | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/l-pakistan-s-position-120587.html | Pakistan's Position | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/concert-chicago-baroque-ensemble.html | Concert: Chicago Baroque Ensemble | False | By Will Crutchfield | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/advertising-carter-wallace-to-offer-college-health-message.html | Advertising; Carter-Wallace to Offer College Health Message | False | By Philip H. Dougherty | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/in-the-nation-the-clearer-message.html | IN THE NATION; The Clearer Message | False | By Tom Wicker | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/us-finds-progress-in-cutting-alcohol-s-toll-except-among-adolescents.html | U.S. Finds Progress in Cutting Alcohol's Toll, Except Among Adolescents | False | By Warren E. Leary, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/tribune-s-new-defense.html | Tribune's New Defense | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/outdoors-skiing-areas-will-observe-50th-anniversaries.html | OUTDOORS; Skiing Areas Will Observe 50th Anniversaries | False | By Janet Nelson | 1988-01-07 | TX 2-262948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/former-school-star-rebounds-on-life.html | FORMER SCHOOL STAR REBOUNDS ON LIFE | False | By William C. Rhoden, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/faster-move-by-penney.html | Faster Move by Penney | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/advertising-revlon-splits-with-grey.html | Advertising; Revlon Splits With Grey | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/egypt-challenging-the-iranians-is-expanding-military-role-in-gulf.html | Egypt, Challenging the Iranians, Is Expanding Military Role in Gulf | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/israel-bears-down-to-stop-protests-in-occupied-areas.html | ISRAEL BEARS DOWN TO STOP PROTESTS IN OCCUPIED AREAS > | False | By John Kifner, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/navy-awards-contract-for-bomber.html | Navy Awards Contract for Bomber | False | By Richard Halloran, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/movies/eddie-murphy-s-raw-is-no-1-at-box-office.html | Eddie Murphy's 'Raw' Is No. 1 at Box Office | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/l-think-of-new-york-deal-to-keep-nbc-as-corporate-welfare-881187.html | Think of New York Deal to Keep NBC as Corporate Welfare | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/china-expels-member-of-reactionary-group.html | China Expels Member of 'Reactionary' Group | False | By Edward A. Gargan, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/style/aurlie-pomerantz-is-wed-to-mark-chass-a-student.html | Aurlie Pomerantz Is Wed To Mark Chass, a Student | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/business-people-chief-sees-transition-for-software-maker.html | BUSINESS PEOPLE; Chief Sees Transition For Software Maker | False | By Lawrence M. Fisher | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/business-digest-thursday-december-24-1987.html | BUSINESS DIGEST: THURSDAY, DECEMBER 24, 1987 | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/88-growth-forecast-cut-to-2.4.html | '88 Growth Forecast Cut to 2.4% | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/weight-control-from-obesity-experts-a-green-light-for-merry-makers.html | Weight Control; From Obesity Experts, A Green Light for Merry-Makers | False | By Gina Kolata | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/sports-people-bol-speaks-on-report.html | SPORTS PEOPLE; Bol Speaks on Report | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/6-killed-as-a-commuter-plane-crashes-in-alaska.html | 6 Killed as a Commuter Plane Crashes in Alaska | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/washington-talk-briefing-pell-the-pioneer.html | WASHINGTON TALK: BRIEFING; Pell the Pioneer | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/fdic-loss-estimate-lifted.html | F.D.I.C. Loss Estimate Lifted | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/the-editorial-notebook-surrender-in-chicago.html | The Editorial Notebook; Surrender in Chicago | False | By David C. Anderson | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/retailers-see-lower-gains-from-holiday-sales.html | Retailers See Lower Gains From Holiday Sales | False | By Isadore Barmash | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/talking-deals-the-maneuvering-at-eastern-air.html | Talking Deals; The Maneuvering at Eastern Air | False | By Agis Salpukas | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/style/nancy-e-wright-wed-to-george-h-garfield.html | Nancy E. Wright Wed To George H. Garfield | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/prague-journal-to-a-border-patrol-and-diligent-dogs-a-tribute.html | Prague Journal; To a Border Patrol (and Diligent Dogs), a Tribute | False | By Bill Keller, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/mob-figure-is-offered-a-deal-for-his-release.html | Mob Figure Is Offered A Deal for His Release | False | By Leonard Buder | 1988-01-07 | TX 2-262948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/news-summary-thursday-december-24-1987.html | NEWS SUMMARY: THURSDAY, DECEMBER 24, 1987 | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/theater/lincoln-center-drops-play.html | Lincoln Center Drops Play | False | By Jeremy Gerard | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/imf-plans-8-billion-in-africa-help.html | I.M.F. PLANS $8 BILLION IN AFRICA HELP | False | By Paul Lewisspecial To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/company-news-canadian-group-s-multifoods-filing.html | COMPANY NEWS; Canadian Group's Multifoods Filing | False | Special to the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/us-plans-2-buildings-at-foley-sq.html | U.S. Plans 2 Buildings At Foley Sq. | False | By Clifford D. May, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/dance-at-city-ballet-2-sugar-plum-fairies.html | Dance: At City Ballet, 2 Sugar Plum Fairies | False | By Jennifer Dunning | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/l-that-street-trees-may-survive-the-season-880787.html | That Street Trees May Survive the Season | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/currency-markets-dollar-firm-7-nation-plan-is-doubted.html | CURRENCY MARKETS; Dollar Firm; 7-Nation Plan Is Doubted | False | By Kenneth N. Gilpin | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/us-providing-information-on-performance-by-airlines.html | U.S. Providing Information On Performance by Airlines | False | Special to the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/key-rates-096987.html | KEY RATES | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/advertising-lakeside-picks-gross-for-nicorette-gum.html | Advertising; Lakeside Picks Gross For Nicorette Gum | False | By Philip H. Dougherty | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/200-mourners-recall-woman-who-died-after-her-arrest.html | 200 Mourners Recall Woman Who Died After Her Arrest | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/sports-of-the-times-righetti-and-other-gifts.html | SPORTS OF THE TIMES; Righetti, and Other Gifts | False | By Peter Alfano | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/bilzerian-obtains-financing-for-bid-to-acquire-singer.html | Bilzerian Obtains Financing For Bid to Acquire Singer | False | By Robert J. Cole | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/iranian-attack-damages-tanker.html | Iranian Attack Damages Tanker | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/a-prosperous-turn-for-bookbinders.html | A Prosperous Turn For Bookbinders | False | By Amanda Lovell | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/sports-people-francis-rejoins-patriots.html | SPORTS PEOPLE; Francis Rejoins Patriots | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/turks-answer-the-met-in-suit-over-artifacts.html | Turks Answer the Met In Suit Over Artifacts | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/carson-is-selected-for-ninth-pro-bowl.html | Carson Is Selected For Ninth Pro Bowl | False | By Frank Litsky, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/inside-081087.html | INSIDE | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/currents-883287.html | CURRENTS | False | By Suzanne Slesin | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/pan-am-seeks-concessions.html | Pan Am Seeks Concessions | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/green-of-ucla-to-miss-bowl.html | Green of U.C.L.A. To Miss Bowl | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/hers.html | HERS | False | By Lore Segal | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/computer-security-shift-is-approved-by-senate.html | Computer Security Shift Is Approved by Senate | False | By Linda Greenhouse, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/l-undercover-operations-are-threat-to-liberties-881087.html | Undercover Operations Are Threat to Liberties | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/3-1-maybe-2-1-this-ll-awaken-voters.html | 3-1 (Maybe 2-1), This'll Awaken Voters | False | By Monroe E. Price | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/islanders-fall-from-first.html | Islanders Fall From First | False | AP | 1988-01-07 | TX 2-262948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/squeaky-fromme-sought-after-an-apparent-escape.html | 'Squeaky' Fromme Sought After an Apparent Escape | False | By John T. McQuiston | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/business-people-former-trade-official-named-mazda-president.html | BUSINESS PEOPLE; Former Trade Official Named Mazda President | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/advertising-dailies-ads-rise.html | Advertising; Dailies' Ads Rise | False | By Philip H. Dougherty | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/sports-people-wiggins-banned-again.html | SPORTS PEOPLE; Wiggins Banned Again | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/l-aiding-afghanistan-s-transition-from-war-880687.html | Aiding Afghanistan's Transition From War | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/l-costs-of-doing-business-954687.html | Costs of Doing Business | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/washington-talk-briefing-general-haig-s-joke.html | WASHINGTON TALK: BRIEFING; General Haig's Joke | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/of-coats-and-caps-children-s-classics.html | Of Coats and Caps: Children's Classics | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/credit-markets-support-for-dollar-helps-bonds.html | CREDIT MARKETS; Support for Dollar Helps Bonds | False | By Michael Quint | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/drugs-mar-christmas-on-a-harlem-street.html | Drugs Mar Christmas on a Harlem Street | False | By Rosemary L. Bray | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/world/gunmen-in-sri-lanka-kill-leader-of-governing-party-and-3-aides.html | Gunmen in Sri Lanka Kill Leader Of Governing Party and 3 Aides | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/briefs-066887.html | BRIEFS | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/quotation-of-the-day-096587.html | Quotation of the Day | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/music-moyse-leads-bach.html | Music: Moyse Leads Bach | False | By Michael Kimmelman | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/college-basketball-rutgers-falls-72-46.html | College Basketball; Rutgers Falls, 72-46 | False | AP | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/juror-s-attempt-to-sell-story-raises-ethics-issue.html | Juror's Attempt to Sell Story Raises Ethics Issue | False | By Alex S. Jones | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/tv-reviews-profundity-and-puffery.html | TV Reviews; Profundity and Puffery | False | By John J. O'Connor | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/c-correction-096687.html | Correction | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/power-play-clicks-for-devils.html | Power Play Clicks for Devils | False | By Alex Yannis, Special To the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/business/holly-sugar-gets-new-bid.html | Holly Sugar Gets New Bid | False | Special to the New York Times | 1988-01-07 | TX 2-262948 | | |
| 1987-12-24 | 1987-12-24 | https://www.nytimes.com/1987/12/24/us/personal-health-jane-e-brody.html | PERSONAL HEALTH; Jane E. Brody | False | | 1988-01-07 | TX 2-262948 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/courage-at-christmas.html | Courage at Christmas | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/dean-foods-co-reports-earnings-for-qtr-to-nov-29.html | DEAN FOODS CO reports earnings for Qtr to Nov 29 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/eaton-vance-corp-reports-earnings-for-qtr-to-oct-31.html | EATON VANCE CORP reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/us-jews-argue-israeli-case-in-a-meeting-at-state-dept.html | U.S. Jews Argue Israeli Case In a Meeting at State Dept. | False | By David K. Shipler, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/sports-people-miami-suspends-two.html | Sports People; Miami Suspends Two | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/a-lament-in-bethlehem-this-is-not-christmas.html | A Lament in Bethlehem: 'This Is Not Christmas' | False | Special to the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/l-new-york-has-a-success-story-in-public-housing-for-the-elderly-343287.html | New York Has a Success Story in Public Housing for the Elderly | False | | 1988-01-15 | TX 2-234886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/un-ready-to-try-an-arms-embargo-in-the-gulf-war.html | U.N. READY TO TRY AN ARMS EMBARGO IN THE GULF WAR | False | By Paul Lewis, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/l-the-pressures-against-joining-unions-342887.html | The Pressures Against Joining Unions | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/obituaries/ralph-nelson-early-tv-director-made-requiem-for-heavyweight.html | Ralph Nelson, Early TV Director; Made 'Requiem for Heavyweight' | False | By Ronald Sullivan | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/when-japan-s-art-opened-to-western-winds.html | When 'Japan's Art Opened to Western Winds | False | By Michael Brenson | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/the-law-at-the-bar.html | THE LAW; AT THE BAR | False | By David Margolick | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/events.html | EVENTS | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/dow-off-5.97-to-1999.67-but-ends-week-higher.html | Dow Off 5.97, to 1,999.67, But Ends Week Higher | False | By Lawrence J. de Maria | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-oct-31.html | CHICAGO DOCK & CANAL TRUST reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/god-s-portfolio.html | God's Portfolio | False | By Paul Moore Jr. | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/obituaries/knox-lamb-diplomat-85.html | Knox Lamb, Diplomat, 85 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/two-who-make-difference-new-york-city-s-schools-attaining-success-with-devotion.html | TWO WHO MAKE A DIFFERENCE IN NEW YORK CITY'S SCHOOLS; ATTAINING SUCCESS WITH DEVOTION TO LEARNING | False | By Jesus Rangel | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/us-plans-inspections-of-security-at-airports.html | U.S. Plans Inspections Of Security at Airports | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/vietnam-s-red-tape-rock-and-flip-top-cans.html | Vietnam's Red Tape, Rock and Flip-Top Cans | False | By Barbara Crossette, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/cognos-inc-reports-earnings-for-qtr-to-nov-30.html | COGNOS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/acts-linked-to-increase-in-bias-cases.html | Acts Linked To Increase In Bias Cases | False | TODD S. PURDUM | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/lee-pharmaceuticals-reports-earnings-for-year-to-sept-30.html | LEE PHARMACEUTICALS reports earnings for Year to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/restaurants-173987.html | Restaurants | False | Bryan Miller | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/reeds-jewelers-reports-earnings-for-qtr-to-nov-30.html | REEDS JEWELERS reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/l-america-s-cup-is-about-to-be-revolutionized-342587.html | America's Cup Is About to Be Revolutionized | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/yonkers-rejects-a-judge-s-order-in-housing-case.html | Yonkers Rejects A Judge's Order In Housing Case | False | By James Feron, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/us-citing-worker-rights-revokes-chile-trade-benefit.html | U.S., Citing Worker Rights, Revokes Chile Trade Benefit | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/us-puts-off-plan-to-outlaw-leaded-gasoline.html | U.S. Puts Off Plan to Outlaw Leaded Gasoline | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/mob-defendant-changes-mind-on-release-deal.html | Mob Defendant Changes Mind On Release Deal | False | By Leonard Buder | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/suspect-in-wife-s-slaying-faces-child-custody-suit.html | Suspect in Wife's Slaying Faces Child Custody Suit | False | By Sarah Lyall | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/officers-were-not-at-posts-ship-disaster-survivor-says.html | Officers Were Not at Posts, Ship Disaster Survivor Says | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/sports-people-slaney-sidelined.html | Sports People; Slaney Sidelined | False | | 1988-01-15 | TX 2-234886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/collaborative-research-inc-reports-earnings-for-qtr-to-nov-28.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Nov 28 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-at-t-unit.html | COMPANY NEWS; Brazilians Sue A.T.&T. Unit | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/sports-people-coffey-s-injury-status.html | Sports People; Coffey's Injury Status | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/aids-crisis-galvanizes-an-army-of-volunteers.html | AIDS Crisis Galvanizes An Army of Volunteers | False | By Georgia Dullea | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/in-new-york-city-a-rainbow-christmas.html | In New York City, a Rainbow Christmas | False | By Ari L. Goldman | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/national-hardgoods-distribtors-inc-reports-earnings-for-qtr-to-oct-31.html | NATIONAL HARDGOODS DISTRIBTORS INC reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/boston-five-cent-savings-bank-reports-earnings-for-qtr-to-oct-31.html | BOSTON FIVE CENT SAVINGS BANK reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/sports-people-dorsett-s-swan-song.html | Sports People; Dorsett's Swan Song? | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-nov-30.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/developer-in-the-andrew-cuomo-suit.html | Developer in the Andrew Cuomo Suit | False | By Frank Lynn | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/business-digest-friday-december-25-1987.html | BUSINESS DIGEST: FRIDAY, DECEMBER 25, 1987 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/mhi-group-reports-earnings-for-qtr-to-oct-31.html | MHI GROUP reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/civil-suit-reopens-issues-in-1984-police-raid-on-vermont.html | Civil Suit Reopens Issues in 1984 Police Raid on Vermont | False | By Matthew L. Wald, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/palestinians-and-unrest-neither-side-appears-nearer-to-a-solution.html | Palestinians And Unrest; Neither Side Appears Nearer to a Solution | False | By Thomas L. Friedman, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/school-is-given-roach-traps.html | School Is Given Roach Traps | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/the-unknown-no-1-team.html | The Unknown No. 1 Team | False | Special to the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-bally-unit-sale-falls-through.html | COMPANY NEWS; Bally Unit Sale Falls Through | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/amerford-international-corp-reports-earnings-for-qtr-to-sept-30.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-nov-30.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/article-329487-no-title.html | Article 329487 -- No Title | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/mets-darling-agree-on-pact.html | Mets, Darling Agree On Pact | False | By Murray Chass | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/our-towns-holiday-pageant-the-importance-of-being-bluebell.html | Our Towns; Holiday Pageant: The Importance Of Being Bluebell | False | By Michael Winerip | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/monarch-avalon-inc-reports-earnings-for-qtr-to-oct-31.html | MONARCH AVALON INC reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/woodmoor-corp-reports-earnings-for-qtr-to-sept-30.html | WOODMOOR CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/normandy-oil-gas-reports-earnings-for-qtr-to-sept-30.html | NORMANDY OIL & GAS reports earnings for Qtr to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/super-food-services-inc-reports-earnings-for-qtr-to-nov-21.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Nov 21 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/us-hostage-seen-on-new-videotape.html | U.S. HOSTAGE SEEN ON NEW VIDEOTAPE | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/barnewell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BARNEWELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/safecard-services-inc-reports-earnings-for-qtr-to-oct-31.html | SAFECARD SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/ico-inc-reports-earnings-for-year-to-sept-30.html | ICO INC reports earnings for Year to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-242587.html | COMPANY NEWS; | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/christmas-spirits-accompany-donations-to-neediest-cases.html | CHRISTMAS SPIRITS ACCOMPANY DONATIONS TO NEEDIEST CASES | False | By Marvine Howe | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/style/michael-a-kless-is-married-to-stacy-epstein-in-jersey.html | Michael A. Kless Is Married To Stacy Epstein in Jersey | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/3-in-cia-expected-to-appeal-on-jobs.html | 3 IN C.I.A EXPECTED TO APPEAL ON JOBS | False | By Stephen Engelberg, Special To The New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/cavco-industries-reports-earnings-for-qtr-to-sept-30.html | CAVCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-ftc-bars-owens-plan-on-brockway.html | COMPANY NEWS; F.T.C. Bars Owens Plan On Brockway | False | By Jonathan P. Hicks | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/quaker-fabric-reports-earnings-for-qtr-to-nov-28.html | QUAKER FABRIC reports earnings for Qtr to Nov 28 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/l-spinal-similes-343187.html | Spinal Similes | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/iranian-speedboats-fire-close-to-copter-of-us-gulf-force.html | IRANIAN SPEEDBOATS FIRE CLOSE TO COPTER OF U.S. GULF FORCE | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/park-electrochemical-corp-reports-earnings-for-qtr-to-nov-29.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Nov 29 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/bethel-bancorp-reports-earnings-for-qtr-to-oct-31.html | BETHEL BANCORP reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/harding-associates-reports-earnings-for-qtr-to-nov-27.html | HARDING ASSOCIATES reports earnings for Qtr to Nov 27 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/doctors-attitudes-on-cholesterol-are-studied.html | Doctors' Attitudes on Cholesterol Are Studied | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-nov-30.html | QUICK & REILLY GROUP INC reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/the-studios-move-on-theaters.html | The Studios' Move on Theaters | False | By Andrew L. Yarrow | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-pueblo-chain-gets-buyout-offer.html | COMPANY NEWS; Pueblo Chain Gets Buyout Offer | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/national-semiconductor-corp-reports-earnings-for-13wks-to-nov-29.html | NATIONAL SEMICONDUCTOR CORP reports earnings for 13wks to Nov 29 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/l-why-rehash-old-charges-against-jefferson-342987.html | Why Rehash Old Charges Against Jefferson? | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/allison-s-place-reports-earnings-for-qtr-to-nov-1.html | ALLISON'S PLACE reports earnings for Qtr to Nov 1 | False | | 1988-01-15 | TX 2-234886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/ingles-markets-reports-earnings-for-qtr-to-sept-26.html | INGLES MARKETS reports earnings for Qtr to Sept 26 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/art-a-joint-gallery-show-of-miro-and-rothko.html | Art: A Joint Gallery Show of Miro and Rothko | False | By Michael Kimmelman | | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/board-may-favor-black-for-schools-chancellor.html | Board May Favor Black For Schools Chancellor | False | By Jane Perlez | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/pier-i-imports-inc-reports-earnings-for-qtr-to-nov-30.html | PIER I IMPORTS INC reports earnings for Qtr to Nov 30 | False | | | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/a-death-in-india-blurs-sri-lanka-hopes.html | A Death in India Blurs Sri Lanka Hopes | False | By Steven R. Weisman, Special To The New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/art-blakey-group.html | Art Blakey Group | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/surprises-for-fans-of-pdq-bach.html | Surprises for Fans of P.D.Q. Bach | False | By Leslie Bennetts | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/soviet-communism-lets-private-charity-revive-a-tradition.html | Soviet Communism Lets Private Charity Revive a Tradition | False | By Felicity Barringer, Special To The New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/business-people-chairman-succeeded-at-handy-harman.html | BUSINESS PEOPLE; Chairman Succeeded At Handy & Harman | False | By Daniel F. Cuff | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/international-multifoods-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/national-health-enhanceent-reports-earnings-for-qtr-to-oct-31.html | NATIONAL HEALTH ENHANCEENT reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/topics-of-the-times-wedding-bells-and-bucks.html | TOPICS OF THE TIMES; Wedding Bells and, Bucks | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/credit-markets-bonds-are-flat-on-shortened-day.html | CREDIT MARKETS; Bonds Are Flat on Shortened Day | False | By H. J. Maidenberg | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/weestwood-journal-drawing-line-for-teen-agers-and-their-parents.html | WEESTWOOD JOURNAL; Drawing Line for Teen-Agers, and Their Parents | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/general-sciences-reports-earnings-for-qtr-to-oct-31.html | GENERAL SCIENCES reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/obituaries/george-kelly-authority-on-hegel.html | George Kelly, Authority on Hegel | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/quotation-of-the-day-336987.html | Quotation of the Day | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/pop-jazz-yomo-toro-blends-latin-and-cuban.html | Pop/Jazz; Yomo Toro Blends Latin And Cuban | False | By Robert Palmer | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/holly-farms-reports-earnings-for-qtr-to-nov-30.html | HOLLY FARMS reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/business-people-nissan-executive-faces-task-of-reviving-sales.html | BUSINESS PEOPLE; Nissan Executive Faces Task Of Reviving Sales | False | By Philip E. Ross | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/france-simplifies-donation-of-organs.html | France Simplifies Donation of Organs | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/inside-296387.html | INSIDE | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/loans-spur-christmas-sales-in-rural-town.html | Loans Spur Christmas Sales in Rural Town | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/nfl-matchups-final-weekend-mirrors-weird-season.html | N.F.L. Matchups; Final Weekend Mirrors Weird Season | False | By Gerald Eskenazi | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/obituaries/joop-den-uyl-of-netherlands-dies-was-labor-prime-minister-in-70-s.html | Joop den Uyl of Netherlands Dies; Was Labor Prime Minister in 70's | False | By Mark A. Uhlig | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/c-corrections-338187.html | CORRECTIONS | False | | 1988-01-15 | TX 2-234886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/obituaries/henry-cotton-former-golfer-80.html | Henry Cotton, Former Golfer, 80 | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/hart-campaign-gains-in-its-bid-for-us-funds.html | Hart Campaign Gains in Its Bid For U.S. Funds | False | By Richard L. Berke, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/economic-scene-history-as-a-guide-in-difficult-times.html | Economic Scene History as a Guide In Difficult Times | False | By Leonard Silk | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/newcor-inc-reports-earnings-for-qtr-to-oct-31.html | NEWCOR INC reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-imperial-bid-taken-by-holly-sugar.html | COMPANY NEWS; Imperial Bid Taken By Holly Sugar | False | Special to the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/the-law-universities-looking-to-lawyers-for-leadership.html | THE LAW; Universities Looking to Lawyers for Leadership | False | By Julie Johnson | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/hre-properties-reports-earnings-for-qtr-to-oct-31.html | HRE PROPERTIES reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/two-who-make-difference-new-york-city-s-schools-good-teacher-extends-herself.html | Two Who Make a Difference in New York City's Schools; 'A Good Teacher' Extends 'Herself' Beyond the Requirements' | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/sounds-around-town-361687.html | Sounds Around Town | False | By Robert Palmer | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/migent-inc-reports-earnings-for-qtr-to-sept-30.html | MIGENT INC reports earnings for Qtr to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/changes-and-a-challenge-for-naval-academy.html | Changes and a Challenge for Naval Academy | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/engineered-support-sysems-reports-earnings-for-qtr-to-oct-31.html | ENGINEERED SUPPORT SYSEMS reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/style/william-keller-wed-to-julie-marie-matz.html | William Keller Wed To Julie Marie Matz | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/obituaries/clinton-sundberg-actor-81.html | Clinton Sundberg, Actor, 81 | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/news-summary-friday-december-25-1987.html | NEWS SUMMARY: FRIDAY, DECEMBER 25, 1987 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/sports-people-bulls-waive-gilmore.html | Sports People; Bulls Waive Gilmore | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/tax-repeal-on-services-in-florida-widely-felt.html | Tax Repeal on Services In Florida Widely Felt | False | By Jon Nordheimer, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/rymer-company-reports-earnings-for-qtr-to-oct-31.html | RYMER COMPANY reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/art-people.html | Art People | False | Douglas C. McGill | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/washington-talk-briefing-from-the-pakistanis.html | WASHINGTON TALK: BRIEFING; From the Pakistanis | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/c-corrections-337887.html | CORRECTIONS | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/doctors-report-aids-virus-in-the-retinas-of-2-patients.html | Doctors Report AIDS Virus In the Retinas of 2 Patients | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/about-real-estate-new-life-for-vacant-brooklyn-buildings.html | About Real Estate; New Life for Vacant Brooklyn Buildings | False | By Diana Shaman | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/washingtont-talk-briefing-children-and-space.html | WASHINGTONT TALK: BRIEFING; Children and Space | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/alpine-group-inc-reports-earnings-for-qtr-to-oct-31.html | ALPINE GROUP INC reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/a-ghost-zapping-device-is-the-season-s-stunner.html | A Ghost-Zapping Device Is the Season's Stunner | False | Special to the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/l-america-s-cup-is-about-to-be-revolutionized-toward-real-racing-342687.html | AMERICA'S CUP IS ABOUT TO BE REVOLUTIONIZED; Toward Real Racing | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/movies/at-the-movies.html | At the Movies | False | By Eleanor Blau | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/executive-changes-247687.html | EXECUTIVE CHANGES | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/islanders-now-2d-ponder-problems.html | Islanders, Now 2d, Ponder Problems | False | By Robin Finn | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/national-data-corp-reports-earnings-for-qtr-to-nov-30.html | NATIONAL DATA CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/c-corrections-328587.html | Corrections | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/movies/film-pinocchio-and-emperor-of-night.html | Film; 'Pinocchio And Emperor of Night' | False | By Janet Maslin | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/hawaii-tour-plane-disappears.html | HAWAII TOUR PLANE DISAPPEARS | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/endless-talk-as-brazilians-test-politics.html | Endless Talk As Brazilians Test Politics | False | By Alan Riding, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/gateway-medical-reports-earnings-for-qtr-to-oct-31.html | GATEWAY MEDICAL reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/sports-of-the-times-the-team-that-pulled-together.html | Sports of The Times; The Team That Pulled Together | False | By Ira Berkow | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/genisco-technology-corp-reports-earnings-for-qtr-to-sept-30.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/inter-tel-inc-reports-earnings-for-qtr-to-nov-30.html | INTER-TEL INC reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/washington-talk-state-department-the-environment-as-a-diplomatic-issue.html | WASHINGTON TALK: STATE DEPARTMENT; The Environment As a Diplomatic Issue | False | By Philip Shabecoff, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/penril-corp-reports-earnings-for-qtr-to-oct-31.html | PENRIL CORP reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/restaurant-dishes-that-suited-a-critic-in-1987.html | Restaurant Dishes That Suited a Critic in 1987 | False | By Bryan Miller | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/christmas-day.html | Christmas Day | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/intergroup-corp-reports-earnings-for-qtr-to-sept-30.html | INTERGROUP CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/israel-can-do-better.html | Israel Can Do Better | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/japan-vehicle-exports.html | Japan Vehicle Exports | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/rehnquist-postpones-effect-of-ruling-in-gay-rights-case.html | Rehnquist Postpones Effect of Ruling in Gay Rights Case | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/vallen-corp-reports-earnings-for-qtr-to-nov-30.html | VALLEN CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/manatron-inc-reports-earnings-for-qtr-to-oct-31.html | MANATRON INC reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/floating-point-systems-inc-reports-earnings-for-qtr-to-oct-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/c-corrections-338087.html | CORRECTIONS | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/sporting-life-inc-reports-earnings-for-qtr-to-oct-31.html | SPORTING LIFE INC reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/private-behavior-public-responsibility.html | Private Behavior, Public Responsibility | False | By James Reston | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/bank-deposit-that-wasn-t.html | Bank Deposit That Wasn't | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-briefs-265587.html | COMPANY BRIEFS | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/fcc-cuts-long-distance-rates-savings-is-put-at-7.50-annually.html | F.C.C. Cuts Long-Distance Rates; Savings Is Put at $7.50 Annually | False | By Irvin Molotsky, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/consortium-to-acquire-sci-cable.html | Consortium To Acquire SCI Cable | False | By Geraldine Fabrikant | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/hospital-bed-shortage-tied-to-type-of-aids-cases.html | Hospital Bed Shortage Tied to Type of AIDS Cases | False | By Wolfgang Saxon | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/penwest-inc-reports-earnings-for-qtr-to-nov-30.html | PENWEST INC reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/sounds-around-town-242687.html | Sounds Around Town | False | By John S. Wilson | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/two-quartets.html | Two Quartets | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/amid-new-honors-carson-uncertain.html | Amid New Honors, Carson Uncertain | False | By Frank Litsky, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/western-steer-mom-n-pop-s-reports-earnings-for-qtr-to-nov-6.html | WESTERN STEER-MOM 'N' POP'S reports earnings for Qtr to Nov 6 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/disposal-of-nuclear-waste-to-start-next-year.html | Disposal of Nuclear Waste to Start Next Year | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/on-my-mind-the-jordan-solution.html | ON MY MIND; The Jordan Solution | False | By A.m. Rosenthal | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/washington-talk-briefing-on-black-employment.html | WASHINGTON TALK: BRIEFING; On Black Employment | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/coleman-and-wilson.html | COLEMAN AND WILSON | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/49er-formula-talent-and-walsh-s-way.html | 49er Formula: Talent and Walsh's Way | False | By Leonard Koppett, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/girl-fatally-stabbed-uncle-s-visitor-is-held.html | GIRL FATALLY STABBED; UNCLE'S VISITOR IS HELD | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/marci-international-imports-reports-earnings-for-qtr-to-nov-1.html | MARCI INTERNATIONAL IMPORTS reports earnings for Qtr to Nov 1 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/comprehensive-care-corp-reports-earnings-for-qtr-to-nov-30.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/books/books-of-the-times-143287.html | Books of The Times | False | By John Gross | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-robins-gets-an-extension-for-filing.html | COMPANY NEWS; Robins Gets an Extension for Filing | False | By Barnaby J. Feder | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/geonex-corp-reports-earnings-for-year-to-sept-30.html | GEONEX CORP reports earnings for Year to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/the-talk-of-scarsdale-charm-vs-budget-village-divided-on-new-windows.html | THE TALK OF SCARSDALE; Charm vs. Budget : Village Divided on New Windows | False | By Elizabeth Neuffer, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/bei-holdings-reports-earnings-for-year-to-oct-31.html | BEI HOLDINGS reports earnings for Year to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/aquanautics-corp-reports-earnings-for-qtr-to-sept-30.html | AQUANAUTICS CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/study-finds-stress-ailment-mostly-in-veterans.html | Study Finds Stress Ailment Mostly in Veterans | False | AP | 1988-01-15 | TX 2-234886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/foreign-affairs-news-from-bethlehem.html | FOREIGN AFFAIRS; News From Bethlehem | False | By Flora Lewis | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/barrier-for-white-house.html | Barrier for White House | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/bridge-a-long-day-s-journey-in-a-christmas-duplicate.html | Bridge: A Long Day's Journey In a Christmas Duplicate | False | By Alan Truscott | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-grumman-upbeat-despite-lost-bid.html | COMPANY NEWS; Grumman Upbeat Despite Lost Bid | False | Special to the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/the-law-for-the-public-good-a-call-to-all-lawyers.html | THE LAW; 'For the Public Good,' A Call to All Lawyers | False | By Laura Mansnerus | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/base-ten-systems-inc-reports-earnings-for-qtr-to-oct-31.html | BASE TEN SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/3-inmates-are-given-clemency-by-cuomo.html | 3 Inmates Are Given Clemency by Cuomo | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/movies/film-rendez-vous.html | Film: 'Rendez-Vous' | False | By Vincent Canby | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/medstat-systems-reports-earnings-for-qtr-to-sept-30.html | MEDSTAT SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/cigarette-fire-study-urged.html | Cigarette Fire Study Urged | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/rabat-journal-uneasy-lies-the-head-that-wears-two-crowns.html | Rabat Journal; Uneasy Lies the Head That Wears Two Crowns | False | By Paul Delaney, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/netair-international-reports-earnings-for-qtr-to-sept-30.html | NETAIR INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/national-alert-out-for-fromme-after-an-escape.html | National Alert Out for Fromme After an Escape | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/benihana-national-corp-reports-earnings-for-qtr-to-oct-11.html | BENIHANA NATIONAL CORP reports earnings for Qtr to Oct 11 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/the-dance-blank-on-blank.html | The Dance: 'Blank on Blank' | False | By Jack Anderson | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-sept-30.html | BOBBIE BROOKS INC reports earnings for Qtr to Sept 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/more-americans-are-moving-to-new-homes.html | More Americans Are Moving to New Homes | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-burlington-industries-plans-to-sell-2-units.html | COMPANY NEWS; Burlington Industries Plans to Sell 2 Units | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/sounds-around-town-362087.html | Sounds Around Town | False | By John Pareles | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/raids-by-contras-on-three-towns-called-hard-blow.html | RAIDS BY CONTRAS ON THREE TOWNS CALLED HARD BLOW | False | By James Lemoyne, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/obituaries/oscar-dane-a-leader-in-jewish-community.html | Oscar Dane, a Leader In Jewish Community | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/celebrations-for-a-bright-bubbly-new-year.html | Celebrations for a Bright, Bubbly New Year | False | By Andrew L. Yarrow | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/britain-s-rather-silly-christmas-tradition.html | Britain's Rather Silly Christmas Tradition | False | By Steve Lohr, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-01-15 | TX 2-234886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | NORTH HILLS ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/auctions.html | Auctions | False | Rita Reif | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/knicks-face-well-rested-pistons-today.html | Knicks Face Well-Rested Pistons Today | False | By Sam Goldaper | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/mars-stores-inc-reports-earnings-for-13wks-to-oct-25.html | MARS STORES INC reports earnings for 13wks to Oct 25 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/world/ethiopia-aid-lags-us-groups-say.html | Ethiopia Aid Lags, U.S. Groups Say | False | By Kathleen Teltsch | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/sounds-around-town-362387.html | Sounds Around Town | False | By Stephen Holden | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/today-s-tv-listings.html | TODAY'S TV LISTINGS | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-selling-jewels-via-machines.html | COMPANY NEWS; Selling Jewels Via Machines | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/planned-demolition-of-3-buildings-threatens-old-merchant-s-house.html | PLANNED DEMOLITION OF 3 BUILDINGS THREATENS OLD MERCHANT'S HOUSE | False | By David W. Dunlap | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/topics-of-the-times-yuletide-indicator.html | TOPICS OF THE TIMES; Yuletide Indicator | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/key-rates-339887.html | KEY RATES | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/real-relief-for-boarder-babies.html | Real Relief for Boarder Babies | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/kristi-rose-at-tramps.html | KRISTI ROSE AT TRAMPS | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/the-spirit-of-christmas-reigns-on-the-sidewalks-of-new-york.html | The Spirit of Christmas Reigns On the Sidewalks of New York | False | By Andrew L Yarrow | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/santa-needs-jack-lalanne.html | Santa Needs Jack LaLanne | False | By Nancy Freiberg | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/crash-reports-on-medical-copters-are-labeled-false-in-us-inquiry.html | Crash Reports on Medical Copters Are Labeled False in U.S. Inquiry | False | AP | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/icahn-weighs-submitting-texaco-plan.html | Icahn Weighs Submitting Texaco Plan | False | By Agis Salpukas | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/us/tax-sanction-angers-pretoria.html | U.S. Tax Sanction Angers Pretoria | False | By John F. Burns, Special To the New York Times | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/business/horizon-healthcare-reports-earnings-for-qtr-to-nov-30.html | HORIZON HEALTHCARE reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/threadgill-sextett.html | Threadgill Sextett | False | | 1988-01-15 | TX 2-234886 | | |
| 1987-12-25 | 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/tv-weekend-pinter-s-room-and-dance-theater-of-harlem.html | TV WEEKEND; PINTER'S 'ROOM' AND DANCE THEATER OF HARLEM | False | By John J. O'Connor | 1988-01-15 | TX 2-234886 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/vikings-seek-spot-in-playoffs.html | VIKINGS SEEK SPOT IN PLAYOFFS | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/nu-med-inc-reports-earnings-for-qtr-to-oct-31.html | NU-MED INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-nov-30.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/sports-people-kentucky-players-hurt.html | SPORTS PEOPLE; Kentucky Players Hurt | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/patents-device-aids-teaching-of-arithmetic.html | PATENTS; Device Aids Teaching of Arithmetic | False | By Stacy V. Jones | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/sl-industries-inc-reports-earnings-for-qtr-to-oct-31.html | SL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/epitope-inc-reports-earnings-for-year-to-sept-30.html | EPITOPE INC reports earnings for Year to Sept 30 | False | | 1988-01-07 | TX 2-230730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/malolos-journal-fighting-the-good-fight-human-and-otherwise.html | Malolos Journal; Fighting the Good Fight (Human and Otherwise) | False | By Seth Mydans, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/news-summary-saturday-december-26-1987.html | NEWS SUMMARY: SATURDAY, DECEMBER 26, 1987 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/no-clues-on-plane-s-fate.html | No Clues on Plane's Fate | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/record-number-of-bald-eagles-is-in-new-york.html | Record Number Of Bald Eagles Is in New York | False | By Harold Faber, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/firefighter-rescues-an-invalid.html | FIREFIGHTER RESCUES AN INVALID | False | By Douglas Martin | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/l-the-nuclear-village-529487.html | The Nuclear Village | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/dollar-hits-new-low-in-tokyo.html | DOLLAR HITS NEW LOW IN TOKYO | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/company-news-sutherland-buys-17-newspapers.html | COMPANY NEWS; Sutherland Buys 17 Newspapers | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/after-the-fall-fidelity-regroups.html | After the Fall, Fidelity Regroups | False | By Anise C. Wallace | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/movies/film-series-to-honor-pressman-a-producer.html | Film Series to Honor Pressman, a Producer | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/turkish-shift-on-economy.html | Turkish Shift On Economy | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/aloha-bowl-bruins-win-20-16-as-reserve-stars.html | ALOHA BOWL; BRUINS WIN, 20-16, AS RESERVE STARS | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/fromme-seized-near-the-prison-that-she-fled.html | Fromme Seized Near the Prison That She Fled | False | By B. Drummond Ayres Jr. | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/patents-helicopter-harvests-aquatic-vegetation.html | PATENTS; Helicopter Harvests Aquatic Vegetation | False | By Stacy V. Jones | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/wherehouse-entertainment-inc-reports-earnings-for-qtr-to-oct-31.html | WHEREHOUSE ENTERTAINMENT INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/tvi-corp-reports-earnings-for-qtr-to-sept-30.html | TVI CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/chi-chi-s-inc-reports-earnings-for-qtr-to-oct-31.html | CHI-CHI'S INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/arts/carols-at-st-bart-s.html | Carols at St. Bart's | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | WILTON ENTERPRISES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/obituaries/murray-posner-hotel-owner-75.html | Murray Posner; Hotel Owner, 75 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-oct-31.html | ENTERTAINMENT MARKETING INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/quotation-of-the-day-515987.html | Quotation of the Day | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/b-after-non-recurring-charge-1048000-for-quarter-non-recurring-gain-3503000-for.html | b-After a non-recurring charge of $1,048,000 for the quarter and a non- recurring gain of $3,503,000 for the year. | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/patents-collar-and-cushion-given-design-patents.html | PATENTS; Collar and Cushion Given Design Patents | False | By Stacy V. Jones | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/indonesia-acts-to-lift-exports.html | Indonesia Acts To Lift Exports | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/arts/vineyard-opera.html | Vineyard Opera | False | | 1988-01-07 | TX 2-230730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/velcro-industries-nv-reports-earnings-for-qtr-to-sept-30.html | VELCRO INDUSTRIES NV reports earnings for Qtr to Sept 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/blast-rips-greek-army-camp-leftists-take-responsibility.html | Blast Rips Greek Army Camp; Leftists Take Responsibility | False | Special to the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/jennifer-convertibles-reports-earnings-for-qtr-to-aug31.html | JENNIFER CONVERTIBLES reports earnings for Qtr to Aug 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/del-electronics-corp-reports-earnings-for-qtr-to-oct-31.html | DEL ELECTRONICS CORP reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/telco-systems-inc-reports-earnings-for-qtr-to-nov-29.html | TELCO SYSTEMS INC reports earnings for Qtr to Nov 29 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/in-cape-town-contrasts-greet-tutu.html | In Cape Town, Contrasts Greet Tutu | False | By John F. Burns, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/inside-471987.html | INSIDE | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/bridge-a-partnership-in-new-york-has-continued-for-3-decades.html | Bridge; A Partnership in New York Has Continued for 3 Decades | False | By Alan Truscott | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/nicaragua-says-contras-broke-holiday-cease-fire.html | Nicaragua Says Contras Broke Holiday Cease-Fire | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/sports-people-noisy-advantage.html | SPORTS PEOPLE; Noisy Advantage | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/patents-camera-puts-images-on-both-film-and-disk.html | PATENTS; Camera Puts Images On Both Film and Disk | False | By Stacy V. Jones | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/l-teacher-shortage-357087.html | Teacher Shortage | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/clevetrust-realty-investors-sbi-reports-earnings-for-qtr-to-sept-30.html | CLEVETRUST REALTY INVESTORS SBI reports earnings for Qtr to Sept 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/sports-people-miami-heat-hits-mark.html | SPORTS PEOPLE; Miami Heat Hits Mark | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/todd-ao-corp-reports-earnings-for-qtr-to-aug-31.html | TODD-AO CORP reports earnings for Qtr to Aug 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/israelis-put-total-of-rioting-arrests-at-close-to-1000.html | ISRAELIS PUT TOTAL OF RIOTING ARRESTS AT CLOSE TO 1,000 | False | By Thomas L Friedman, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/deputy-police-chief-demoted-for-role-in-sex-assault-case.html | Deputy Police Chief Demoted For Role in Sex Assault Case | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/arts/children-s-radio-theater-gives-up-after-10-years.html | Children's Radio Theater Gives Up After 10 Years | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/rockettes-and-race-barrier-slips.html | Rockettes And Race: Barrier Slips | False | By Bruce Lambert | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/college-hockey-tournament-on-long-island.html | COLLEGE HOCKEY; TOURNAMENT ON LONG ISLAND | False | By William N. Wallace | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/frequency-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/sports-people-soviet-ponders-games.html | SPORTS PEOPLE; Soviet Ponders Games | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/style/returning-gifts-a-receipt-and-patience-help.html | RETURNING GIFTS: A RECEIPT AND PATIENCE HELP | False | By Craig Wolff | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-nov-30.html | ELECTRO SCIENTIFIC INDUSRIES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/security-precedes-credibility.html | Security Precedes Credibility | False | By Caleb Carr | 1988-01-07 | TX 2-230730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/williams-sonoma-inc-reports-earnings-for-qtr-to-nov-1.html | WILLIAMS-SONOMA INC reports earnings for Qtr to Nov 1 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/books/history-of-dr-seuss-at-baltimore-museum.html | HISTORY OF DR. SEUSS AT BALTIMORE MUSEUM | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/l-letter-on-native-americans-to-make-indian-tribes-less-dependent-358087.html | Letter: On Native Americans; To Make Indian Tribes Less Dependent | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/sun-electric-corp-reports-earnings-for-qtr-to-oct-31.html | SUN ELECTRIC CORP reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/bank-plan-stirs-battle-in-colorado.html | BANK PLAN STIRS BATTLE IN COLORADO | False | Special to the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/impaled-jersey-plant-worker-recovering-well-at-hospital.html | Impaled Jersey Plant Worker Recovering Well at Hospital | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/hungary-in-a-sour-mood-as-leadership-shifts.html | Hungary in a Sour Mood as Leadership Shifts | False | By Henry Kamm, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/blue-gray-classic-late-kick-sends-gray-to-12-10-victory.html | BLUE-GRAY CLASSIC; LATE KICK SENDS GRAY TO 12-10 VICTORY | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/countrywide-credit-insurnce-reports-earnings-for-qtr-to-nov-30.html | COUNTRYWIDE CREDIT INSURNCE reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/converted-mines-draw-businesses-in-kansas-city.html | Converted Mines Draw Businesses in Kansas City | False | Special to the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/a-depressed-mexico-turns-to-entrepreneurs.html | A DEPRESSED MEXICO TURNS TO ENTREPRENEURS | False | By Larry Rohter, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/vermont-research-corp-reports-earnings-for-year-to-sept-30.html | VERMONT RESEARCH CORP reports earnings for Year to Sept 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/carr-breaks-backboard.html | Carr Breaks Backboard | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/cell-technology-reports-earnings-for-qtr-to-oct-31.html | CELL TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/books/in-czech-weekly-rare-piece-on-kafka.html | In Czech Weekly, Rare Piece on Kafka | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/arts/judge-lets-60-minutes-use-episode-dentist-challenged.html | JUDGE LETS '60 MINUTES' USE EPISODE DENTIST CHALLENGED | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/movies/re-creating-steve-biko-s-life.html | Re-creating Steve Biko's Life | False | By Terry Trucco, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/tennis-lady-industries-reports-earnings-for-qtr-to-oct-3.html | TENNIS LADY INDUSTRIES reports earnings for Qtr to Oct 3 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/gearhart-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/the-rebellion-withers-for-a-priestess-in-uganda.html | The Rebellion Withers for a Priestess in Uganda | False | By Sheila Rule, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/arts/cracow-s-american-conductor.html | Cracow's American Conductor | False | By John Tagliabue, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/beauticontrol-cosmetics-reports-earnings-for-qtr-to-nov-30.html | BEAUTICONTROL COSMETICS reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/sharper-image-reports-earnings-for-qtr-to-oct-31.html | SHARPER IMAGE reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/obituaries/frederick-c-gevalt-jr-doctor-founded-clinic.html | Frederick C. Gevalt Jr.; Doctor Founded Clinic | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/debts-of-latins-making-trade-links-tortuous.html | Debts of Latins Making Trade Links Tortuous | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/computers-continue-to-delay-welfare-payments-in-new-york.html | Computers Continue to Delay Welfare Payments in New York | False | By Steven Erlanger | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/company-news-first-boston-building-sale.html | COMPANY NEWS; First Boston Building Sale | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/sun-bowl-thomas-doesn-t-let-the-cowboys-slip.html | SUN BOWL; THOMAS DOESN'T LET THE COWBOYS SLIP | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/mcrae-industries-inc-reports-earnings-for-qtr-to-oct-31.html | MCRAE INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/indian-incident-in-1862-still-stirs-deep-emotion.html | Indian Incident in 1862 Still Stirs Deep Emotion | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/killearn-properties-inc-reports-earnings-for-qtr-to-oct-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/firecom-inc-reports-earnings-for-qtr-to-oct-31.html | FIRECOM INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/evergood-products-corp-reports-earnings-for-qtr-to-sept-30.html | EVERGOOD PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/equitec-financial-group-reports-earnings-for-qtr-to-oct-31.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/returning-cuban-americans-reinforce-miami-s-hispanic-ties.html | Returning Cuban-Americans Reinforce Miami's Hispanic Ties | False | By Lydia Chavez, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/seattle-enforces-begging-law.html | Seattle Enforces Begging Law | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/what-do-47yearolds-know?.html | What Do 47-Year-Olds Know? | False | By Benjamin Barber | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/dwindling-adirondack-species-the-barber.html | DWINDLING ADIRONDACK SPECIES: THE BARBER | False | By Sue M. Halpern | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/post-office-worker-is-killed-in-stabbing-near-his-home.html | Post Office Worker Is Killed In Stabbing Near His Home | False | By Ralph Blumenthal | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/sports-people-hurdling-rivalry.html | SPORTS PEOPLE; Hurdling Rivalry | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/bowne-co-reports-earnings-for-qtr-to-oct-31.html | BOWNE & CO reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/business-digest-saturday-december-26-1987.html | BUSINESS DIGEST SATURDAY, DECEMBER 26, 1987 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/for-two-in-the-south-tea-leaves-are-the-future.html | For Two in the South, Tea Leaves Are the Future | False | By Keith Schneider, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/aar-corp-reports-earnings-for-qtr-to-nov-30.html | AAR CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/sun-city-industries-inc-reports-earnings-for-qtr-to-oct-31.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-oct-31.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/energy-optics-inc-reports-earnings-for-qtr-to-oct-31.html | ENERGY OPTICS INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/boy-5-is-killed-by-stray-bullet-in-bronx-project.html | Boy, 5, Is Killed By Stray Bullet In Bronx Project | False | | 1988-01-07 | TX 2-230730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/observer-a-sadness-of-team-and-pants.html | OBSERVER; A SADNESS OF TEAM AND PANTS | False | By Russell Baker | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/new-tax-forms-are-in-mail.html | New Tax Forms Are in Mail | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-oct-31.html | AUDIO VIDEO AFFILIATES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/vaughn-communications-reports-earnings-for-qtr-to-oct-31.html | VAUGHN COMMUNICATIONS reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/preserving-balance-on-landmarks.html | Preserving Balance on Landmarks | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/rothschild-in-fight-over-failed-firm.html | Rothschild In Fight Over Failed Firm | False | By Gregory A. Robb, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/duplex-products-inc-reports-earnings-for-qtr-to-oct-31.html | DUPLEX PRODUCTS INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/from-near-and-far-donors-aid-the-neediest.html | FROM NEAR AND FAR DONORS AID THE NEEDIEST | False | By Marvine Howe | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/group-of-7-meet-the-group-of-33.html | Group of 7, Meet the Group of 33 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/l-consulate-cutbacks-hinder-immigration-357287.html | Consulate Cutbacks Hinder Immigration | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/arts/duo-at-bradley-s.html | Duo at Bradley's | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/transact-international-reports-earnings-for-qtr-to-oct-31.html | TRANSACT INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/patents-handle-of-briefcase-padded-for-comfort.html | PATENTS; Handle of Briefcase Padded for Comfort | False | By Stacy V. Jones | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/style/guidepost-enduring-the-cold.html | GUIDEPOST; ENDURING THE COLD | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/sports-people-rangers-name-kisio.html | SPORTS PEOPLE; Rangers Name Kisio | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/griffin-technology-reports-earnings-for-qtr-to-oct-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/markets-closed.html | Markets Closed | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/about-new-york-on-line-for-hope-and-knowledge-in-a-bleak-land.html | About New York; On Line for Hope And Knowledge In a Bleak Land | False | By Gregory Jaynes | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/invention-design-engineermg-associates-reports-earnings-for-qtr-to-oct-31.html | INVENTION DESIGN ENGINEERNG ASSOCIATES reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/style/coping-with-new-electronics.html | COPING; WITH NEW ELECTRONICS | False | By Hans Fantel | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/zila-pharmaceuticals-reports-earnings-for-qtr-to-oct-31.html | ZILA PHARMACEUTICALS reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/mother-russia-makes-a-comeback-on-births.html | Mother Russia Makes a comeback on Births | False | By Bill Keller, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/style/mail-order-catalogues-that-aid-a-cause.html | MAIL-ORDER CATALOGUES THAT AID A CAUSE | False | By Michael Decoursy Hinds | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/saudi-princess-dies-of-burns.html | Saudi Princess Dies of Burns | False | AP | 1988-01-07 | TX 2-230730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/child-s-death-still-a-mystery-2-years-later.html | Child's Death Still a Mystery 2 Years Later | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/ex-panama-colonel-is-freed-pardoned-and-sent-abroad.html | Ex-Panama Colonel Is Freed, Pardoned and Sent Abroad | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/l-community-involvement-cures-not-in-my-backyard-syndrome-357387.html | Community Involvement Cures Not-in-My-Backyard Syndrome | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/books/books-of-the-times-our-man-in-havana.html | Books of The Times; Our Man in Havana | False | By Walter Goodman | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/inquiry-on-ginsburg-advances.html | Inquiry on Ginsburg Advances | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/company-news-lawyers-agree-to-pay-in-utility-bond-default.html | COMPANY NEWS; Lawyers Agree to Pay In Utility Bond Default | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/physicians-contend-systems-of-payment-have-eroded-status.html | Physicians Contend Systems of Payment Have Eroded Status | False | By Robert Pear, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/china-sees-trade-surplus-for-87-the-first-in-4-years.html | CHINA SEES TRADE SURPLUS FOR '87, THE FIRST IN 4 YEARS | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/at-a-sandinista-camp-a-bit-of-home-for-troops.html | At a Sandinista Camp, A Bit of Home for Troops | False | By Bernard E. Trainor, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/pravda-still-dominates-but-is-it-read-all-over.html | Pravda Still Dominates, But Is It Read All Over? | False | By Philip Taubman, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/cuny-school-at-crossroads-as-its-students-fail-the-bar.html | CUNY SCHOOL AT CROSSROADS AS ITS STUDENTS FAIL THE BAR | False | By E. R. Shipp | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/fast-food-in-hospitals-spurs-debate-on-health.html | Fast Food in Hospitals Spurs Debate on Health | False | By Lisa Belkin, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/answers.html | ANSWERS | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/knicks-come-unraveled-as-pistons-streak-hits-9.html | KNICKS COME UNRAVELED AS PISTONS' STREAK HITS 9 | False | By Sam Goldaper | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/dense-pac-microsystems-reports-earnings-for-qtr-to-nov-28.html | DENSE-PAC MICROSYSTEMS reports earnings for Qtr to Nov 28 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/allure-cosmetics-ltd-reports-earnings-for-year-to-aug.31.html | ALLURE COSMETICS LTD reports earnings for Year to Aug 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/a-beirut-cleric-says-he-led-unit-that-attacked-troops-from-syria.html | A Beirut Cleric Says He Led Unit That Attacked Troops From Syria | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/sports-people-us-youth-gains.html | SPORTS PEOPLE; U.S. Youth Gains | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/l-driving-while-sedated-is-also-dangerous-356987.html | Driving While Sedated Is Also Dangerous | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/wtd-industries-reports-earnings-for-qtr-to-oct-31.html | WTD INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/college-basketball-la-salle-stops-dayton.html | COLLEGE BASKETBALL; LA SALLE STOPS DAYTON | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/kit-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | KIT MANUFACTURING CO reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/jay-jacobs-reports-earnings-for-qtr-to-nov-30.html | JAY JACOBS reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/frost-sullivan-inc-reports-earnings-for-qtr-to-oct-30.html | FROST & SULLIVAN INC reports earnings for Qtr to Oct 30 | False | | 1988-01-07 | TX 2-230730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/man-in-rape-case-gains-his-release.html | MAN IN RAPE CASE GAINS HIS RELEASE | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/snl-financial-corp-reports-earnings-for-qtr-to-sept-30.html | SNL FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/advisory-firm-in-merger.html | Advisory Firm In Merger | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/rockingham-bancorp-reports-earnings-for-qtr-to-nov-30.html | ROCKINGHAM BANCORP reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/kings-road-entertainment-inc-reports-earnings-for-qtr-to-oct-31.html | KINGS ROAD ENTERTAINMENT INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/general-assembly-handed-setbacks-to-us-and-soviet.html | GENERAL ASSEMBLY HANDED SETBACKS TO U.S. AND SOVIET | False | By Paul Lewis, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/educators-voice-doubts-on-integration-proposal.html | Educators Voice Doubts on Integration Proposal | False | By Nick Ravo, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/filipinos-have-new-hopes-to-gain-foreign-investors.html | FILIPINOS HAVE NEW HOPES TO GAIN FOREIGN INVESTORS | False | By Barbara Crossette, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/spi-suspension-parts-inustries-ltd-reports-earnings-for-qtr-to-sept-30.html | SPI-SUSPENSION & PARTS INUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/for-america-s-aged-a-better-break.html | For America's Aged: A Better Break | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/obituaries/buell-r-fuller-boy-scout-figure-80.html | Buell R. Fuller; Boy Scout Figure, 80 | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/develcon-electronics-reports-earnings-for-year-to-aug-31.html | DEVELCON ELECTRONICS reports earnings for Year to Aug 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/silvar-lisco-reports-earnings-for-qtr-to-oct-31.html | SILVAR-LISCO reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/theater/music-hms-pinafore-headed-by-john-reed.html | Music: 'H.M.S. Pinafore' Headed by John Reed | False | By Michael Kimmelman | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/jets-haight-gets-his-chance.html | Jets' Haight Gets His Chance | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/hurricanes-failed-test.html | Hurricanes Failed Test | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/a-severely-burned-boy-goes-home-for-a-visit.html | A Severely Burned Boy Goes Home for a Visit | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/in-the-war-crimes-archives-rifts-on-prosecutions.html | In the War Crimes Archives: Rifts on Prosecutions | True | By Ralph Blumenthal | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/univation-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVATION INC reports earnings for Qtr to Sept 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-sept-30.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/your-money-securities-backed-by-mortgages.html | Your Money; Securities Backed By Mortgages | False | By Leonard Sloane | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/obituaries/rev-john-r-connery-theologian-is-dead.html | Rev. John R. Connery, Theologian, Is Dead | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/groundwork-for-the-next-summit-meeting.html | Groundwork for the Next Summit Meeting | False | By Allen Weinstein | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/dell-computer-reports-earnings-for-qtr-to-oct-30.html | DELL COMPUTER reports earnings for Qtr to Oct 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/vanguard-technologies-international-reports-earnings-for-qtr-to-oct-31.html | VANGUARD TECHNOLOGIES INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/world/queen-pleads-for-ulster-peace.html | Queen Pleads for Ulster Peace | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/crowley-milner-co-reports-earnings-for-qtr-to-oct-31.html | CROWLEY, MILNER & CO reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/movies/film-documentary-on-tibetan-ritual.html | Film Documentary on Tibetan Ritual | False | By Walter Goodman | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/company-news-seabrook-utility-formulating-plan.html | COMPANY NEWS; Seabrook Utility Formulating Plan | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/l-inside-the-soviet-prison-called-vs-389-36-1-357187.html | Inside the Soviet Prison Called VS-389/36-1 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/sports-of-the-times-poof-goes-the-team.html | SPORTS OF THE TIMES; POOF! GOES THE TEAM | False | By Ira Berkow | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/navy-is-investigating-faulty-repairs-on-jets.html | Navy Is Investigating Faulty Repairs on Jets | False | AP | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/on-a-wet-warm-christmas-traditions-and-surprises.html | On a Wet, Warm Christmas, Traditions and Surprises | False | By Sarah Lyall | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/arts/tv-drama-looks-at-us-neo-nazis.html | TV Drama Looks at U.S. Neo-Nazis | False | By Stephen Farber, Special To the New York Times | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/us/saturday-news-quiz.html | Saturday News Quiz | False | By Donna Anderson | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/core-industries-inc-reports-earnings-for-qtr-to-nov-30.html | CORE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-26 | 1987-12-26 | https://www.nytimes.com/1987/12/26/business/compuscan-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUSCAN INC reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-230730 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/video-the-year-the-vcr-became-ubiquitous.html | VIDEO; The Year the VCR Became Ubiquitous | False | By Hans Fantel | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/bodies-of-133-found-from-ferry-disaster-the-filipinos-report.html | Bodies of 133 Found From Ferry Disaster, The Filipinos Report | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/college-basketball-freshman-is-rated-with-cheryl-miller.html | COLLEGE BASKETBALL; FRESHMAN IS RATED WITH CHERYL MILLER | False | By Vincent M. Mallozzi | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/l-question-of-the-week-what-were-the-year-s-best-sports-stories-596187.html | QUESTION OF THE WEEK; WHAT WERE THE YEAR'S BEST SPORTS STORIES? | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/l-foreign-goods-are-to-be-found-in-china-but-not-from-us-358787.html | Foreign Goods Are to Be Found in China, but Not From U.S. | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/kim-burke-to-wed.html | Kim Burke to Wed | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/food-inspection-results.html | FOOD INSPECTION RESULTS | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/theater-sophisticated-ladies-settles-in-at-crossroads.html | THEATER; 'Sophisticated Ladies' Settles In at Crossroads | False | By Alvin Klein | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/business-forum-sell-alaska-to-tokyo-to-some-modest-proposals-for-88.html | Business Forum; SELL ALASKA TO TOKYO? :Some Modest Proposals for '88 | False | By Jeffery E. Garten | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/l-the-dollar-s-drop-665187.html | THE DOLLAR'S DROP | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/long-island-journal-524787.html | LONG ISLAND JOURNAL | False | By Diane Ketchum | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/north-africa-keeps-an-eye-on-islam-s-storms.html | North Africa Keeps an Eye on Islam's Storms | False | By Paul Delaney, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/northeast-notebook-hancock-me-2-bald-eagles-scuttle-homes.html | NORTHEAST NOTEBOOK; Hancock, Me.: 2 Bald Eagles Scuttle Homes | False | By Lyn Riddle | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/pittsfield-pen-plant-is-sold.html | Pittsfield Pen Plant Is Sold | False | AP | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/library-flooded-in-utah.html | Library Flooded in Utah | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/god-and-man-in-lynchburg.html | GOD AND MAN IN LYNCHBURG | False | By Roy Reed | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/jennifer-goddard-to-marry-in-may.html | Jennifer Goddard To Marry in May | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/inside-581887.html | INSIDE | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/l-caracas-853887.html | Caracas | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/dana-kohnken-to-wed-in-june.html | Dana Kohnken To Wed in June | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/paraguay-accepts-terrorist-and-stir-is-minor.html | Paraguay Accepts Terrorist and Stir Is Minor | False | By Alan Riding, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/college-football-miamis-mira-to-practice-separately.html | COLLEGE FOOTBALL; MIAMI'S MIRA TO PRACTICE SEPARATELY | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/courtney-b-mcneil-plans-to-wed-peter-t-hatswell.html | Courtney B. McNeil Plans To Wed Peter T. Hatswell | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/if-youre-thinking-of-living-in-jackson-heights.html | If You're Thinking of Living in:; Jackson Heights | False | By Anne Fullam | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/advice-sought-on-world-cup.html | Advice Sought On World Cup | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/skiing-the-uncrowded-colorado.html | Skiing the Uncrowded Colorado | False | By Jan Benzel | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/art-japanese-textiles-reveal-subtle-beauty.html | ART; Japanese Textiles Reveal Subtle Beauty | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/answering-the-mail-395487.html | Answering The Mail | False | By Bernard Gladstone | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/lynn-m-villency-engaged-to-marry-stephen-a-cohen.html | Lynn M. Villency Engaged to Marry Stephen A. Cohen | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/girl-loses-presents-briefly-in-hit-and-run.html | Girl Loses Presents, Briefly, in Hit-and-Run | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/13-candidates-reach-1988-with-plenty-to-fret-over.html | 13 CANDIDATES REACH 1988, WITH PLENTY TO FRET OVER | False | By E. J. Dionne Jr. | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/bridge-a-holiday-puzzle.html | BRIDGE; A HOLIDAY PUZZLE | False | By Alan Truscott | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/behind-some-bright-ideas-of-87.html | BEHIND SOME BRIGHT IDEAS OF '87 | False | By Andrew Pollock | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/l-going-south-but-not-for-a-status-tan-526587.html | GOING SOUTH, BUT NOT FOR A STATUS TAN | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/data-bank-december-27-1987.html | DATA BANK; December 27, 1987 | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-football-giants-jets-end-dismal-season.html | PRO FOOTBALL; GIANTS, JETS END DISMAL SEASON | False | By Gerald Eskenazi | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/new-laws-for-the-new-year.html | New Laws for the New Year | False | By Jacqueline Weaver | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/olympic-profile-grzegorz-filipowski-polish-skater-helped-by-move-to-america.html | OLYMPIC PROFILE: Grzegorz Filipowski;; POLISH SKATER HELPED BY MOVE TO AMERICA | False | By Michael Janofsky | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/l-housing-grants-668887.html | Housing Grants | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/first-test-for-soviet-reforms-has-gorbachev-already-lost-round-i.html | First Test for Soviet Reforms: Has Gorbachev Already Lost Round I? | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/the-santa-claus-of-suicides.html | THE SANTA CLAUS OF SUICIDES | False | By Donald Fanger | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/chess-the-monumental-ups-and-downs-of-ljubojevic.html | CHESS; THE MONUMENTAL UPS AND DOWNS OF LJUBOJEVIC | False | By Robert Byrne | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/4-die-in-philippines-as-truce-for-the-holidays-is-violated.html | 4 Die in Philippines as Truce For the Holidays Is Violated | False | AP | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/stalemate-in-bangladesh-drains-the-economy.html | Stalemate in Bangladesh Drains the Economy | False | Special to the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-basketball-jordan-held-to-17-as-bulls-lose.html | PRO BASKETBALL; JORDAN HELD TO 17 AS BULLS LOSE | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/muffins-on-the-run-for-commuters.html | Muffins on the Run For Commuters | False | By Laurie A. O'Neill | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-154287.html | Correspondent's Choice; FOLLOWING THE SUN | False | By Steven R. Weisman, New Delhi | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/news-summary-sunday-december-27-1987.html | NEWS SUMMARY: SUNDAY, DECEMBER 27, 1987 | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/judge-won-t-dismiss-charges-in-the-genovese-case.html | Judge Won't Dismiss Charges in the Genovese Case | False | By Arnold H. Lubasch | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/l-mozart-is-never-boring-445887.html | Mozart Is Never Boring | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/when-judges-must-know-more-than-law.html | WHEN JUDGES MUST KNOW MORE THAN LAW | False | By Nicholas Wade | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/l-arab-workers-665587.html | ARAB WORKERS | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/postings-new-england-s-tallest-hartford-tower.html | POSTINGS; New England's Tallest: Hartford Tower | False | By Thomas L. Waite | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Helen Benedict | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/campaign-for-egg-eating-stirs-storm-in-india.html | Campaign for Egg Eating Stirs Storm in India | False | By Sanjoy Hazarika, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/william-simon-s-facific-overtures.html | WILLIAM SIMON'S FACIFIC OVERTURES | False | By L. J. Davis | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-154887.html | Correspondent's Choice; FOLLOWING THE SUN | False | By Barbara Crossette, Bangkok | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/equity-loans-lures-and-pitfalls.html | Equity Loans: Lures and Pitfalls | False | By Jacqueline Weaver | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/photography-view-the-year-s-best-a-new-breed-challenges-the-illusion-of-realism.html | PHOTOGRAPHY VIEW: THE YEAR'S BEST; A New Breed Challenges the Illusion of Realism | False | By Andy Grundberg | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/l-question-of-the-week-what-were-the-year-s-best-sports-stories-595887.html | QUESTION OF THE WEEK; WHAT WERE THE YEAR'S BEST SPORTS STORIES? | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/julia-arnsten-to-marry-adam-r-spilka-in-june.html | Julia Arnsten to Marry Adam R. Spilka in June | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/long-island-opinion-wishes-for-88-let-s-have-a-kingdom.html | LONG ISLAND OPINION; WISHES FOR '88: LET'S HAVE A KINGDOM | False | By Joseph J. Neuschatz | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/gardening-planting-your-own-decorations.html | GARDENING; PLANTING YOUR OWN DECORATIONS | False | By Carl Totemeier | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/drawing-building-durst-organization-developing-for-us-trust-company-midblock.html | Drawing of building the Durst Organization is developing for U.S. Trust Company on a midblock site west of the Avenue of the Americas.Perspectives: Midtown Development; Land-Use Issues Converge in West 40's | False | By Alan S. Oser | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/the-oldest-boy-of-british-intelligence.html | THE OLDEST BOY OF BRITISH INTELLIGENCE | False | By Ken Follett | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/blast-at-ammunition-depot-kills-greek-explosives-expert.html | Blast at Ammunition Depot Kills Greek Explosives Expert | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/l-letter-to-the-new-jersey-editor-2-dep-aides-reply-to-article-on-radon-450187.html | LETTER TO THE NEW JERSEY EDITOR; 2 D.E.P. Aides Reply To Article on Radon | False | | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/thaw-and-freeze-and-thaw-again-the-cultural-weather-in-china.html | THAW AND FREEZE AND THAW AGAIN: THE CULTURAL WEATHER IN CHINA | False | By Seymour Topping | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/for-ill-children-and-their-families-a-yule-party-to-remember.html | For Ill Children and Their Families, a Yule Party to Remember | False | By Albert J. Parisi | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/l-smu-president-taken-to-task-585987.html | S.M.U. President Taken to Task | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/grace-church-seeks-a-new-vista.html | GRACE CHURCH SEEKS A NEW VISTA | False | By Betsy Brown | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/christine-wainwright-plans-to-marry-douglas-fernald-stone-in-the-spring.html | Christine Wainwright Plans to Marry Douglas Fernald Stone in the Spring | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/2-blacks-chased-and-beaten-by-whites-on-brooklyn-street.html | 2 Blacks Chased and Beaten By Whites on Brooklyn Street | False | By Sarah Lyall | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/essay-hart-s-hidden-helpers.html | ESSAY; Hart's Hidden Helpers | False | By William Safire | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/rights-coalition-reports-the-killing-of-10-monitors.html | Rights Coalition Reports the Killing of 10 Monitors | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/a-change-of-space.html | A CHANGE OF SPACE | False | By Carol Vogel | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/l-caracas-786687.html | Caracas | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/an-unpopular-bid-to-go-private.html | An Unpopular Bid to Go Private | False | By John C. Boland | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/music-best-and-the-brightest-of-the-sounds-of-the-county.html | MUSIC; BEST AND THE BRIGHTEST OF THE SOUNDS OF THE COUNTY | False | By Robert Sherman | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/home-clinic-some-tips-on-fixing-venetian-blinds-446787.html | HOME CLINIC; SOME TIPS ON FIXING VENETIAN BLINDS | False | By John Warde | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/mixing-old-old-with-new-old.html | Mixing Old Old With New Old | False | By Anne-Marie Schiro | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/manson-rumor-is-checked-in-fromme-s-prison-escape.html | Manson Rumor Is Checked In Fromme's Prison Escape | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/marketing-techniques-go-to-college.html | MARKETING TECHNIQUES GO TO COLLEGE | False | By Penny Singer | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/film-john-shanley-screenwriting-in-his-own-way.html | FILM; John Shanley: Screenwriting in His Own Way | False | By Sonia Taitz | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/new-state-law-on-licensing-fishermen-stirs-debate.html | NEW STATE LAW ON LICENSING FISHERMEN STIRS DEBATE | False | By Thomas Clavin | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/halpin-urges-caution-on-legislators-grants.html | HALPIN URGES CAUTION ON LEGISLATORS GRANTS | False | By Frank Lynn | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/the-view-from-newtown-a-feisty-community-is-taking-on-the-state-again.html | The View From: Newtown; A Feisty Community Is Taking On the State Again | False | By Charlotte Libov | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/home-clinic-some-tips-on-fixing-venetian-blinds-395887.html | HOME CLINIC; Some Tips on Fixing Venetian Blinds | False | By John Warde | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/preserving-upper-west-side-history.html | Preserving Upper West Side History | False | By Anthony Depalma | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/m-f-costello-to-wed-jane-e-mclaughlin.html | M. F. Costello to Wed Jane E. McLaughlin | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/follow-up-on-the-news-cracking-down-on-sweets.html | FOLLOW-UP ON THE NEWS; Cracking Down On Sweets | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/art-view-the-year-s-best-for-museums-an-accent-on-sense-and-taste.html | ART VIEW: THE YEAR'S BEST; For Museums, an Accent on Sense and Taste | False | By John Russell | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-basketball-nets-are-flattened-as-pistons-roll-on.html | PRO BASKETBALL; NETS ARE FLATTENED AS PISTONS ROLL ON | False | AP | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/the-world-ferry-and-tanker-collide-on-the-way-to-manila-1500-are-killed-at-sea.html | THE WORLD: FERRY AND TANKER COLLIDE; ON THE WAY TO MANILA, 1,500 ARE KILLED AT SEA | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/in-the-region-long-island-lakefront-projects-on-a-saltwater-island.html | In the Region: Long Island; Lakefront Projects on a Saltwater Island | False | By Diana Shaman | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/answering-the-mail-395387.html | Answering The Mail | False | By Bernard Gladstone | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/a-june-wedding-for-miss-portin.html | A June Wedding For Miss Portin | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/quotation-of-the-day-659487.html | Quotation of the Day | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/moose-s-love-takes-a-place-in-literature.html | Moose's Love Takes a Place In Literature | False | Special to the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/l-edgewater-672487.html | Edgewater | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/the-conqueror-of-his-country.html | THE CONQUEROR OF HIS COUNTRY | False | By Paul Preston | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/romance-the-saving-remnant.html | ROMANCE, THE SAVING REMNANT | False | By Michael Vincent Miller | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/johanna-neuman-to-wed-ron-nessen.html | Johanna Neuman to Wed Ron Nessen | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/miss-cohen-engaged-to-michael-bresnick.html | Miss Cohen Engaged To Michael Bresnick | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/whats-new-in-the-parent-business-sharing-insights-momtomom.html | WHAT'S NEW IN THE PARENT BUSINESS; SHARING INSIGHTS, MOM-TO-MOM | False | By Susan Lapinski | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/home-video-art.html | HOME VIDEO; ART | False | By Max Alexander | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/figure-skating-hamill-still-skating-for-titles.html | FIGURE SKATING; Hamill Still Skating for Titles | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/obituaries/roderick-firth-philosophy-professor-70.html | Roderick Firth, Philosophy Professor, 70 | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/dining-out-like-a-hollywood-premiere.html | DINING OUT; LIKE A HOLLYWOOD PREMIERE | False | By Joanne Starkey | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-hockey-flyers-extend-streak-to-14.html | PRO HOCKEY; FLYERS EXTEND STREAK TO 14 | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/using-genetic-engineering-to-make-tomatoes-tase-like-tomatoes-again.html | USING GENETIC ENGINEERING TO MAKE TOMATOES TASE LIKE TOMATOES AGAIN | False | By Keith Schneider | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/army-increasing-use-of-fake-tanks.html | ARMY INCREASING USE OF FAKE TANKS | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/prisons-make-people-secure-in-iona-mich.html | Prisons Make People Secure In Iona, Mich. | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/sarah-h-bayard-plans-to-wed-peter-southam.html | Sarah H. Bayard Plans To Wed Peter Southam | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/karen-audrey-weiner-to-wed-douglas-rich.html | Karen Audrey Weiner To Wed Douglas Rich | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/tv-view-thr-year-s-best-new-windows-are-open.html | TV VIEW: THR YEAR'S BEST; NEW WINDOWS ARE OPEN | False | By John Corry | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/sunday-observer-here-today-gone-today.html | Sunday Observer; Here Today, Gone Today | False | By Russell Baker | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/sports-people-harper-holds-off.html | SPORTS PEOPLE; Harper Holds Off | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/citing-crime-koch-seeks-a-shift-in-hauling.html | Citing Crime, Koch Seeks a Shift in Hauling | False | By Michel Marriott | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/campaign-calendar-88.html | Campaign Calendar '88 | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/topics-of-the-times-out-of-register.html | TOPICS OF THE TIMES; Out of Register | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/gardening-new-plant-map-is-proposed.html | GARDENING; NEW PLANT MAP IS PROPOSED | False | By Joan Lee Faust | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/us-testing-of-students-raises-growing-debate.html | U.S. Testing of Students Raises Growing Debate | False | By Edward B. Fiske | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/terri-l-braten-engaged.html | Terri L. Braten Engaged | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/dining-out-on-the-banks-of-the-old-raritan.html | DINING OUT; On the Banks of the Old Raritan | False | By Valerie Sinclair | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/poetry-blossoms-in-li-schools.html | POETRY BLOSSOMS IN L.I. SCHOOLS... | False | By Laura Herbst | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/l-the-words-of-karen-horney-337687.html | The Words of Karen Horney | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/its-mandate-is-to-protect-consumers.html | Its Mandate Is to Protect Consumers | False | By Terrence Scanlon | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/l-farce-or-paradigm-374487.html | Farce or Paradigm? | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/l-trotsky-in-the-bronx-337787.html | Trotsky in the Bronx | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/carla-pavone-and-morris-stockburger-are-to-wed.html | Carla Pavone and Morris Stockburger Are to Wed | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/music-a-crowded-schedule-in-stamford.html | MUSIC; A Crowded Schedule in Stamford | False | By Robert Sherman | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/the-world-at-home-and-in-congress-nicaraguan-rebels-advance-on-2-fronts.html | THE WORLD: AT HOME AND IN CONGRESS; NICARAGUAN REBELS ADVANCE ON 2 FRONTS | False | By Neil A. Lewis | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/connecticut-qa-kathryn-m-salisbury-the-family-has-changed.html | Connecticut Q&A.; Kathryn M. Salisbury; 'The Family Has Changed Considerably' | False | By Gitta Morris | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/northeast-notebook-baltimore-rezoning-for-a-new-town.html | NORTHEAST NOTEBOOK; Baltimore: Rezoning For A New Town | False | By Larry Carson | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/paperback-best-sellers-december-27-1987.html | PAPERBACK BEST SELLERS: DECEMBER 27, 1987 | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/film-view-the-year-s-best-bull-market-for-movies-and-screens.html | FILM VIEW: THE YEAR'S BEST; Bull Market for Movies and Screens | False | By Vincent Canby | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/in-the-region-long-island-recent-sales-515087.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/constance-a-ix-to-wed-fellow-banker-feb-13.html | Constance A. Ix to Wed Fellow Banker Feb. 13 | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-147487.html | Correspondent's Choice; FOLLOWING THE SUN | False | By Alan Riding, Rio de Janeiro | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/data-update.html | DATA UPDATE | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/fashion-in-viviers-shoes.html | FASHION; IN VIVIER'S SHOES | False | By Patricia McColl | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-fiction.html | IN SHORT; FICTION | False | By Andrew Postman | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/l-no-saints-wanted-374587.html | No Saints Wanted | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/art-two-shows-feature-landscape-photography-by-ketchum.html | ART; TWO SHOWS FEATURE LANDSCAPE PHOTOGRAPHY BY KETCHUM | False | By Vivien Raynor | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/seasonal-consumers-map-course-for-1988.html | Seasonal Consumers Map Course for 1988 | False | By Elizabeth Neuffer | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/what-s-doing-in-vancouver.html | WHAT'S DOING IN VANCOUVER | False | By Moira Farrow | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/l-letters-to-the-connecticut-editor-merchant-is-happy-in-sono-379387.html | LETTERS TO THE CONNECTICUT EDITOR; Merchant Is Happy In SoNo | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/dispute-blocks-home-for-elite-school.html | Dispute Blocks Home for Elite School | False | By Samuel Weiss | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/staten-island-museum-a-lure-for-young.html | Staten Island Museum a Lure for Young | False | By Karen Tortorella | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/new-york-reaches-accord-on-housing.html | NEW YORK REACHES ACCORD ON HOUSING | False | By Jeffrey Schmalz | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/street-theater-takes-message-about-prejudice-into-schools.html | STREET THEATER TAKES MESSAGE ABOUT PREJUDICE INTO SCHOOLS | False | By Rhoda M. Gilinsky | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/sports-people-going-out-in-action.html | SPORTS PEOPLE; Going Out in Action | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/miss-malin-plans-to-wed-jason-rubinstein-in-april.html | Miss Malin Plans to Wed Jason Rubinstein in April | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/founded-on-sweet-grass-ancient-craft-blossoms-in-carolina.html | Founded on Sweet Grass, Ancient Craft Blossoms in Carolina | False | By Keith Schneider, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/amy-waring-marries.html | Amy Waring Marries | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/around-the-garden-popular-bulb-to-grow.html | AROUND THE GARDEN; POPULAR BULB TO GROW | False | By Joan Lee Faust | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/l-of-religion-and-freedom-527687.html | OF RELIGION AND FREEDOM | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/c-correction-354587.html | Correction | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/heeding-plato-greek-americans-aid-in-effort-to-raise-money-for-dukakis.html | Heeding Plato, Greek-Americans Aid In Effort to Raise Money for Dukakis | False | By Richard L. Berke, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/les-paul-no-stopping-the-guitarist.html | Les Paul: No Stopping the Guitarist | False | By Evan st. Lifer | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/stamps-statehood-celebrations-for-the-new-year.html | STAMPS; STATEHOOD CELEBRATIONS FOR THE NEW YEAR | False | By John F. Dunn | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/reagan-lauds-nation-for-charitable-work.html | Reagan Lauds Nation For Charitable Work | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/marie-silverman-engaged-to-wed.html | Marie Silverman Engaged to Wed | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/on-the-road-odyssey-of-a-christmas-present.html | On the Road: Odyssey of a Christmas Present | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/in-from-the-cold-at-a-top-nuclear-lab.html | IN FROM THE COLD AT A TOP NUCLEAR LAB | False | By William J. Broad | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/the-executive-computer-whether-or-when-to-buy-os-2.html | THE EXECUTIVE COMPUTER; Whether, or When, to Buy OS/2 | False | By Peter H. Lewis | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/hart-gets-2-campaign-aides-from-babbitt-and-gephardt.html | Hart Gets 2 Campaign Aides From Babbitt and Gephardt | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/shopper-s-world-stationery-on-bond-street.html | SHOPPER'S WORLD; Stationery on Bond Street | False | By Terry Trucco | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-153687.html | Correspondent's Choice; FOLLOWING THE SUN | False | By Youssef M. Ibrahim, Paris | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/l-of-drinking-water-and-green-pockets-528087.html | OF DRINKING WATER AND GREEN POCKETS | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/for-the-pursuit-of-a-more-balanced-life.html | For the Pursuit of a More Balanced Life | False | By Steven Friedlander | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/personal-finance-finding-the-right-financial-planner.html | PERSONAL FINANCE; Finding the Right Financial Planner | False | By Carole Gould | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/when-the-world-s-growth-slows.html | When the World's Growth Slows | False | By Steven Greenhouse | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/recordings-the-year-s-best-early-music-and-the-offbeat-set-the-pace.html | RECORDINGS: THE YEAR'S BEST; EARLY MUSIC AND THE OFFBEAT SET THE PACE | False | By John Rockwell | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/consumer-rates.html | CONSUMER RATES | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/bicentennial-film-is-too-late.html | Bicentennial Film Is Too Late | False | AP | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondents-choice-following-the-sun.html | Correspondent's Choice; FOLLOWING THE SUN | False | By Shirley Christian, Buenos Aires | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/l-question-of-the-week-what-were-the-year-s-best-sports-stories-595187.html | QUESTION OF THE WEEK; WHAT WERE THE YEAR'S BEST SPORTS STORIES? | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/miami-room-offers-a-view-of-crime-past.html | Miami Room Offers a View Of Crime Past | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/in-the-region-connecticut-and-westchester-westchester-s-airport-greenwich-s-ache.html | In the Region: Connecticut and Westchester; Westchester's Airport, Greenwich's Ache | False | By Eleanor Charles | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/chili-peppers-pain-antidote.html | Chili Peppers: Pain Antidote? | False | By Lynn Mautner | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/theater-shaw-s-arms-and-the-man-is-staged-in-fairfield.html | THEATER; Shaw's 'Arms and the Man' Is Staged in Fairfield | False | By Alvin Klein | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-156187.html | Correspondent's Choice; FOLLOWING THE SUN | False | By Nicholas D. Kristof, Taipei | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/the-welcome-mat-is-not-always-out.html | The Welcome Mat Is Not Always Out | False | By Louise Saul | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/miss-mclaughlin-engaged-to-wed-paul-j-kennedy.html | Miss McLaughlin Engaged to Wed Paul J. Kennedy | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/lovers-and-other-screwballs.html | LOVERS AND OTHER SCREWBALLS | False | By Neal Gabler | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/speaking-personally-alienation-of-affection-putting-it-into-perspective.html | SPEAKING PERSONALLY; ALIENATION OF AFFECTION: PUTTING IT INTO PERSPECTIVE | False | By Camille C. Lenning | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/candlewood-trims-the-fat-to-stay-alive.html | Candlewood Trims the Fat to Stay Alive | False | By Alvin Klein | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/lauren-moores-economist-engaged-to-marry-blake-l-auchincloss-in-june.html | Lauren Moores, Economist, Engaged To Marry Blake L. Auchincloss in June | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/for-chinese-a-mismatch-of-job-skills.html | For Chinese, A Mismatch Of Job Skills | False | By Edward A. Gargan, Special To The New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/the-29-crash-seeking-clues-to-the-market-s-future.html | THE '29 CRASH; Seeking Clues to the Market's Future | False | By William M. Lefevre | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/about-westchester-brave-new-words.html | ABOUT WESTCHESTER; BRAVE NEW WORDS | False | By Lynne Ames | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/the-ball-s-in-bradley-s-court.html | The Ball's in Bradley's Court | False | By Joel R. Jacobson | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/thailand-facing-unexpected-refugee-influx.html | Thailand Facing Unexpected Refugee Influx | False | By Barbara Crossette, Special To The New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/connecticut-guide-348387.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/us-weighs-fate-of-unwanted-wild-horses.html | U.S. Weighs Fate of Unwanted Wild Horses | False | By William E. Schmidt, Special To The New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/after-7-years-grammy-awards-show-will-return-to-new-york.html | After 7 Years, Grammy Awards Show Will Return to New York | False | By Stephen Holden | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/sylvia-brown-plans-to-wed.html | Sylvia Brown Plans to Wed | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/article-569187-no-title.html | Article 569187 -- No Title | False | By Lyn Riddle, Special To The New York Times | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/l-spreading-the-credit-345687.html | Spreading the Credit | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/outdoors-highways-can-be-hazardous-to-deer.html | OUTDOORS; HIGHWAYS CAN BE HAZARDOUS TO DEER | False | By Nelson Bryant | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/l-box-office-politics-374887.html | Box-Office Politics | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/fare-of-the-country-madrids-cocido-for-hearty-eaters.html | FARE OF THE COUNTRY; Madrid's Cocido: For Hearty Eaters | False | By Penelope Casas | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/israel-crackdown-frustrates-egypt.html | ISRAEL CRACKDOWN FRUSTRATES EGYPT | False | By Alan Cowell, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/drawing-of-a-section-of-the-650unit-hampton-court-residential.html | Drawing of a section of the 650-unit Hampton Court residential community. In the Region: New Jersey; For New Brunswick, a Surge in Housing | False | By Rachelle Garbarine | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/saudi-king-denounces-iran-stand-on-ending-the-persian-gulf-war.html | Saudi King Denounces Iran Stand On Ending the Persian Gulf War | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/whats-new-in-the-parent-business.html | WHAT'S NEW IN THE PARENT BUSINESS | False | By Susan Lapinski | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/long-island-opinion-resolutions-for-88-let-s-skip-the-guilt.html | LONG ISLAND OPINION; RESOLUTIONS FOR '88: LET'S SKIP THE GUILT | False | By Marcia Byalick | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/q-and-a-513487.html | Q And A | False | By Shawn G. Kennedy | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/legislators-adopt-a-budget-for-1988.html | LEGISLATORS ADOPT A BUDGET FOR 1988 | False | By James Feron | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/israel-army-ready-to-start-trials-for-palestinians.html | ISRAEL ARMY READY TO START TRIALS FOR PALESTINIANS | False | By John Kifner, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/long-island-opinion-society-s-woes-school-s-topics.html | LONG ISLAND OPINION; SOCIETY'S WOES, SCHOOL'S TOPICS | False | By Naomi Mirsky | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/consumers-take-aim-at-florio.html | Consumers Take Aim At Florio | False | By States News Service | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/girl-survives-alligator-attack-by-grabbing-beast-by-jaws.html | Girl Survives Alligator Attack By Grabbing Beast by Jaws | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/increasingly-those-who-have-jobs-are-poor-too.html | INCREASINGLY, THOSE WHO HAVE JOBS ARE POOR, TOO | False | By Robert Pear | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/home-video-music-441387.html | HOME VIDEO; MUSIC | False | By Richard B. Woodward | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/god-on-the-answering-machine.html | GOD ON THE ANSWERING MACHINE | False | By Maggie Paley | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/abroad-at-home-time-for-truth.html | ABROAD AT HOME; TIME FOR TRUTH | False | By Anthony Lewis | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/us-navy-in-the-gulf-is-seeking-to-balance-protection-and-force.html | U.S. Navy in the Gulf Is Seeking to Balance Protection and Force | False | By John H. Cushman Jr., Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/elizabeth-hufstader-to-marry-john-balay.html | Elizabeth Hufstader To Marry John Balay | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/dining-out-a-critics-choice-the-best-of-1987.html | DINING OUT; A CRITIC'S CHOICE: THE BEST OF 1987 | False | By M. H. Reed | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/gregory-e-teal-and-joy-schaefer-engaged-to-wed.html | Gregory E. Teal And Joy Schaefer Engaged to Wed | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/l-market-reverses-and-tax-reform-can-t-deter-american-charity-358887.html | Market Reverses and Tax Reform Can't Deter American Charity | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/westchester-guide-351687.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/1987-a-year-of-city-problems-on-li.html | 1987: A YEAR OF 'CITY' PROBLEMS ON L.I. | False | By Philip S. Gutis | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/3-car-bombs-kill-one-and-wound-40-in-pakistan.html | 3 Car Bombs Kill One and Wound 40 in Pakistan | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/putting-faith-in-madison-avenue.html | Putting Faith in Madison Avenue | False | By Aimee L. Stern | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/residential-resales-515787.html | Residential Resales | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/israels-tough-choice.html | Israel's Tough Choice | False | By Stanley Hoffmann | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/beth-l-winnick-to-wed-in-march.html | Beth L. Winnick To Wed in March | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/best-sellers-december-27-1987.html | BEST SELLERS: DECEMBER 27, 1987 | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/sound-the-year-dat-was-put-on-hold.html | SOUND; The Year DAT Was Put on Hold | False | By Hans Fantel | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/miss-webb-plans-to-marry-in-may.html | Miss Webb Plans To Marry in May | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/obituaries/henry-morgenthau-fox-psychoanalyst-80.html | Henry Morgenthau Fox, Psychoanalyst, 80 | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/antiques-the-year-s-best-the-decorative-arts-bedazzle-anew.html | ANTIQUES: THE YEAR'S BEST; The Decorative Arts Bedazzle Anew | False | By Rita Reif | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/c-correction-786487.html | Correction | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/northeast-notebook-adams-mass-a-hopeful-sign-in-a-mill-town.html | NORTHEAST NOTEBOOK; Adams, Mass.: A Hopeful Sign In a Mill Town | False | By John Townes | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/steps-for-making-sure-good-time-is-had-by-all.html | Steps for Making Sure Good Time Is Had by All | False | By Harold Hornstein | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-hockey-leiter-is-spark-in-a-comeback.html | PRO HOCKEY; Leiter Is Spark in a Comeback | False | By Joe Sexton, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/l-letters-to-the-connecticut-editor-what-a-teacher-needs-to-know-379787.html | LETTERS TO THE CONNECTICUT EDITOR; What a Teacher Needs to Know | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/guitar-craftsman-turns-out-30-a-year.html | Guitar Craftsman Turns Out 30 a Year | False | By Peter Spink | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/nina-allison-gelberg-to-wed-robert-sobel.html | Nina Allison Gelberg To Wed Robert Sobel | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Steve Schneider | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/plo-weighs-government-in-exile-for-west-bank.html | P.L.O. Weighs Government in Exile for West Bank | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/a-radical-diagnosis-of-latin-america-s-economic-malaise.html | A RADICAL DIAGNOSIS OF LATIN AMERICA'S ECONOMIC MALAISE | False | By Larry Rohter | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/postings-in-the-catskills-lakeside-surprise.html | POSTINGS; In the Catskills: Lakeside Surprise | False | By Thomas L. Waite | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/elizabeth-camp-student-planning-summer-wedding.html | Elizabeth Camp, Student, Planning Summer Wedding | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/architecture-view-the-year-s-best-when-the-tide-turned-on-rampant-growth.html | ARCHITECTURE VIEW: THE YEAR'S BEST; When the Tide Turned on Rampant Growth | False | By Paul Goldberger | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/a-stockholm-sculpture-garden.html | A Stockholm Sculpture Garden | False | By Gunilla Martenson | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/inquiry-planned-into-premium-rise.html | INQUIRY PLANNED INTO PREMIUM RISE | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/children-s-books-780087.html | CHILDREN'S BOOKS | False | By Wendy Martin | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/identifying-argentina-s-disappeared.html | IDENTIFYING ARGENTINA'S DISAPPEARED | False | By Stephen G. Michaud | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/court-vacancy-renews-debate-on-aba-role.html | Court Vacancy Renews Debate On A.B.A. Role | False | By Linda Greenhouse, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/israeli-troops-capture-3-guerrillas-after-shootout.html | Israeli Troops Capture 3 Guerrillas After Shootout | False | By Thomas L. Friedman, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/the-world-for-aquino-a-growing-threat-from-extremists.html | THE WORLD; FOR AQUINO, A GROWING THREAT FROM EXTREMISTS | False | By Seth Mydans | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/works-in-progress-chemical-cleanup.html | WORKS IN PROGRESS; Chemical Cleanup | False | By Bruce Weber | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/o-neill-reflects-on-gratifying-year.html | O'Neill Reflects on 'Gratifying' Year | False | By Richard L. Madden | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-nonfiction-monroe-without-mythology.html | IN SHORT: NONFICTION; MONROE WITHOUT MYTHOLOGY | False | By Fred Ritchen | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/gwendolyn-fager-to-wed-paul-r-cheek-next-april.html | Gwendolyn Fager to Wed Paul R. Cheek Next April | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/music-for-the-cardboard-virtuoso.html | Music for the Cardboard Virtuoso | False | By Carolyn Battista | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/war-status-in-angola-is-status-quo.html | War Status in Angola Is Status Quo | False | By James Brooke, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/about-men-a-joyful-noise.html | About Men; A Joyful Noise | False | By Holcomb B. Noble | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/ex-california-governor-to-seek-office-again.html | Ex-California Governor to Seek Office Again | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/her-husbands-captive.html | HER HUSBAND'S CAPTIVE | False | By Marita Golden | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/the-nation-wedtech-s-legacy-tighter-rules-on-minority-contracts.html | THE NATION; WEDTECH'S LEGACY: TIGHTER RULES ON MINORITY CONTRACTS | False | By David Johnston | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/in-the-region-nonsmokers-win-a-tough-one-in-the-city.html | IN THE REGION; NONSMOKERS WIN A 'TOUGH' ONE IN THE CITY | False | By Michel Marriott | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/investing-a-manager-prospers-despite-the-plunge.html | INVESTING; A Manager Prospers Despite the Plunge | False | By Anise C. Wallace: Anise C. Wallace Writes On Finance and Business From New York. | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/l-dervishes-786787.html | Dervishes | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/in-fitchburg-city-planners-join-forces-to-patch-a-roof.html | In Fitchburg, City Planners Join Forces to Patch a Roof | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/sports-of-the-times-postcards-from-1987.html | Sports of The Times; Postcards From 1987 | False | By George Vecsey | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/northeast-journal.html | NORTHEAST JOURNAL | False | Special to the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/l-question-of-the-week-what-were-the-year-s-best-sports-stories-574987.html | QUESTION OF THE WEEK; WHAT WERE THE YEAR'S BEST SPORTS STORIES? | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/sports-people-medal-loses-luster.html | SPORTS PEOPLE; Medal Loses Luster | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/around-the-world-on-a-tank-of-gas.html | AROUND THE WORLD ON A TANK OF GAS | False | By Michael Collins | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/streetscapes-tiffany-studios-in-queens-a-remembrance-of-a-luminous-legend.html | Streetscapes: Tiffany Studios; In Queens, a Remembrance of a Luminous Legend | False | By Christopher Gray | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/c-correction-665987.html | Correction | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/rich-in-diamonds-botswana-faces-challenge.html | Rich in Diamonds, Botswana Faces Challenge | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-football-redskins-stymie-vikings.html | PRO FOOTBALL; Redskins Stymie Vikings | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/l-can-gary-hart-s-return-improve-the-debate-358687.html | Can Gary Hart's Return Improve the Debate? | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/glass-artist-87-uses-selfdesigned-kiln.html | GLASS ARTIST, 87, USES SELF-DESIGNED KILN | False | By Rhoda M. Gilinsky | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/business-forum-stabilizing-the-currency-peg-the-dollar-s-value-to-commodities.html | BUSINESS FORUM; STABILIZING THE CURRENCY: Peg the Dollar's Value to Commodities | False | By Robert Heller | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/leah-ripps-to-wed.html | Leah Ripps to Wed | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/shoot-out-at-the-sandbox-the-boyhood-urge-to-bear-arms.html | Shoot-out at the Sandbox: the Boyhood Urge to Bear Arms | False | By Elizabeth Fuller | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/art-exhibitions-of-prints-at-yale-by-women-and-french-artists.html | ART; Exhibitions of Prints at Yale By Women and French Artists | False | By Vivien Raynor | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/l-the-savage-greeks-of-firebrand-779087.html | The Savage Greeks of 'Firebrand' | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/poles-organizing-draft-resistance.html | POLES ORGANIZING DRAFT RESISTANCE | False | By John Tagliabue, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/winky-stearns-teacher-to-wed.html | Winky Stearns, Teacher, to Wed | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/rumania-is-said-to-release-woman-jailed-in-rights-case.html | Rumania Is Said to Release Woman Jailed in Rights Case | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/captors-say-french-hostage-gave-birth.html | Captors Say French Hostage Gave Birth | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/results-plus-637487.html | RESULTS PLUS | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/on-the-edge-of-greatness.html | ON THE EDGE OF GREATNESS | False | By Trip Gabriel | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/new-bankruptcy-plan-texaco-finds-a-way-to-salvage-itself.html | New Bankruptcy Plan; Texaco Finds a Way to Salvage Itself | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/l-horse-owners-miss-the-mark-592587.html | Horse Owners Miss the Mark | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-fiction-341487.html | IN SHORT; FICTION | False | By Deborah Mason | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/leslie-carothers-is-a-ballerina-ablaze-with-passion.html | Leslie Carothers Is a Ballerina Ablaze With Passion | False | By Jennifer Dunning | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/4-die-in-dutch-fire.html | 4 Die in Dutch Fire | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/a-house-thats-home-for-deafblind-adults.html | A House That's Home for Deaf-Blind Adults | False | By Louise Saul | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/headliners-under-investigation.html | Headliners; Under Investigation? | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/four-wheel-drive-is-there-when-you-need-it.html | FOUR-WHEEL DRIVE IS THERE WHEN YOU NEED IT | False | By William H. Maynard Jr. | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/l-trip-insurance-786587.html | Trip Insurance | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/the-region-nonsmokers-win-a-tough-one-in-the-city.html | THE REGION; Nonsmokers Win a 'Tough' One in the City | False | By Mark A. Uhlig | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/character-building-for-the-poor.html | CHARACTER BUILDING FOR THE POOR | False | By Paul Thomas | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/soviet-seizes-30-protesting-afghan-role.html | Soviet Seizes 30 Protesting Afghan Role | False | AP | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/about-long-island-the-secret-ingredient-in-home-movies.html | ABOUT LONG ISLAND; THE SECRET INGREDIENT IN HOME MOVIES | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/horse-racing-widener-captured-by-personal-flag.html | HORSE RACING; WIDENER CAPTURED BY PERSONAL FLAG | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/l-letters-to-the-connecticut-editor-methadone-would-slow-the-spread-of-aids-451787.html | LETTERS TO THE CONNECTICUT EDITOR; Methadone Would Slow The Spread of AIDS | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Frank Emblen | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/pamela-eve-slavin-to-marry-in-may.html | Pamela Eve Slavin To Marry in May | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/l-tax-shelters-665387.html | TAX SHELTERS | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/baseball-notebook-owners-find-way-to-lower-payroll-by-not-offering-contract.html | BASEBALL NOTEBOOK; OWNERS FIND WAY TO LOWER PAYROLL BY NOT OFFERING CONTRACT | False | By Murray Chass | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-fiction-781187.html | IN SHORT; FICTION | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/c-correction-665787.html | Correction | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/in-southeast-asia-season-of-upscale-giving.html | In Southeast Asia, Season of Upscale Giving | False | By Barbara Crossette, Special To The New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/music-for-mehta-the-sabbatical-wasn-t-all-play.html | MUSIC; FOR MEHTA, THE SABBATICAL WASN'T ALL PLAY | False | By John Rockwell | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/l-question-of-the-week-what-were-the-year-s-best-sports-596487.html | QUESTION OF THE WEEK; WHAT WERE THE YEAR'S BEST SPORTS STORIES? | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-basketball-twin-towers-reduced-to-rubble.html | PRO BASKETBALL; TWIN TOWERS REDUCED TO RUBBLE | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/the-year-s-best-jazz-milestones-and-rock-pioneers.html | THE YEAR'S BEST; Jazz Milestones and Rock Pioneers | False | By Robert Palmer | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/portland-concerns-try-day-care-partnership.html | Portland Concerns Try Day Care Partnership | False | Special to the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/new-kind-of-criminal-is-stealing-the-trash.html | New Kind of Criminal Is Stealing the Trash | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/body-and-mind-childbearing-and-age.html | Body and Mind; CHILDBEARING AND AGE | False | By Melvin Konner, M.d. | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/cracks-are-visible-in-albany-s-egg.html | CRACKS ARE VISIBLE IN ALBANY'S 'EGG' | False | By Harold C. Schonberg, Special To The New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/evening-fashion-grand-entrances-for-a-grand-room.html | EVENING FASHION; GRAND ENTRANCES FOR A GRAND ROOM | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/ellen-t-o-grady-to-wed-peter-edward-fitzgerald.html | Ellen T. O'Grady to Wed Peter Edward Fitzgerald | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/the-nation-congress-bats-under-500.html | THE NATION; CONGRESS BATS UNDER .500 | False | By Susan F. Rasky | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/how-long-can-israel-deny-its-civil-war.html | HOW LONG CAN ISRAEL DENY ITS CIVIL WAR? | False | By Thomas L. Friedman | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/don-t-water-down-the-antifraud-law.html | Don't Water Down The Antifraud Law | False | By John Conyers Jr. | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/tighter-tax-disclosure-for-realty-deals.html | Tighter Tax Disclosure for Realty Deals | False | By Richard D. Lyons | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-153887.html | Correspondent's Choice; FOLLOWING THE SUN | False | By Alan Cowell, Athens | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/the-record-of-pat-robertson-on-religion-and-government.html | The Record of Pat Robertson On Religion and Government | False | By Wayne King | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/l-when-heifetz-played-on-and-on-and-on-358587.html | When Heifetz Played On and On and On | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/5-deaths-reported-in-south-african-unrest.html | 5 Deaths Reported in South African Unrest | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/obituaries/lewis-c-coffin-library-of-congress-official-78.html | Lewis C. Coffin, Library of Congress Official, 78 | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/l-turtle-bay-672587.html | Turtle Bay | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/q-and-a-783487.html | Q AND A | False | By Stanley Carr | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/dining-out-in-1987-the-pleasures-were-many.html | DINING OUT; In 1987, the Pleasures Were Many | False | By Patricia Brooks | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/father-s-life-may-be-key-in-deaths-of-2.html | Father's Life May Be Key In Deaths of 2 | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/follow-up-on-the-news-hidden-touches-on-us-stamps.html | FOLLOW-UP ON THE NEWS; Hidden Touches On U.S. Stamps | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/next-week-who-will-win-the-pro-football-playoffs.html | Next Week; Who Will Win the Pro Football Playoffs? | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/commercial-property-squeezing-space-new-ideas-new-math-expand-rentability.html | Commercial Property: Squeezing Out Space; New Ideas, and New Math, Expand Rentability | False | By Mark McCain | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/howard-beach-juror-cites-victim-s-fear.html | Howard Beach Juror Cites Victim's Fear | False | By Thomas Morgan | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/l-question-of-the-week-what-were-the-year-s-best-sports-stories-596287.html | QUESTION OF THE WEEK; WHAT WERE THE YEAR'S BEST SPORTS STORIES? | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/19-who-put-lives-at-risk-are-honored.html | 19 Who Put Lives at Risk Are Honored | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/home-clinic-some-tips-on-fixing-venetian-blinds-395787.html | HOME CLINIC; SOME TIPS ON FIXING VENETIAN BLINDS | False | By John Ward | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/iroquois-project-can-avoid-public-hearings.html | Iroquois Project Can Avoid Public Hearings | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/talking-doormen-providing-24-hour-security.html | Talking; Doormen Providing 24-Hour Security | False | By Andree Brooks | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/county-colleges-await-aid-revisions.html | County Colleges Await Aid Revisions | False | By Joseph F. Sullivan | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/mary-o-callaghan-to-wed.html | Mary O'Callaghan to Wed | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/in-quotes.html | IN QUOTES | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/antiques-newark-accent-is-on-miniatures.html | ANTIQUES; Newark: Accent Is on Miniatures | False | By Muriel Jacobs | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/lisa-lockwood-plans-to-wed-john-winston.html | Lisa Lockwood Plans To Wed John Winston | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-fiction-781287.html | IN SHORT; FICTION | False | By Constance Decker Kennedy | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/just-freed-dotson-is-arrested.html | Just Freed, Dotson Is Arrested | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/when-children-witness-abuse.html | WHEN CHILDREN WITNESS ABUSE | False | By Joyce Baldwin | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/speaking-personally-for-an-americanborn-jew-a-paradox.html | SPEAKING PERSONALLY; For an American-Born Jew, a Paradox | False | By Martin Hochbaum | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/long-island-opinion-in-swift-pursuit-of-the-setting-sun.html | LONG ISLAND OPINION; IN SWIFT PURSUIT OF THE SETTING SUN | False | By Claire A. Kramer | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/jersey-principal-and-board-clash-on-suspension-of-students.html | Jersey Principal and Board Clash on Suspension of Students | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/film-s-far-east-connection-janet-yang-bringing-hollywood-hits-china-s-moviegoers.html | FILM'S FAR EAST CONNECTION: Janet Yang, Bringing Hollywood Hits to China's Moviegoers | False | By Richard W. Stevenson | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/community-in-jersey-battles-proposed-1000-acre-landfill.html | COMMUNITY IN JERSEY BATTLES PROPOSED 1,000-ACRE LANDFILL. | False | Special to the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-152087.html | Correspondent's Choice; FOLLOWING THE SUN | False | By James Brooke, Abidjan | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-nonfiction-780787.html | IN SHORT; NONFICTION | False | By Howard G. Goldberg | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/from-forest-to-manila-stranger-in-a-strange-land.html | From Forest to Manila, Stranger in a Strange Land | False | By Seth Mydans, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/answering-the-mail-395587.html | Answering The Mail | False | By Bernard Gladstone | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/fighting-all-male-clubs-at-harvard.html | Fighting All-Male Clubs at Harvard | False | Special to the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/follow-up-on-the-news-weighing-wages-of-journalism.html | FOLLOW-UP ON THE NEWS; Weighing Wages Of Journalism | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/tv-view-the-year-s-best-cable-flexes-its-options.html | TV VIEW: THE YEAR'S BEST; CABLE FLEXES ITS OPTIONS | False | By John J. O'Connor | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/pop-for-grown-ups-gathers-momentum.html | Pop for Grown-Ups Gathers Momentum | False | By Stephen Holden | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/bookshelf.html | Bookshelf | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/music-view-the-year-s-best-from-euphoria-to-glory-to-grand-scope.html | MUSIC VIEW: THE YEAR'S BEST; From Euphoria to Glory to Grand Scope | False | By Donal Henahan | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/a-starting-place-for-black-musicians.html | A Starting Place for Black Musicians | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/theater/stage-view-the-year-s-best-engaged-drama-treated-real-concerns.html | STAGE VIEW: THE YEAR'S BEST; Engaged Drama Treated Real Concerns | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/whats-new-in-the-parent-business-turning-the-party-over-to-the-pros.html | WHAT'S NEW IN THE PARENT BUSINESS; TURNING THE PARTY OVER TO THE PROS | False | By Susan Lapinski | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/dance-view-the-year-s-best-diversity-was-partnered-by-new-talent.html | DANCE VIEW: THE YEAR'S BEST; Diversity Was Partnered by New Talent | False | By Anna Kisselgoff | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/in-the-work-force-a-reagan-evolution.html | IN THE WORK FORCE, A REAGAN EVOLUTION | False | By Louis Uchitelle | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/hazard-seen-for-new-york-from-outdated-incinerators.html | Hazard Seen for New York From Outdated Incinerators | False | By Dennis Hevesi | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-nonfiction-341987.html | IN SHORT; NONFICTION | False | By Philip Shabecoff | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/archives/numismatics-a-fascinating-new-medal-for-collectors.html | NUMISMATICS; A FASCINATING NEW MEDAL FOR COLLECTORS | True | By Ed Reiter | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/after-abduction-queens-teen-ager-is-found-safe.html | After Abduction, Queens Teen-Ager Is Found Safe | False | By Esther Iverem | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/l-letters-to-the-connecticut-editor-evaluating-options-on-natural-gas-379987.html | LETTERS TO THE CONNECTICUT EDITOR; Evaluating Options On Natural Gas | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/practical-traveler-insuring-against-a-medical-crisis.html | Practical Traveler; Insuring Against A Medical Crisis | False | By Betsy Wade | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/bill-of-rights-provides-scant-refuge-for-immigrants-stopped-at-he-border.html | BILL OF RIGHTS PROVIDES SCANT REFUGE FOR IMMIGRANTS STOPPED AT HE BORDER | False | By Robert Pear | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-football-browns-capture-division.html | PRO FOOTBALL; BROWNS CAPTURE DIVISION | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/lee-stoliar-a-sculptor-is-married-to-a-painter.html | Lee Stoliar, a Sculptor, Is Married to a Painter | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/a-chinese-film-studio-becomes-a-haven-for-innovators.html | A Chinese Film Studio Becomes a Haven for Innovators | False | By Edward A. Gargan | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/us-reservists-training-at-honduras-camp.html | U.S. Reservists Training at Honduras Camp | False | By Bernard E. Trainor, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/behind-some-bright-ideas-of-87-663087.html | BEHIND SOME BRIGHT IDEAS OF '87 | False | By Jonathan Gill | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/travel-advisory-784287.html | TRAVEL ADVISORY | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/topics-of-the-times-food-without-foam.html | TOPICS OF THE TIMES; Food Without Foam | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/l-julie-andrews-s-past-345387.html | Julie Andrews's Past | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/verbatim-feelings-of-remorse.html | Verbatim; Feelings of Remorse | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/rangers-beat-devils-again.html | RANGERS BEAT DEVILS AGAIN | False | By Alex Yannis, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/joan-c-danziger-to-marry-a-physician.html | Joan C. Danziger to Marry a Physician | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/prospects.html | Prospects | False | By Lawrence M. Fisher | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/headliners-in-custody.html | Headliners; In Custody | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/food-just-the-right-note-on-new-year-s-day.html | FOOD; Just the Right Note on New Year's Day | False | By Moira Hodgson | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/japan-acts-in-technology-sale.html | Japan Acts in Technology Sale | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/no-longer-merely-voices-in-the-russian-wilderness.html | No Longer Merely Voices In the Russian Wilderness | False | By Bill Keller | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/home-video-it-was-a-dark-and-stormy-night.html | HOME VIDEO; It Was a Dark And Stormy Night. . . | False | By Lawrence Van Gelder | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/a-half-century-of-nostalgia-for-4-submerged-towns.html | A Half-Century of Nostalgia for 4 Submerged Towns | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/rebecca-marshall-boyd-art-director-is-engaged.html | Rebecca Marshall Boyd, Art Director, Is Engaged | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/airport-renovation-approved.html | AIRPORT RENOVATION APPROVED | False | By Gary Kriss | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/theater/theater-by-leslie-bennetts.html | THEATER; By LESLIE BENNETTS | False | | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/the-nation-motorists-encounter-more-roadblocks.html | THE NATION; MOTORISTS ENCOUNTER MORE ROADBLOCKS | False | By Katherine Bishop | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/auto-racing-paris-dakar-a-grueling-rally.html | AUTO RACING; PARIS-DAKAR A GRUELING RALLY | False | By Steve Potter | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/miss-wilkins-plans-to-wed.html | Miss Wilkins Plans to Wed | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/fund-use-debated-in-massachusetts.html | FUND USE DEBATED IN MASSACHUSETTS | False | By Susan Diesenhouse, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/a-washington-outside-the-beltway.html | A Washington Outside the Beltway | False | By William L. Tazewell | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/home-clinic-some-tips-on-fixing-venetian-blinds-395687.html | HOME CLINIC; Some Tips on Fixing Venetian Blinds | False | By John Warde | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/the-haunting-power-of-folklore.html | The Haunting Power of Folklore | False | By Madelyn T. Kuntz | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/to-improve-medicaid-s-bad-deal.html | To Improve Medicaid's Bad Deal | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/theater-arms-and-the-man-in-fairfield.html | THEATER; 'ARMS AND THE MAN' IN FAIRFIELD | False | By Alvin Klein | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/political-notes-sensitive-issues-raised-by-inquiry-into-holtzman.html | Political Notes; Sensitive Issues Raised by Inquiry Into Holtzman | False | By Frank Lynn | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/c-correction-596687.html | Correction | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/home-video-the-lubitsch-touch.html | HOME VIDEO; The Lubitsch Touch | False | By Richard F. Shepard | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/art-of-cooking-is-now-getting-taste-of-science.html | Art of Cooking Is Now Getting Taste of Science | False | By Robert J. Salgado | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/asking-too-many-questions.html | ASKING TOO MANY QUESTIONS | False | By Merrill Joan Gerber | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/charlotte-feng-to-marry-w-e-ford-3d.html | Charlotte Feng to Marry W. E. Ford 3d | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/sex-wars-not-the-fun-kind.html | SEX WARS: NOT THE FUN KIND | False | By Sandra M. Gilbert AND Susan Gubar | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By John S. Wilson | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/jersey-condominiums-fulfill-dreams-of-security.html | JERSEY CONDOMINIUMS FULFILL DREAMS OF SECURITY | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/camera-the-year-s-best-innovations.html | CAMERA; THE YEAR'S BEST INNOVATIONS | False | By Andy Grundberg | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/syracuse-arrives-for-sugar-bowl.html | Syracuse Arrives For Sugar Bowl | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/poetry-blossoms-in-li-schools-as-students-widen-horizons.html | POETRY BLOSSOMS IN L.I. SCHOOLS; ...AS STUDENTS WIDEN HORIZONS | False | By Laura Herbst | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/after-whispers-and-doubt-holiday-mystery-ends-in-joy.html | After Whispers and Doubt, Holiday Mystery Ends in Joy | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/style/stacy-l-rindzuner-plans-to-marry-eric-d-ostern.html | Stacy L. Rindzuner Plans To Marry Eric D. Ostern | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/advisory-group-to-determine-future-of-landmarks-board.html | ADVISORY GROUP TO DETERMINE FUTURE OF LANDMARKS BOARD | False | By David W. Dunlap | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/headliners-out-of-russia.html | Headliners; Out of Russia | False | | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/l-racists-and-anarchists-337587.html | Racists and Anarchists | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/postings-shoeless-mews-rehab.html | POSTINGS; Shoeless Mews: Rehab | False | By Thomas L. Waite | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/l-how-to-help-the-hungry-527887.html | HOW TO HELP THE HUNGRY | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/in-the-region-new-jersey-recent-sales-512987.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/disabled-try-for-a-new-life-on-hospital-s-easy-street.html | Disabled Try for a New Life on Hospital's 'Easy Street' | False | By Robert A. Hamilton | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/food-no-place-like-home.html | Food; NO PLACE LIKE HOME | False | By Barbara Kafka | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/postings-developer-buys-church-land-gothic-details-for-an-office-building.html | POSTINGS; Developer Buys Church Land: Gothic Details for an Office Building | False | By Thomas L. Waite | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/shoreham-impasse-may-be-near-end.html | SHOREHAM IMPASSE MAY BE NEAR END | False | By John Rather | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/behind-some-bright-ideas-of-87-663787.html | BEHIND SOME BRIGHT IDEAS OF '87 | False | By Robert C. Bennett | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/whats-new-in-the-parent-business-advice-under-a-corporate-banner.html | WHAT'S NEW IN THE PARENT BUSINESS; ADVICE UNDER A CORPORATE BANNER | False | By Susan Lapinski | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/antitrust-cases-the-ball-is-in-the-courts.html | ANTITRUST CASES: THE BALL IS IN THE COURTS | False | By Todd Stern | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/after-howard-beach-a-new-militancy.html | AFTER HOWARD BEACH: A NEW MILITANCY? | False | By Steven Erlanger | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/l-question-of-the-week-what-were-the-year-s-best-sports-595487.html | QUESTION OF THE WEEK; WHAT WERE THE YEAR'S BEST SPORTS STORIES? | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/pop-view-the-year-s-best-for-rock-serious-issues-and-roots-revivals.html | POP VIEW: THE YEAR'S BEST; For Rock, Serious Issues and Roots Revivals | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/television-an-animated-88-awaits-on-the-drawing-board.html | TELEVISION; AN ANIMATED '88 AWAITS ON THE DRAWING BOARD | False | By John Culhane | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/yonkers-marine-faults-inquiry-in-espionage-case.html | YONKERS MARINE FAULTS INQUIRY IN ESPIONAGE CASE | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/at-hospice-preschoolers-reach-out-to-the-dying.html | AT HOSPICE, PRESCHOOLERS REACH OUT TO THE DYING | False | By Robert E. Tomasson, Special To the New York Times | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/answering-the-mail-395187.html | Answering The Mail | False | By Bernard Gladstone | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/crime-781587.html | CRIME | False | By Newgate Callendar | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/l-arab-workers-665487.html | ARAB WORKERS | False | | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/world/mao-s-widow-free-magazine-reports.html | MAO'S WIDOW FREE, MAGAZINE REPORTS | False | AP | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/in-the-region-kean-s-star-rising-in-gop.html | IN THE REGION; KEAN'S STAR RISING IN G.O.P. | False | By Joseph F. Sullivan | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Herbert Mitgang | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/students-hold-fund-raisers-to-give-to-the-neediest-cases.html | STUDENTS HOLD FUND-RAISERS TO GIVE TO THE NEEDIEST CASES | False | By Marvine Howe | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/behind-some-bright-ideas-of-87-663187.html | BEHIND SOME BRIGHT IDEAS OF '87 | False | By Thomas C. Hayes | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/business/week-in-business-penzoil-ponders-3-billion-question.html | WEEK IN BUSINESS; PENZOIL PONDERS $3 BILLION QUESTION | False | By Steve Dodson | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/us/warnings-sought-on-liquor-bottles.html | WARNINGS SOUGHT ON LIQUOR BOTTLES | False | AP | 1988-01-25 | TX 2-245310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/on-language-smiles-of-a-summit-night.html | On Language; Smiles Of a Summit Night | False | By William Safire | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-785887.html | Correspondent's Choice; FOLLOWING THE SUN | False | By Susan Chira, Tokyo | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/books/the-tenure-trap.html | THE TENURE TRAP | False | By Scott Turow | 1988-01-25 | TX 2-245310 | | |
| 1987-12-27 | 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/unions-stage-a-recovery-in-the-public-sector.html | UNIONS STAGE A RECOVERY IN THE PUBLIC SECTOR | False | By Kenneth B. Noble | 1988-01-25 | TX 2-245310 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/the-detroit-advantage-in-trucks.html | The Detroit Advantage in Trucks | False | By John Holusha, Special To The New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/new-zealand-fire-kills-3.html | New Zealand Fire Kills 3 | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/outdoors-learning-the-ways-of-a-new-weapon.html | Outdoors: Learning the Ways of a New Weapon | False | By Nelson Bryant | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/sports-world-specials-blazing-away.html | SPORTS WORLD SPECIALS; Blazing Away | False | By Gerald Eskenazi | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-people-corporate-newsmakers-1987-wall-street-sang-praises-merck-chief.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1987; Wall Street Sang Praises Of Merck Chief Vagelos | False | By Milt Freudenheim | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/nhl-poddubny-goals-pace-victory.html | N.H.L.; Poddubny Goals Pace Victory | False | By Joe Sexton | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/quotation-of-the-day-806187.html | Quotation of the Day | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/style/diana-melamid-marries-stephen-b-henderson.html | Diana Melamid Marries Stephen B. Henderson | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/trial-of-aids-drug-in-us-lags-as-too-few-participants-enroll.html | Trial of AIDS Drug in U.S. Lags As Too Few Participants Enroll | False | By Philip M. Boffey, Special To The New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/us-father-image-is-blamed-for-low-filipino-self-esteem.html | U.S. 'Father Image' Is Blamed For Low Filipino Self-Esteem | False | By Seth Mydans, Special To The New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/metro-datelines-5-injured-in-a-fight-at-basketball-game.html | Metro Datelines; 5 Injured in a Fight At Basketball Game | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/amex-seeks-new-network.html | Amex Seeks New Network | False | By Alison Leigh Cowan | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/washington-talk-briefing-1987-and-women.html | Washington Talk: Briefing; 1987 and Women | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/wells-fargo-robbery-case-takes-a-long-route-to-trial.html | Wells Fargo Robbery Case Takes a Long Route to Trial | False | By Richard L. Madden | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/style/madeline-warren-weds.html | Madeline Warren Weds | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/new-faces-appear-in-playoff-picture-new-faces-appear-in-playoff-picture.html | New Faces Appear In Playoff Picture New Faces Appear In Playoff Picture | False | By Phil Berger | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/hanoi-army-told-of-cambodia-peril.html | HANOI ARMY TOLD OF CAMBODIA PERIL | False | By Barbara Crossette, Special To The New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/american-sailor-dies-in-barcelona-after-uso-blast-that-hurt-10.html | American Sailor Dies in Barcelona After U.S.O. Blast That Hurt 10 | False | By Paul Delaney, Special To The New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/new-york-legislature-criticized-on-environment.html | New York Legislature Criticized on Environment | False | By Elizabeth Kolbert | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/critic-s-notebook-repertory-of-legends-immortalizes-jascha-heifetz.html | Critic's Notebook; Repertory of Legends Immortalizes Jascha Heifetz | False | By Harold C. Schonberg | 1988-01-07 | TX 2-229757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/poland-s-font-of-catholic-scholarship.html | Poland's Font of Catholic Scholarship | False | By John Tagliabue, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/new-yorkers-co-reviews-of-740-restaurants-with-not-a-critic-in-sight.html | New Yorkers & Co.; Reviews of 740 Restaurants With Not a Critic in Sight | False | By Albert Scardino | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/economic-calendar.html | Economic Calendar | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/market-place-investors-wary-on-mutual-funds.html | Market Place; Investors Wary On Mutual Funds | False | By Vartanig G. Vartan | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/washington-talk-briefing-aerial-ventures.html | Washington Talk: Briefing; Aerial Ventures | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/prime-bids-for-rival-in-computers.html | Prime Bids For Rival In Computers | False | By Alison Leigh Cowan | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/nba-washington-helps-nets-take-it-easy.html | N.B.A.; Washington Helps Nets Take It Easy | False | By Sam Goldaper, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/new-treaty-stirs-a-broader-debate.html | NEW TREATY STIRS A BROADER DEBATE | False | By Michael R. Gordon, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/jets-will-stick-with-walton.html | Jets Will Stick With Walton | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/on-your-own-tennis-near-perfect-conditions-can-be-found-indoors.html | ON YOUR OWN: TENNIS; Near-Perfect Conditions Can Be Found Indoors | False | By Alexander McNab | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/the-paradox-of-pete-du-pont-political-iconoclast-with-establishment-roots.html | The Paradox of Pete du Pont: Political Iconoclast With Establishment Roots | False | By Gerald M. Boyd, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/college-hockey-harvard-is-beaten-by-illinois-chicago.html | COLLEGE HOCKEY; Harvard Is Beaten By Illinois-Chicago | False | By William N. Wallace, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-people-corporate-newsmakers-1987-ouster-allegis-board-ended-dream-for.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1987; Ouster by Allegis Board Ended Dream for Ferris | False | By Agis Salpukas | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/social-security-tax-rates-rise-at-least-5-friday.html | Social Security Tax Rates Rise at Least 5% Friday | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/chemical-cars-derail-and-water-is-checked.html | Chemical Cars Derail And Water Is Checked | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/nhl-larson-of-bruins-is-finding-solace.html | N.H.L.; Larson of Bruins Is Finding Solace | False | By Joe Sexton | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/landmark-potential-confuses-plans-for-a-building.html | Landmark Potential Confuses Plans for a Building | False | By David W. Dunlap | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/1987-the-year-in-sports-winners-of-individual-and-team-championships.html | 1987: THE YEAR IN SPORTS; Winners of Individual and Team Championships | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/penn-and-teller-on-broadway.html | Penn and Teller on Broadway | False | By Glenn Collins | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/l-who-s-really-to-blame-for-dull-textbooks-publishers-at-fault-821587.html | Who's Really to Blame for Dull Textbooks?; Publishers at Fault | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/israelis-defend-protest-tactics.html | Israelis Defend Protest Tactics | False | Special to the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/l-spend-now-pay-later-is-poor-plan-for-a-city-819487.html | Spend Now, Pay Later Is Poor Plan for a City | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/light-schedule-of-bond-sales.html | Light Schedule Of Bond Sales | False | | 1988-01-07 | TX 2-229757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/italy-s-heroin-addicts-face-new-challenge-aids.html | Italy's Heroin Addicts Face New Challenge: AIDS | False | By Roberto Suro, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/credit-markets-bond-activity-suggests-rate-cuts.html | CREDIT MARKETS; Bond Activity Suggests Rate Cuts | False | By Michael Quint | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/port-louis-journal-land-of-apartheid-befriends-an-indian-ocean-isle.html | Port Louis Journal; Land of Apartheid Befriends an Indian Ocean Isle | False | By John D. Battersby, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/l-who-s-really-to-blame-for-dull-textbooks-819887.html | Who's Really to Blame for Dull Textbooks? | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/foes-of-contra-aid-are-grasping-at-straws.html | Foes of Contra Aid Are Grasping at Straws | False | By Robert S. Leiken | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/where-does-mario-cuomo-lead.html | Where Does Mario Cuomo Lead? | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/obituaries/elizabeth-martin-sanford-senator-s-mother-99.html | Elizabeth Martin Sanford Senator's Mother, 99 | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/tv-review-roman-holiday-remake-and-georg-solti-tribute.html | TV Review; 'Roman Holiday' Remake and Georg Solti Tribute | False | By John J. O'Connor | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/enact-a-gasoline-tax-to-begin-with.html | Enact a Gasoline Tax, to Begin With | False | By Felix G. Rohatyn | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/man-freed-in-rape-case-is-seized-and-may-have-to-finish-sentence.html | Man Freed in Rape Case Is Seized And May Have to Finish Sentence | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/fdic-could-see-first-yearly-loss.html | F.D.I.C. Could See First Yearly Loss | False | By Nathaniel C. Nash, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-people-corporate-newsmakers-1987-gephardt-made-trade-test-for.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1987; Gephardt Made Trade A Test for Candidates | False | By Janet Battaile | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/l-ranch-shooting-821987.html | Ranch Shooting | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/a-reporter-s-notebook-at-sea-with-the-navy.html | A Reporter's Notebook: At Sea With the Navy | False | By John H. Cushman, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/when-the-clock-flashes-12-12-12.html | When the Clock Flashes 12-12 | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/mother-of-youth-in-suicide-pact-files-suit.html | Mother of Youth in Suicide Pact Files Suit | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/dole-and-bush-leading-in-an-iowa-gop-poll.html | Dole and Bush Leading In an Iowa G.O.P. Poll | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/flashy-life-as-fugitive-led-agents-to-ex-senator.html | Flashy Life as Fugitive Led Agents to Ex-Senator | False | By Michel Marriott | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/international-report-deepening-gloom-over-latin-debt.html | INTERNATIONAL REPORT; Deepening Gloom Over Latin Debt | False | By Alan Riding, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/concert-p-d-q-bach-plays-carnegie-hall.html | Concert: P. D. Q. Bach Plays Carnegie Hall | False | By Michael Kimmelman | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/medicine-man-bill-reimbursed.html | Medicine Man Bill Reimbursed | False | AP, Special to the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/metro-datelines-suspect-assaults-officers-with-bottle.html | Metro Datelines; Suspect Assaults Officers With Bottle | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/giants-end-season-by-beating-jets-20-7.html | Giants End Season By Beating Jets, 20-7 | False | By Frank Litsky, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/singapore-curbs-asia-news-weekly.html | Singapore Curbs Asia News Weekly | False | By Barbara Crossette, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/new-york-s-schools-profiles-of-chancellor-finalists.html | New York's Schools: Profiles of Chancellor Finalists | False | By Jane Perlez | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/washington-talk-the-hotel-trade-he-who-started-the-luxury-market.html | Washington Talk: The Hotel Trade; He Who Started the Luxury Market | False | By Barbara Gamarekian, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/obituaries/anthony-west-critic-and-author-wrote-essays-for-the-new-yorker.html | Anthony West, Critic and Author; Wrote Essays for The New Yorker | False | By Wolfgang Saxon | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/metro-datelines-surgery-ruled-out-for-injured-worker.html | Metro Datelines; Surgery Ruled Out For Injured Worker | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/bridge-swedish-barometer-system-proves-to-be-popular-import.html | Bridge: Swedish 'Barometer' System Proves to Be Popular Import | False | By Alan Truscott | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/inside-767087.html | INSIDE | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/metro-matters-a-snail-s-pace-public-projects-and-bureaucracy.html | Metro Matters; A Snail's Pace: Public Projects And Bureaucracy | False | By Sam Roberts | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/inouye-wins-aid-for-french-jews.html | Inouye Wins Aid for French Jews | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/college-basketball-at-marist-making-smits-the-center-of-attention-is-top-goal.html | COLLEGE BASKETBALL; At Marist, Making Smits the Center of Attention Is Top Goal | False | By Ian O'Connor | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/the-editorial-notebook-chile-s-unburied-past.html | The Editorial Notebook; Chile's Unburied Past | False | By David C. Unger | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/west-bank-schools-reopen-military-trials-begin.html | West Bank Schools Reopen; Military Trials Begin | False | By John Kifner, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/search-ends-for-plane-in-hawaii-after-4-days.html | Search Ends for Plane In Hawaii After 4 Days | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-digest-monday-december-28-1987.html | BUSINESS DIGEST: MONDAY, DECEMBER 28, 1987 | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/dolphin-toll-at-28-in-florida.html | Dolphin Toll at 28 in Florida | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/inmate-apologizes-for-fleeing-prison.html | INMATE APOLOGIZES FOR FLEEING PRISON | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/in-a-museum-a-trace-of-tenochtitlan.html | In a Museum, a Trace of Tenochtitlan | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/christmas-sales-are-disappointing-across-the-nation.html | CHRISTMAS SALES ARE DISAPPOINTING ACROSS THE NATION | False | By Isadore Barmash | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/police-seek-witnesses-to-murder-of-hasidic-jew-in-borough-park.html | Police Seek Witnesses to Murder Of Hasidic Jew in Borough Park | False | By Robert D. McFadden | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/carry-on-luggage-faces-new-curbs.html | CARRY-ON LUGGAGE FACES NEW CURBS | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/pravda-warns-of-offenses-by-new-political-clubs.html | Pravda Warns of Offenses by New Political Clubs | False | By Bill Keller, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/orangemen-set-sights-on-more-than-big-east-title.html | Orangemen Set Sights on More Than Big East Title | False | By William C. Rhoden | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/welfare-allowance-going-up-but-homeless-worries-persist.html | Welfare Allowance Going Up But Homeless Worries Persist | False | By Michael Decourcy Hinds | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/nba-knicks-new-plan-no-clear-verdict.html | N.B.A.; Knicks' New Plan: No Clear Verdict | False | By Sam Goldaper | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/sports-world-specials-good-image.html | SPORTS WORLD SPECIALS; Good Image | False | By Gerald Eskenazi | 1988-01-07 | TX 2-229757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/summer-tale-gets-an-easy-victory.html | Summer Tale Gets An Easy Victory | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/c-correction-765887.html | Correction | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/l-hold-the-price-line-and-aid-the-economy-819587.html | Hold the Price Line And Aid the Economy | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/books-ike-in-the-war.html | Books: Ike in the War | False | By Drew Middleton | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/sports-of-the-times-hess-continuity-on-the-spot.html | SPORTS OF THE TIMES; Hess Continuity on the Spot | False | By Dave Anderson | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/a-reel-that-computerizes-casting.html | A Reel That Computerizes Casting | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/washington-talk-briefing-bush-declines.html | Washington Talk: Briefing; Bush Declines | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/coconut-grove-journal-doing-the-strut-for-fun-and-protest.html | Coconut Grove Journal; Doing the Strut for Fun and Protest | False | By Jon Nordheimer, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/as-tradition-families-help-the-neediest.html | As Tradition, Families Help The Neediest | False | By Marvine Howe | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/moscow-seems-ready-to-smile-on-bonn-anew.html | Moscow Seems Ready to Smile on Bonn Anew | False | By Serge Schmemann, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/hard-times-persist-in-the-virginia-coal-country.html | Hard Times Persist in the Virginia Coal Country | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/style/dr-cathy-a-colt-wed-to-dr-r-j-pomerantz.html | Dr. Cathy A. Colt Wed To Dr. R. J. Pomerantz | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/obituaries/alexander-g-barmine-88-dies-early-high-level-soviet-defector.html | Alexander G. Barmine, 88, Dies; Early High-Level Soviet Defector | False | By Esther Iverem | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/dividend-meetings-785687.html | Dividend Meetings | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/style/diane-strachan-becomes-a-bride.html | Diane Strachan Becomes a Bride | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-and-the-law-changes-by-us-for-pension-plans.html | Business and the Law; Changes by U.S. For Pension Plans | False | By Jonathan P. Hicks | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-people-corporate-newsmakers-1987-compaq-s-quiet-canion-profitably.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1987; Compaq's Quiet Canion Profitably Defied I.B.M. | False | By David E. Sanger | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/sports-world-specials-the-only-game-in-town.html | SPORTS WORLD SPECIALS; The Only Game in Town | False | By Gerald Eskenazi | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/tv-boom-in-europe-is-aiding-hollywood.html | TV Boom in Europe Is Aiding Hollywood | False | By Richard W. Stevenson, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-people-corporate-newsmakers-1987-ford-under-petersen-became-giant.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1987; Ford, Under Petersen, Became a Giant Killer | False | By John Holusha | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/iranian-visits-qaddafi.html | Iranian Visits Qaddafi | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/international-report-guinea-booms-as-markets-replace-marxism.html | INTERNATIONAL REPORT; Guinea Booms as Markets Replace Marxism | False | By James Brooke, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/nfl-colts-grab-title-and-first-playoff-berth-in-10-years.html | N.F.L.; Colts Grab Title and First Playoff Berth in 10 Years | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/panel-finds-new-york-schools-poorly-maintained.html | Panel Finds New York Schools Poorly Maintained | False | By Elizabeth Kolbert | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/car-racing-crash-kills-one-and-injures-four-on-staten-island-street.html | Car Racing Crash Kills One and Injures Four on Staten Island Street | False | By Sarah Lyall | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/style/june-s-cummins-weds-jonathan-david-lewis.html | June S. Cummins Weds Jonathan David Lewis | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/bragging-rights-not-worth-exercising.html | Bragging Rights Not Worth Exercising | False | By David A. Raskin, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/afghan-refugees-rally-in-pakistan.html | AFGHAN REFUGEES RALLY IN PAKISTAN | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/us-study-of-cost-overruns-singles-out-ship-companies.html | U.S. Study of Cost Overruns Singles Out Ship Companies | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/style/mary-klinger-married-to-dr-joseph-salerno.html | Mary Klinger Married To Dr. Joseph Salerno | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/city-ballet-nutcracker.html | City Ballet: 'Nutcracker' | False | By Jack Anderson | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/banks-and-insurers-irate-over-accounting-rule.html | Banks and Insurers Irate Over Accounting Rule | False | By Eric N. Berg | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/news-summary-monday-december-28-1987.html | NEWS SUMMARY: MONDAY, DECEMBER 28, 1987 | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/nine-mirage-jets-for-india.html | Nine Mirage Jets for India | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/washington-talk-census-bureau-problematic-1990-enumeration-let-us-count-ways.html | Washington Talk: Census Bureau; How Problematic the 1990 Enumeration? Let Us Count the Ways | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/question-box.html | Question Box | False | By Ray Corio | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/nj-transit-to-ask-big-rise-in-aid-to-offset-losses.html | N.J. Transit to Ask Big Rise in Aid to Offset Losses | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/portuguese-guides-strike.html | Portuguese Guides Strike | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/former-senator-improving.html | Former Senator Improving | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/texas-player-ineligible.html | Texas Player Ineligible | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/newark-bishop-encounters-stormy-days.html | Newark Bishop Encounters Stormy Days | False | By Ari L. Goldman, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/saudi-king-accuses-iran-of-hampering-fight-with-israel.html | SAUDI KING ACCUSES IRAN OF HAMPERING FIGHT WITH ISRAEL | False | By Alan Cowell, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/books/books-of-the-times-689387.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/movies/tv-review-the-other-olympic-game-from-abc-news.html | TV Review; 'The Other Olympic Game,' From ABC News | False | By John Corry | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/in-the-nation-a-speech-for-mr-x.html | IN THE NATION; A Speech For Mr. X | False | By Tom Wicker | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/advertising-1987-what-kind-of-a-year-was-it.html | Advertising 1987: What Kind of a Year Was It? | False | By Philip H. Dougherty | 1988-01-07 | TX 2-229757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/dollar-falls-again-in-tokyo-and-stocks-tumble-as-well.html | Dollar Falls Again in Tokyo, And Stocks Tumble as Well | False | By Susan Chira, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/us/critic-of-academe-fears-catch-22-in-his-success.html | Critic of Academe Fears Catch-22 in His Success | False | By Richard Bernstein, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/l-over-the-counter-market-is-improving-its-own-operations-819787.html | Over-the-Counter Market Is Improving Its Own Operations | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/palestinian-cause-turns-to-fury-as-it-passes-from-fathers-to-sons.html | Palestinian Cause Turns to Fury As It Passes From Fathers to Sons | False | By Thomas L. Friedman, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/fitness-walking-ever-so-refreshing-and-good-exercise.html | FITNESS; Walking: 'Ever So Refreshing,' and Good Exercise | False | By William Stockton | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/theater/the-stage-us-by-karen-malpede.html | The Stage: 'Us,' by Karen Malpede | False | By Walter Goodman | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/news-lurks-on-the-crime-blotter-in-moscow.html | News Lurks on the Crime Blotter in Moscow | False | By Bill Keller, Special To the New York Times | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/l-vermont-won-t-be-a-japanese-colony-819687.html | Vermont Won't Be a Japanese Colony | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/obituaries/rewi-alley-expatriate-in-china.html | Rewi Alley, Expatriate in China | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/business/executives.html | EXECUTIVES | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/1987-the-year-in-sports-fans-made-their-voice-heard.html | 1987: THE YEAR IN SPORTS; Fans Made Their Voice Heard | False | By Dave Anderson | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/results-plus-797687.html | RESULTS PLUS | False | | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/why-verification-can-be-solidly-trusted.html | Why Verification Can Be Solidly Trusted | False | By William E. Burrows | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/joffrey-prepares-nutcracker.html | Joffrey Prepares 'Nutcracker' | False | By Jack Anderson | 1988-01-07 | TX 2-229757 | | |
| 1987-12-28 | 1987-12-28 | https://www.nytimes.com/1987/12/28/world/25-reported-killed-in-sri-lanka-clash.html | 25 Reported Killed in Sri Lanka Clash | False | AP | 1988-01-07 | TX 2-229757 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/company-news-h-h-robertson.html | COMPANY NEWS; H. H. Robertson | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/c-corrections-094787.html | Corrections | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/style/patterns-965487.html | Patterns | False | Michael Gross | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/l-new-york-state-helps-those-who-can-t-get-health-insurance-870387.html | New York State Helps Those Who Can't Get Health Insurance | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/verbeek-sparks-devils-victory.html | Verbeek Sparks Devils' Victory | False | By Alex Yannis, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/soviet-official-in-seoul.html | Soviet Official in Seoul | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/rorer-sweetening-its-bid-offers-more-to-robins-fund.html | Rorer, Sweetening Its Bid, Offers More to Robins Fund | False | By Barnaby J. Feder | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/briefs-935387.html | BRIEFS | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/sexual-potency-saved-after-surgery-to-remove-prostate.html | Sexual Potency Saved After Surgery to Remove Prostate | False | By Walter Sullivan | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/tremors-on-wall-st-jolting-prep-schools.html | Tremors on Wall St. Jolting Prep Schools | False | By Winston Williams | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/quotation-of-the-day-092487.html | Quotation of the Day | False | | 1988-01-06 | TX 2-229058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/obituaries/stephen-gordon-glatzer-company-founder-51.html | Stephen Gordon Glatzer Company Founder, 51 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/long-stay-in-space-proves-very-difficult-for-soviet-commander.html | Long Stay in Space Proves 'Very Difficult' For Soviet Commander | False | By Felicity Barringer | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/israeli-officials-object-to-us-news-coverage-of-riots.html | Israeli Officials Object to U.S. News Coverage of Riots | False | By John Kifner, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/obituaries/alfredo-viazzi-restaurant-owner-and-pasta-expert-is-dead-at-66.html | Alfredo Viazzi, Restaurant Owner and Pasta Expert, Is Dead at 66 | False | By Glenn Fowler | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/obituaries/charles-h-malik-of-lebanon-81-was-president-of-un-assembly.html | Charles H. Malik of Lebanon, 81; Was President of U.N. Assembly | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/jetborne-international-reports-earnings-for-qtr-to-oct-31.html | JETBORNE INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/precision-standard-reports-earnings-for-qtr-to-oct-31.html | PRECISION STANDARD reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/ecc-international-reports-earnings-for-qtr-to-sept-30.html | ECC INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/li-tournament-to-boston-college.html | L.I. Tournament To Boston College | False | By William N. Wallace, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/mean-streets-no-filthy-streets.html | Mean Streets? No: Filthy Streets | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/news-summary-tuesday-december-29-1987.html | NEWS SUMMARY: TUESDAY, DECEMBER 29, 1987 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/woman-resists-purse-thief-is-hit-by-bus-and-loses-leg.html | Woman Resists Purse Thief, Is Hit by Bus and Loses Leg | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/science-watch-new-theory-on-oceans-of-venus.html | SCIENCE WATCH; New Theory on Oceans of Venus | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/waste-recovery-reports-earnings-for-qtr-to-sept-30.html | WASTE RECOVERY reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/sports-of-the-times-the-best-were-invisible.html | Sports of The Times; The Best Were Invisible | False | By Ira Berkow | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/diversified-foods-reports-earnings-for-qtr-to-oct-31.html | DIVERSIFIED FOODS reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/mexican-rancher-breeds-miniature-cows.html | Mexican Rancher Breeds Miniature Cows | False | By Larry Rohter | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/on-my-mind-aids-everyone-s-business.html | ON MY MIND; AIDS: Everyone's Business | False | By A.m. Rosenthal | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/test-detects-bacteria-that-cause-gum-disease.html | Test Detects Bacteria That Cause Gum Disease | False | By Gina Kolata | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/jones-intercable-investors-reports-earnings-for-qtr-to-sept-30.html | JONES INTERCABLE INVESTORS reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/offices-of-transit-police-are-targets-of-burglary.html | Offices of Transit Police Are Targets of Burglary | False | By Todd S. Purdum | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/dsp-technology-reports-earnings-for-qtr-to-oct-31.html | DSP TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/craft-house-corp-reports-earnings-for-qtr-to-sept-30.html | CRAFT HOUSE CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/obituaries/robert-elston-an-actor-on-broadway-and-tv.html | Robert Elston, an Actor On Broadway and TV | False | | 1988-01-06 | TX 2-229058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/nevada-journal-down-on-the-farm-it-s-time-to-settle-up.html | Nevada Journal; Down on the Farm, It's Time to Settle Up | False | By William Robbins, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/hanoi-loosens-central-economic-reins.html | Hanoi Loosens Central Economic Reins | False | By Barbara Crossette, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/business-people-developer-taking-aim-at-old-and-tired-hotel.html | BUSINESS PEOPLE; Developer Taking Aim At 'Old and Tired' Hotel | False | By Andrea Adelson | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/fund-is-established-for-girl-with-5-transplanted-organs.html | Fund Is Established for Girl With 5 Transplanted Organs | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/rig-count-falls-in-week.html | Rig Count Falls in Week | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/bitterness-and-apathy-in-nicaragua.html | Bitterness and Apathy in Nicaragua | False | By James Lemoyne, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/foreign-affairs-no-voice-in-the-wilderness.html | FOREIGN AFFAIRS; No Voice In the Wilderness | False | By Flora Lewis | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/movies/an-unlikely-movie-mecca.html | An Unlikely Movie Mecca | False | By Wilborn Hampton, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/showcase-cosmetics-reports-earnings-for-qtr-to-oct-31.html | SHOWCASE COSMETICS reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/college-rights-deadline-at-issue-in-louisiana.html | College Rights Deadline at Issue in Louisiana | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/clark-consolidated-indusries-inc-reports-earnings-for-qtr-to-oct-31.html | CLARK CONSOLIDATED INDUSRIES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/l-what-this-country-needs-is-a-dept-of-trade-why-companies-leave-105687.html | What This Country Needs Is a Dept. of Trade; Why Companies Leave | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/first-continental-real-estate-investment-trust-reports-earnings-for-qtr-nov-30.html | FIRST CONTINENTAL REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/science-watch-analysis-of-a-meteorite.html | SCIENCE WATCH; Analysis of a Meteorite | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/docugraphix-inc-reports-earnings-for-qtr-to-oct-31.html | DOCUGRAPHIX INC reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/ruling-is-upheld-on-yonkers-bias.html | RULING IS UPHELD ON YONKERS BIAS | False | By Arnold H. Lubasch | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/commtron-corp-reports-earnings-for-qtr-to-nov-30.html | COMMTRON CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/company-news-wang-introduces-computer-system.html | COMPANY NEWS; Wang Introduces Computer System | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/metor-datelines-priest-who-buried-santa-is-reassigned.html | Metor Datelines; Priest Who Buried Santa Is Reassigned | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/pitt-is-poised-to-leap-to-the-top.html | Pitt Is Poised to Leap to the Top | False | By William C. Rhoden, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/obituaries/hebe-dorsey-dies-in-france-at-62-fashion-writer-at-herald-tribune.html | Hebe Dorsey Dies in France at 62; Fashion Writer at Herald Tribune | False | By Bernadine Morris | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/us-soviet-greetings-might-not-be-aired.html | U.S.-Soviet Greetings Might Not Be Aired | False | Special to the New York Times | 1988-01-06 | TX 2-229058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/harvard-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HARVARD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/sports-people-seahawks-lose-warner.html | Sports People; Seahawks Lose Warner | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/superpowers-and-the-gulf.html | Superpowers And the Gulf | False | By David K. Shipler, Special To The New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/washington-talk-briefing-confrontation-looms.html | Washington Talk: Briefing; Confrontation Looms | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/washington-talk-briefing-kemp-on-the-slopes.html | Washington Talk: Briefing; Kemp on the Slopes | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/sunstar-foods-inc-reports-earnings-for-qtr-to-aug29.html | SUNSTAR FOODS INC reports earnings for Qtr to Aug 29 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/nih-ain-t-broke-why-fix-it.html | N.I.H. Ain't Broke. Why Fix It? | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/books/books-of-the-times-155787.html | BOOKS OF THE TIMES | False | By John Gross | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/style/a-cost-cutting-designer-who-s-riding-a-wave.html | A Cost-Cutting Designer Who's Riding a Wave | False | By Bernadine Morris | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/college-basketball-panthers-forced-to-rally.html | College Basketball; Panthers Forced To Rally | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/designatronics-inc-reports-earnings-for-year-to-aug-31.html | DESIGNATRONICS INC reports earnings for Year to Aug 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/hart-wins-federal-campaign-financing.html | Hart Wins Federal Campaign Financing | False | By Richard L. Berke, Special To The New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/crown-books-corp-reports-earnings-for-qtr-to-sept-30.html | CROWN BOOKS CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/home-resales-off-in-month.html | Home Resales Off in Month | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/executive-changes-922887.html | EXECUTIVE CHANGES | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/washington-talk-briefing-quoting-the-anc.html | Washington Talk: Briefing; Quoting the A.N.C. | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/buenos-aires-journal-crusader-for-capitalism-is-tilting-at-telephones.html | Buenos Aires Journal; Crusader for Capitalism Is Tilting at Telephones | False | By Shirley Christian, Special To The New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/assault-victims-liken-attackers-to-wolf-pack.html | Assault Victims Liken Attackers To 'Wolf Pack' | False | By George James | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/valdosta-federal-savings-loan-assn-reports-earnings-for-year-to-sept-30.html | VALDOSTA FEDERAL SAVINGS & LOAN ASSN reports earnings for Year to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/copter-pilot-signals-train-to-save-driver.html | Copter Pilot Signals Train to Save Driver | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/new-light-on-the-chemistry-of-dreams.html | New Light on the Chemistry of Dreams | False | By Harold M. Schmeck Jr. | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/company-news-bid-weighed-by-computervision.html | COMPANY NEWS; Bid Weighed by Computervision | False | By Jonathan P. Hicks | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/new-york-city-s-social-crisis.html | New York City's Social Crisis | False | By Charles B. Rangel | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/coach-investments-reports-earnings-for-qtr-to-sept-30.html | COACH INVESTMENTS reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/business-digest-tuesday-december-29-1987.html | BUSINESS DIGEST: TUESDAY, DECEMBER 29, 1987 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/goodmark-foods-reports-earnings-for-qtr-to-nov-29.html | GOODMARK FOODS reports earnings for Qtr to Nov 29 | False | | 1988-01-06 | TX 2-229058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/tv-sports-espn-ends-season-in-middle-of-pack.html | TV SPORTS; ESPN Ends Season in Middle of Pack | False | By Michael Goodwin | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/c-corrections-997487.html | Corrections | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/restaurant-management-services-reports-earnings-for-12wks-to-oct-25.html | RESTAURANT MANAGEMENT SERVICES reports earnings for 12wks to oct 25 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/decorator-industries-inc-reports-earnings-for-qtr-to-oct-3.html | DECORATOR INDUSTRIES INC reports earnings-for-qtr to Oct 3 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/trial-is-set-on-esm.html | Trial Is Set On E.S.M. | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/advertising-wyse-adds-genie.html | ADVERTISING; Wyse Adds Genie | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/it-s-time-to-retire-doctor-tells-klecko-parcells-traces-giants-decline.html | It's Time to Retire, Doctor Tells Klecko; Parcells Traces Giants' Decline | False | By Frank Litsky, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/sports-people-gregory-still-uncertain.html | Sports People; Gregory Still Uncertain | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/prospect-park-savings-loan-reports-earnings-for-qtr-to-oct-31.html | PROSPECT PARK SAVINGS & LOAN reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/polydex-pharmaceuticals-reports-earnings-for-qtr-to-oct-31.html | POLYDEX PHARMACEUTICALS reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/company-news-spear-leeds-sees-allegheny-move.html | COMPANY NEWS; Spear, Leeds Sees Allegheny Move | False | Special to the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/obituaries/charles-p-thompson-architect-67.html | Charles P. Thompson, Architect, 67 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/engineering-measurements-company-reports-earnings-for-qtr-to-oct-31.html | ENGINEERING MEASUREMENTS COMPANY reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/congress-street-properties-reports-earnings-for-qtr-to-aug-31.html | CONGRESS STREET PROPERTIES reports earnings for Qtr to Aug 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/korean-gnp-up-12.2-in-87.html | Korean G.N.P. Up 12.2% in '87 | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/business-people-hoechst-celanese-fills-chief-executive-post.html | BUSINESS PEOPLE; Hoechst Celanese Fills Chief Executive Post | False | By Philip E. Ross | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/adam-smith-crowds-marx-in-angola.html | Adam Smith Crowds Marx in Angola | False | By James Brooke, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/man-found-in-lobby-slain-with-crossbow.html | Man Found in Lobby Slain With Crossbow | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/advertising-trout-ries-going-into-strategy-business.html | ADVERTISING; Trout & Ries Going Into Strategy Business | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/personal-computers-the-static-gremlins.html | PERSONAL COMPUTERS; The Static Gremlins | False | By Peter H. Lewis | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/ael-industries-reports-earnings-for-13wks-to-nov-27.html | AEL INDUSTRIES reports earnings for 13wks to Nov 27 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/csp-inc-reports-earnings-for-qtr-to-nov-30.html | CSP INC reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/corruption-in-drug-industry-is-focus-of-bombay-inquiry.html | Corruption in Drug Industry Is Focus of Bombay Inquiry | False | By Sanjoy Hazarika, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/chefs-international-inc-reports-earnings-for-qtr-to-nov-1.html | CHEFS INTERNATIONAL INC reports earnings for Qtr to Nov 1 | False | | 1988-01-06 | TX 2-229058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/mexicos-dilemma.html | Mexico's Dilemma | False | By Norman A. Bailey and Alfred J. Watkins | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/washington-talk-the-bill-of-rights-has-religious-freedom-gone-sour.html | Washington Talk: The Bill of Rights; Has Religious Freedom Gone Sour? | False | Special to the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/texas-wins-easily-auburn-upset-73-69.html | Texas Wins Easily; Auburn Upset, 73-69 | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/natural-alternatives-reports-earnings-for-qtr-to-sept-30.html | NATURAL ALTERNATIVES reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/continental-health-affilites-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/the-editorial-notebook-communism-capitalism-and-feudalism.html | The Editorial Notebook; Communism, Capitalism and Feudalism | False | By Peter Passell | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/results-plus-084887.html | Results Plus | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/sports-people-orange-bowl-beer-ban.html | Sports People; Orange Bowl Beer Ban | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/dow-slides-56.70-points-to-1942.97.html | Dow Slides 56.70 Points, To 1,942.97 | False | By Phillip H. Wiggins | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | SAUL, B F REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/l-what-this-country-needs-is-a-dept-of-trade-smoot-hawley-again-107487.html | What This Country Needs Is a Dept. of Trade; Smoot-Hawley Again | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/careers-job-prospects-for-88-seen-as-mixed.html | Careers; Job Prospects For '88 Seen As Mixed | False | By Elizabeth M. Fowler | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/chess-benjamin-and-defirmian-tie-in-33d-us-championship.html | Chess: Benjamin and DeFirmian Tie In 33d U.S. Championship | False | By Robert Byrne | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/washington-talk-briefing-good-news-for-ginsburg.html | Washington Talk: Briefing; Good News for Ginsburg | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/customedix-corp-reports-earnings-for-qtr-to-sept-30.html | CUSTOMEDIX CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/judge-blocks-enforcement-of-california-abortion-law.html | Judge Blocks Enforcement Of California Abortion Law | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/company-news-computer-memories-deal.html | COMPANY NEWS; Computer Memories Deal | False | Special to the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/sports-people-falcons-release-5.html | Sports People; Falcons Release 5 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/88-countdown-3-2-1-leap-second-0.html | '88 Countdown: 3, 2, 1, Leap Second, 0 | False | By Robert D. McFadden | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/a-new-spirit-at-us-auto-plants.html | A New Spirit at U.S. Auto Plants | False | By John Holusha, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/l-j-simone-reports-earnings-for-qtr-to-oct-31.html | L J SIMONE reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/jewelmasters-inc-reports-earnings-for-qtr-to-oct-31.html | JEWELMASTERS INC reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/plunge-in-dollar-brings-call-by-us-for-stabilization.html | PLUNGE IN DOLLAR BRINGS CALL BY U.S. FOR STABILIZATION | False | By Nathaniel C. Nash, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/about-education-87-s-mixed-report-card.html | ABOUT EDUCATION; 87's Mixed Report Card | False | By Fred M. Hechinger | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/el-chico-corp-reports-earnings-for-qtr-to-nov-16.html | EL CHICO CORP reports earnings for Qtr to Nov 16 | False | | 1988-01-06 | TX 2-229058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/jetliner-with-105-aboard-cracks-open-on-landing.html | Jetliner With 105 Aboard Cracks Open on Landing | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/san-jose-to-make-drunk-driving-suspects-pay-for-police-costs-in-arrests.html | San Jose to Make Drunk-Driving Suspects Pay for Police Costs in Arrests | False | By Katherine Bishop, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/boesky-items-to-be-sold.html | Boesky Items To Be Sold | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/concord-computing-corp-reports-earnings-for-qtr-to-sept-30.html | CONCORD COMPUTING CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/enzo-biochem-co-reports-earnings-for-qtr-to-oct-31.html | ENZO BIOCHEM CO reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/our-towns-tranquil-times-over-iced-coffee-and-nail-polish.html | Our Towns; Tranquil Times Over Iced Coffee And Nail Polish | False | By Michael Winerip | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/article-013587-no-title.html | Article 013587 -- No Title | False | By Robert J. Cole | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/l-what-this-country-needs-is-a-dept-of-trade-870487.html | What This Country Needs Is a Dept. of Trade | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/arts/film-society-selects-a-program-director.html | Film Society Selects A Program Director | False | By Eleanor Blau | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/brink-s-figure-is-transferred-to-us-prison.html | Brink's Figure Is Transferred To U.S. Prison | False | By Kirk Johnson | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/business-and-health-rehabilitation-in-head-injuries.html | Business and Health; Rehabilitation In Head Injuries | False | By Milt Freudenheim | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/prized-presents-offer-map-of-the-self.html | Prized Presents Offer Map of the Self | False | By Daniel Goleman | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/bay-financial-corp-reports-earnings-for-qtr-to-nov-30.html | BAY FINANCIAL CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/peripherals-desktop-publishing.html | PERIPHERALS; Desktop Publishing | False | By L.r. Shannon | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/theater/new-merrick-campaign-to-promote-42d-street.html | New Merrick Campaign To Promote '42d Street' | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/in-jerusalem-news-service-run-by-arabs.html | In Jerusalem, News Service Run by Arabs | False | By Thomas L. Friedman, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/key-rates-108887.html | KEY RATES | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/relations-are-restored-by-libya-and-tunisia.html | Relations Are Restored By Libya and Tunisia | False | AP, Special to the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/beyond-gravity-seeking-a-fifth-force-scientists-find-hints-of-a-sixth.html | Beyond Gravity: Seeking a Fifth Force, Scientists Find Hints of a Sixth | False | By John Noble Wilford | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/semicon-inc-reports-earnings-for-qtr-to-oct-4.html | SEMICON INC reports earnings for Qtr to Oct 4 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/atlantic-federal-savings-loan-ft-lauderdale-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC FEDERAL SAVINGS & LOAN (FT LAUDERDALE) reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/credit-markets-bond-prices-decrease-modestly.html | CREDIT MARKETS; Bond Prices Decrease Modestly | False | By Michael Quint | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/koch-urges-stiff-terms-in-howard-beach-case.html | Koch Urges Stiff Terms In Howard Beach Case | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/li-hospital-director-resigns-amid-dispute.html | L.I. Hospital Director Resigns Amid Dispute | False | Special to the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/dial-a-brand-inc-reports-earnings-for-year-to-sept-30.html | DIAL-A-BRAND INC reports earnings for Year to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/afghan-government-and-foes-each-claiming-war-successes.html | Afghan Government and Foes Each Claiming War Successes | False | AP | 1988-01-06 | TX 2-229058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/nba-notebook-league-and-players-will-talk-again.html | N.B.A. Notebook; League and Players Will Talk Again | False | By Sam Goldaper | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/dollar-s-proper-level-views-still-far-apart.html | Dollar's Proper Level: Views Still Far Apart | False | By Steven Greenhouse, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/kenya-uganda-accord-to-cut-border-forces.html | Kenya-Uganda Accord To Cut Border Forces | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/l-aids-and-condoms-a-catholic-analysis-870187.html | AIDS and Condoms: A Catholic Analysis | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/arts/college-radio-new-outlet-for-the-newest-music.html | College Radio, New Outlet for the Newest Music | False | By Jon Pareles | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/voluntary-limit-set-on-urethane-in-spirits.html | Voluntary Limit Set on Urethane in Spirits | False | By Warren E. Leary, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/world/south-africa-says-mozambique-seized-helicopter.html | South Africa Says Mozambique Seized Helicopter | False | By John F. Burns, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/us-may-control-sale-of-all-terrain-vehicles.html | U.S. May Control Sale Of All-Terrain Vehicles | False | By Nick Ravo, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/advertising-y-r-presents-commercial-for-army.html | ADVERTISING; Y.&R. Presents Commercial for Army | False | Philip H. Dougherty | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/arts/books-war-concisely.html | Books: War Concisely | False | By Herbert Mitgang | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/radyne-corp-reports-earnings-for-qtr-to-oct-31.html | RADYNE CORP reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/metro-datelines-friedman-is-charged-in-securities-lawsuit.html | Metro Datelines; Friedman Is Charged In Securities Lawsuit | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/2-tax-lawyers-are-indicted.html | 2 Tax Lawyers Are Indicted | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/metro-datelines-city-housing-chief-to-rejoin-law-firm.html | Metro Datelines; City Housing Chief To Rejoin Law Firm | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/theater/stage-a-child-s-christmas-in-wales.html | Stage: 'A Child's Christmas in Wales' | False | By Mel Gussow | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/families-celebrate-joyous-occasions-by-giving-to-the-neediest.html | Families Celebrate Joyous Occasions by Giving to the Neediest | False | By Marvine Howe | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/a-medical-mystery-and-how-physicians-solved-it.html | A Medical Mystery, and How Physicians Solved It | False | By Lawrence K. Altman, M.d. | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/rescue-workers-free-diver-traped-underwater.html | Rescue Workers Free Diver Traped Underwater | False | By Wolfgang Saxon | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/judy-s-inc-reports-earnings-for-qtr-to-oct-31.html | JUDY'S INC reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/arts/oil-city-symphony-quartet.html | 'Oil City Symphony' Quartet | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/women-taking-major-roles-in-88-presidential-campaigns.html | Women Taking Major Roles In '88 Presidential Campaigns | False | By Robin Toner, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/briefs-070087.html | BRIEFS | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/science/q-a-874887.html | Q&A | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/market-place-cloud-over-avon-dividend-worries.html | Market Place; Cloud Over Avon: Dividend Worries | False | By Vartanig G. Vartan | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/style/by-design-fashion-resolutions.html | By Design; Fashion Resolutions | False | By Carrie Donovan | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/it-s-time-to-retire-doctor-tells-klecko-walton-silent-on-jet-changes.html | It's Time to Retire, Doctor Tells Klecko; Walton Silent On Jet Changes | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/php-healthcare-reports-earnings-for-qtr-to-oct-31.html | PHP HEALTHCARE reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/sahara-resorts-reports-earnings-for-qtr-to-sept-30.html | SAHARA RESORTS reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/yonkers-ruling-may-hasten-remedy.html | Yonkers Ruling May Hasten Remedy | False | By James Feron, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/us-japan-talks-urged.html | U.S.-Japan Talks Urged | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/l-the-rape-of-nanking-must-be-remembered-870287.html | The Rape of Nanking Must Be Remembered | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/redmen-top-marist-in-festival-66-59.html | Redmen Top Marist In Festival, 66-59 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/advertising-fox-tv-s-managing-approach.html | Advertising Fox TV's Managing Approach | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/theater/theater-from-patrick-explanation-of-wedding.html | Theater: From Patrick, Explanation of Wedding | False | By D. J. R. Bruckner | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/20-states-to-win-the-right-to-set-a-65-mph-speed.html | 20 STATES TO WIN THE RIGHT TO SET A 65 M.P.H. SPEED | False | By Irvin Molotsky, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/seven-slain-and-five-missing-in-arkansas-city.html | Seven Slain and Five Missing in Arkansas City | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/computer-horizons-corp-reports-earnings-for-qtr-to-nov-24.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Nov 24 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/jg-industries-reports-earnings-for-qtr-to-oct-31.html | JG INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/japan-to-increase-spending-by-4.8.html | Japan to Increase Spending by 4.8% | False | By Clyde Haberman, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/bridge-a-mike-lawrence-workbook-shows-how-to-cover-cracks.html | Bridge: A Mike Lawrence Workbook Shows How to Cover Cracks | False | By Alan Truscott | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/company-news-mcdermott-to-pay-irs-20-million.html | COMPANY NEWS; McDermott to Pay I.R.S. $20 Million | False | Special to the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/inside-057387.html | INSIDE | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/police-in-rhode-island-hunt-a-killer-of-2-boys.html | Police in Rhode Island Hunt a Killer of 2 Boys | False | AP | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/mira-attorney-says-ban-is-appealed.html | Mira Attorney Says Ban Is Appealed | False | By Malcolm Moran, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-sept-30.html | DIXON TICONDEROGA CO reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/bishops-to-reconsider-aids-paper-that-backed-condom-education.html | Bishops to Reconsider AIDS Paper That Backed Condom Education | False | By Ari L. Goldman | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/philosophical-rift-a-tale-of-two-approaches.html | Philosophical Rift: A Tale of Two Approaches | False | By Richard Bernstein | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/us/washington-talk-profile-robert-s-strauss-texas-capital-s-leading-wise-man.html | Washington Talk: Profile: Robert S. Strauss; Out of Texas, the Capital's Leading Wise Man | False | By Steven V. Roberts, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/metro-datelines-nj-transit-station-robbed-of-6000.html | Metro Datelines; N.J. Transit Station Robbed of $6,000 | False | | 1988-01-06 | TX 2-229058 | | |
| 1987-12-29 | 1987-12-29 | https://www.nytimes.com/1987/12/29/business/company-news-trustcorp-to-acquire-summcorp-of-indiana.html | COMPANY NEWS; Trustcorp to Acquire Summcorp of Indiana | False | By Philip E. Ross, Special To the New York Times | 1988-01-06 | TX 2-229058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/business-digest-wednesday-december-30-1987.html | BUSINESS DIGEST; WEDNESDAY, DECEMBER 30, 1987 | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/washington-talk-intelligence-operations-pointing-fingers-bay-pigs.html | WASHINGTON TALK: INTELLIGENCE OPERATIONS; The Pointing of Fingers And the Bay of Pigs | False | By Robert Pear, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/style/at-the-nations-table-minneapolis.html | AT THE NATION'S TABLE; Minneapolis | False | By Lynne Rossetto Kasper | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/boesky-in-new-venture-an-auction-at-his-office.html | Boesky In New Venture: An Auction at His Office | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/christmas-week-in-warsaw-bright-lights-black-creche.html | Christmas Week in Warsaw: Bright Lights, Black Creche | False | By John Tagliabue, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/business-technology-the-energized-cereal-industry.html | BUSINESS TECHNOLOGY; The Energized Cereal Industry | False | By William Stockton | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/retired-ad-executive-found-slain-on-park-ave.html | Retired Ad Executive Found Slain on Park Ave. | False | By Todd S. Purdum | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/new-york-among-8-states-on-list-for-atom-smasher.html | New York Among 8 States On List for Atom Smasher | False | By Warren E. Leary, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/reading-assignment-the-ideal-curriculum-for-madison-high.html | READING ASSIGNMENT; The Ideal Curriculum for Madison High | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/bridge-kathie-wei-venice-winner-is-goren-personality-of-year.html | Bridge: Kathie Wei, Venice Winner, Is Goren Personality of Year | False | By Alan Truscott | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/l-why-public-power-needs-exempt-financing-186987.html | Why Public Power Needs Exempt Financing | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/police-kill-queens-man-they-term-disturbed.html | Police Kill Queens Man They Term Disturbed | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/movies/three-men-and-a-baby-is-no-1-at-box-office.html | 'Three Men and a Baby' Is No. 1 at Box Office | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/60-minute-gourmet-241087.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-amid-gains-wyse-seeks-new-blood.html | Advertising; Amid Gains, Wyse Seeks New Blood | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/it-seems-like-old-times-for-the-streaking-flyers.html | It Seems Like Old Times For the Streaking Flyers | False | By Joe Sexton, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/washington-talk-capital-wit-on-the-differences-of-species.html | WASHINGTON TALK: CAPITAL WIT; On the Differences of Species | False | By Martin Tolchin, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/c-corrections-434687.html | Corrections | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/shuttle-rocket-test-discloses-flaw-that-will-delay-scheduled-flight.html | Shuttle Rocket Test Discloses Flaw That Will Delay Scheduled Flight | False | By John Noble Wilford | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-news-farm-fresh-holds-acquisition-talks.html | COMPANY NEWS; Farm Fresh Holds Acquisition Talks | False | Special to the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-tucker-wayne-to-join-with-luckie-forney.html | Advertising; Tucker Wayne to Join With Luckie & Forney | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/results-plus-nba.html | Results Plus; N.B.A. | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/books/books-of-the-times-255687.html | Books of The Times | False | By Michiko Kakutani | 1988-01-06 | TX 2-229202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/strasbourg-journal-too-german-for-france-too-french-for-germany.html | Strasbourg Journal; Too German for France, Too French for Germany | False | By James M. Markham, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/market-place-focus-on-profits-in-88-stock-hunt.html | Market Place; Focus on Profits In '88 Stock Hunt | False | By Vartanig G. Vartan | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/seminars-on-news-of-1968.html | Seminars on News of 1968 | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-news-apex-oil-files-for-protection.html | COMPANY NEWS; Apex Oil Files For Protection | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/monroe-m-stearns-74-a-teacher-and-writer.html | Monroe M. Stearns, 74, A Teacher and Writer | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/food-notes-195987.html | FOOD NOTES | False | By Florence Fabricant | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/restaurant-owners-adjusting-to-the-new-immigration-law.html | Restaurant Owners Adjusting To the New Immigration Law | False | By E. R. Shipp | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/l-tax-policies-that-aren-t-doing-the-job-against-budget-deficits-186787.html | Tax Policies That Aren't Doing the Job Against Budget Deficits | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/business-people-chocolate-assignment-for-grace-executives.html | BUSINESS PEOPLE; Chocolate Assignment For Grace Executives | False | By Philip E. Ross | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/real-estate-new-projects-take-shape-in-norwalk.html | Real Estate; New Projects Take Shape In Norwalk | False | By Shawn G. Kennedy | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/emery-air-freight-chairman-retires.html | Emery Air Freight Chairman Retires | False | By Isadore Barmash | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/koch-faults-mcdonald-s-packaging.html | Koch Faults McDonald's Packaging | False | By Michel Marriott | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/sports-people-surgery-for-golic.html | Sports People; Surgery for Golic | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/fighting-crime-and-inflation-new-york-gets-f-b-i-chief.html | Fighting Crime and Inflation: New York Gets F.B.I. Chief | False | By Ralph Blumenthal | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/style/rum-a-versatile-beverage-with-a-long-colorful-history.html | Rum: A Versatile Beverage With a Long, Colorful History | False | By Jessica B. Harris | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/boxing-notebook-spinks-s-promoter-backed-into-a-corner.html | Boxing Notebook; Spinks's Promoter Backed Into a Corner | False | By Phil Berger | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/after-16-years-of-republicans-a-democrat-at-suffolk-s-helm.html | After 16 Years of Republicans, A Democrat at Suffolk's Helm | False | By Philip S. Gutis | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/richard-koopman-73-led-department-stores.html | Richard Koopman, 73; Led Department Stores | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/at-the-nation-s-table-cleveland.html | AT THE NATION'S TABLE; Cleveland | False | By Joan Nathan | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/ballet-kirov-corsaire-in-paris.html | Ballet: Kirov 'Corsaire' in Paris | False | By Anna Kisselgoff, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-new-marketing-firm.html | Advertising; New Marketing Firm | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/the-wrong-response-to-holtzman.html | The Wrong Response to Holtzman | False | By Alan M. Dershowitz | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-p-g-picks-grey.html | Advertising; P.& G. Picks Grey | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/sentences-are-reduced-in-polish-priest-s-death.html | Sentences Are Reduced In Polish Priest's Death | False | Special to the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/4-black-men-are-held-in-racial-attack-on-cabby.html | 4 Black Men Are Held in Racial Attack on Cabby | False | By Glenn Fowler | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/books/doyenne-of-booksellers-is-100.html | Doyenne of Booksellers Is 100 | False | By Herbert Mitgang | 1988-01-06 | TX 2-229202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/black-priest-is-criticized-by-koch-as-anti-semitic.html | Black Priest Is Criticized By Koch as Anti-Semitic | False | By Alan Finder | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/l-new-york-had-them-484887.html | New York Had Them | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/the-paris-opera-is-abuzz-literally.html | The Paris Opera Is Abuzz, Literally | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-new-hanson-tabloid-on-magazine-industry.html | Advertising New Hanson Tabloid On Magazine Industry | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/shearson-is-revising-hutton-offer.html | Shearson Is Revising Hutton Offer | False | By Eric N. Berg | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/new-way-offered-to-relieve-crisis-in-3d-world-debt.html | NEW WAY OFFERED TO RELIEVE CRISIS IN 3D WORLD DEBT | False | By Robert A. Bennett | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/new-orleans-journal-after-two-decades-losing-season-ends.html | New Orleans Journal; After Two Decades, Losing Season Ends | False | By Frances Frank Marcus, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/inside-322887.html | INSIDE | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/washington-talk-briefing-shut-and-open.html | WASHINGTON TALK: BRIEFING; Shut and Open | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/robertson-asks-delay-on-us-funds.html | Robertson Asks Delay on U.S. Funds | False | By Richard L. Berke, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/dorrance-sexton-executive-76.html | Dorrance Sexton, Executive, 76 | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/at-the-nation-s-table-chicago.html | AT THE NATION'S TABLE; Chicago | False | By Dennis Ray Wheaton | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-news-seabrook-utility-asked-to-pay-debt.html | COMPANY NEWS; Seabrook Utility Asked to Pay Debt | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/metropolitan-diary-116587.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/washington-talk-briefing-chief-for-a-day.html | WASHINGTON TALK: BRIEFING; Chief for a Day | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/haiti-deserves-a-free-election.html | Haiti Deserves a Free Election | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/news-summary-wednesday-december-30-1987.html | NEWS SUMMARY: WEDNESDAY, DECEMBER 30, 1987 | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/economic-scene-worrying-about-reagan-s-legacy.html | Economic Scene; Worrying About Reagan's Legacy | False | By Leonard Silk | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/lessons.html | Lessons | False | By Michael Norman | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/observer-in-the-new-ideas-bog.html | OBSERVER; In the New Ideas Bog | False | By Russell Baker | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/big-east-report-final-four-finish-puts-the-pressure-on-a-new-coach.html | Big East Report; Final-Four Finish Puts the Pressure On a New Coach | False | By William C. Rhoden | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/nfl-players-return-to-court.html | N.F.L. Players Return to Court | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/hart-meets-deadline-for-primary-in-illinois.html | Hart Meets Deadline for Primary in Illinois | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advances-new-efforts-to-foil-food-tampering.html | Advances; New Efforts To Foil Food Tampering | False | By John Holusha | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/sports-people-harper-reactivated.html | Sports People; Harper Reactivated | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/news-service-to-supply-us-soviet-exchange.html | News Service to Supply U.S.-Soviet Exchange | False | By Peter J. Boyer | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/jazz-bill-barron-leads-quartet-at-the-blue-note.html | Jazz: Bill Barron LeaDS Quartet at the Blue Note | False | By Robert Palmer | 1988-01-06 | TX 2-229202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/hispanic-power-in-florida-is-felt-beyond-miami.html | Hispanic Power in Florida Is Felt Beyond Miami | False | By George Volsky, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/pennzoil-may-seek-an-oil-deal.html | Pennzoil May Seek An Oil Deal | False | By Richard W. Stevenson, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/movies/making-wall-street-look-like-wall-street.html | Making 'Wall Street' Look Like Wall Street | False | By Alison Leigh Cowan | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/arab-nations-on-gulf-urge-sanctions-against-iran.html | Arab Nations on Gulf Urge Sanctions Against Iran | False | By Alan Cowell, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/about-new-york-intense-nights-in-a-cold-shanty-on-sixth-street.html | About New York; Intense Nights In a Cold Shanty On Sixth Street | False | By Gregory Jaynes | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/nba-talks-rejected.html | N.B.A. Talks Rejected | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/de-gustibus-when-focaccia-s-good-it-s-very-good-when-it-s-bad-it-s-oily.html | DE GUSTIBUS; When Focaccia's Good It's Very Good; When It's Bad It's Oily | False | By Marian Burros | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/key-rates-440087.html | KEY RATES | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/national-testing-many-questions.html | National Testing; Many Questions | False | By Edward B. Fiske | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/soaring-copper-market-closely-watched-by-us.html | Soaring Copper Market Closely Watched by U.S. | False | By Julia M. Flynn, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/credit-markets-prices-of-treasury-issues-increase.html | CREDIT MARKETS; Prices of Treasury Issues Increase | False | By H. J. Maidenberg | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/data-put-florida-4th-in-population.html | DATA PUT FLORIDA 4TH IN POPULATION | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/a-thai-monk-unlocks-a-melody-in-the-earth.html | A Thai Monk Unlocks a Melody in the Earth | False | By Barbara Crossette, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/reagan-aide-says-moscow-opposes-star-wars-tests.html | REAGAN AIDE SAYS MOSCOW OPPOSES 'STAR WARS TESTS | False | By David K. Shipler, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/soviet-astronaut-back-with-record.html | Soviet Astronaut Back With Record | False | By Bill Keller, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/pop-the-cucumbers-group-from-hoboken.html | Pop: The Cucumbers, Group From Hoboken | False | By Jon Pareles | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/smorrebrod-danish-way-with-bread.html | Smorrebrod: Danish Way With Bread | False | By Florence Fabricant | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/bland-s-montenecourt-professor-45.html | Bland S. Montenecourt, Professor, 45 | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/islanders-rally-for-tie.html | Islanders Rally for Tie | False | By Robin Finn, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/dukakis-backed-health-bill-is-dead-for-current-session.html | Dukakis-Backed Health Bill Is Dead for Current Session | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/l-is-nicaraguan-peasant-militia-a-mmilitary-threat-no-soviet-deal-480287.html | Is Nicaraguan Peasant Militia a Mmilitary Threat?; No Soviet Deal | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/l-letter-on-consumer-costs-sugar-s-price-is-lower-than-you-think-308787.html | Letter: On Consumer Costs; Sugar's Price Is Lower Than You Think | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/race-and-the-chancellor-race.html | Race and the Chancellor Race | False | | 1988-01-06 | TX 2-229202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/movies/tv-review-scared-sexless-on-nbc.html | TV Review; 'Scared Sexless' On NBC | False | By John Corry | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/aids-the-end-of-the-beginning.html | AIDS: The End of the Beginning | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/edward-kleban-48-chorus-line-lyricist.html | Edward Kleban, 48, 'Chorus Line' Lyricist | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/college-basketball-pitt-rolls-to-title-against-alabama.html | College Basketball; Pitt Rolls to Title Against Alabama | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/sports-people-wyche-will-return.html | Sports People; Wyche Will Return | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/sports-of-the-times-treasures-in-the-ashes.html | SPORTS OF THE TIMES; Treasures In the Ashes | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/patrick-bissell-dancer-is-dead-a-principal-with-ballet-theater.html | Patrick Bissell, Dancer, Is Dead; A Principal With Ballet Theater | False | By Jennifer Dunning | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-news-kaisertech-chemicals-sale-set.html | COMPANY NEWS; Kaisertech Chemicals Sale Set | False | By Andrew Pollack, Special To The New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/style/at-the-nations-table-seattle.html | AT THE NATION'S TABLE; Seattle | False | By Schuyler Ingle | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-record-ad-revenues.html | Advertising Record Ad Revenues | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/campus-turmoil-over-south-africa-ties-fades.html | Campus Turmoil Over South Africa Ties Fades | False | By Joseph Berger | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-news-trump-increases-alexander-s-stake.html | COMPANY NEWS; Trump Increases Alexander's Stake | False | Special to the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/c-corrections-434587.html | Corrections | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/many-in-haiti-vowing-vote-boycott-fear-a-new-dictatorship-is-in-power.html | Many in Haiti, Vowing Vote Boycott, Fear a New Dictatorship Is in Power | False | By Joseph B. Treaster, Special To The New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/soil-removal-at-trump-site-draws-concern-over-relics-and-wastes.html | Soil Removal at Trump Site Draws Concern Over Relics and Wastes | False | By David W. Dunlap | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/dow-falls-16.08-points-on-slow-day.html | Dow Falls 16.08 Points on Slow Day | False | By Phillip H. Wiggins | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/epa-sees-no-need-for-new-rules-on-oil-wastes.html | E.P.A. Sees No Need for New Rules on Oil Wastes | False | By Philip Shabecoff, Special To The New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/l-is-nicaraguan-peasant-militia-a-military-threat-stop-contra-support-483487.html | Is Nicaraguan Peasant Militia a Military Threat?; Stop Contra Support | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/cold-sends-homeless-to-shelters.html | Cold Sends Homeless To Shelters | False | By Jesus Rangel | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/anna-sokolow-troupe-to-dance-at-92d-st-y.html | Anna Sokolow Troupe To Dance at 92d St. Y | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/giants-need-little-tinkering.html | Giants Need Little Tinkering | False | By Frank Litsky | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/study-links-contributions-to-how-lawmakers-voted.html | Study Links Contributions To How Lawmakers Voted | False | By Richard L. Berke, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/women-s-basketball-top-ranked-texas-halts-rutgers-86-75.html | Women's Basketball; Top-Ranked Texas Halts Rutgers, 86-75 | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/washington-talk-briefing-holding-the-line.html | WASHINGTON TALK: BRIEFING; Holding the Line | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/essay-office-pool-1988.html | ESSAY; Office Pool, 1988 | False | By William Safire | 1988-01-06 | TX 2-229202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/pop-life.html | Pop Life | False | Stephen Holden | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/james-w-dye-jr-executive-63.html | James W. Dye Jr., Executive, 63 | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/c-corrections-385287.html | Corrections | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/pope-names-an-arab-priest-to-be-patriarch-in-jerusalem.html | Pope Names an Arab Priest To Be Patriarch in Jerusalem | False | Special to the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/gain-for-oklahoma-s-running-game.html | Gain for Oklahoma's Running Game | False | By Malcolm Moran, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/wine-talk-373587.html | WINE TALK | False | By Frank J. Prial | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/style/a-new-years-day-of-television-football-and-food.html | A New Year's Day of Television, Football and Food | False | By Jonathan Probber | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/harold-haydn-clum-professor-93.html | Harold Haydn Clum, Professor, 93 | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/catholic-leader-rebuts-o-connor-on-condom-issue.html | CATHOLIC LEADER REBUTS O'CONNOR ON CONDOM ISSUE | False | By Ari L. Goldman | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/sir-melford-stevenson-a-judge-and-barrister.html | Sir Melford Stevenson, A Judge and Barrister | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/aaron-rubin-ex-tv-executive-72.html | Aaron Rubin, Ex-TV Executive, 72 | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/employees-forgo-christmas-cards-to-donate-to-the-neediest.html | Employees Forgo Christmas Cards to Donate to the Neediest | False | By Marvine Howe | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/kean-forestalls-increase-in-tolls-on-the-parkway.html | Kean Forestalls Increase in Tolls On the Parkway | False | By Joseph F. Sullivan, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/transactions-307087.html | Transactions | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/in-egypt-a-lonely-palestinian-parcel.html | In Egypt, a Lonely Palestinian Parcel | False | By Alan Cowell, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-news-gabelli-not-asking-for-allegheny-role.html | COMPANY NEWS; Gabelli Not Asking For Allegheny Role | False | Special to the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/gop-lawyer-battles-request-for-party-data.html | G.O.P. Lawyer Battles Request for Party Data | False | By Frank Lynn | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/bus-routes-cut-10-as-service-is-re-examined.html | Bus Routes Cut 10% as Service Is Re-examined | False | By Richard Levine | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/9-bodies-found-in-arkansas-lifting-slaying-toll-to-16.html | 9 Bodies Found in Arkansas, Lifting Slaying Toll to 16 | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/business-people-for-maker-of-cartoons-a-chance-to-go-public.html | BUSINESS PEOPLE; For Maker of Cartoons, A Chance to Go Public | False | By Andrea Adelson | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/argentines-fight-for-orphans-of-a-dirty-war.html | Argentines Fight for Orphans of a Dirty War | False | By Alan Riding, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/xerox-wins-order-on-funds-for-hart.html | XEROX WINS ORDER ON FUNDS FOR HART | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/hopes-fall-for-oil-rig-suppliers.html | Hopes Fall for Oil-Rig Suppliers | False | By Thomas C. Hayes, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/israeli-vows-to-stress-riot-training.html | Israeli Vows to Stress Riot Training | False | By John Kifner, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/executive-changes-245787.html | EXECUTIVE CHANGES | False | | 1988-01-06 | TX 2-229202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/a-chef-returns-with-the-tastes-of-india.html | A Chef Returns With the Tastes of India | False | By Elaine Louie | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/sports-people-skier-suspended.html | Sports People; Skier Suspended | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/koreans-to-lift-auto-exports.html | Koreans to Lift Auto Exports | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-briefs-390687.html | COMPANY BRIEFS | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/l-for-the-new-nannies-life-begins-at-55-187187.html | For the New Nannies, Life Begins at 55 | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/nets-washington-is-out-for-3-4-weeks.html | Nets' Washington Is Out for 3-4 Weeks | False | By Alex Yannis | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/brooklyn-man-surrenders-in-transit-police-burglary.html | Brooklyn Man Surrenders In Transit Police Burglary | False | By Todd S. Purdum | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/georgia-rallies-to-top-arkansas-20-17.html | Georgia Rallies to Top Arkansas, 20-17 | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/noye-m-johnson-acid-rain-researcher.html | Noye M. Johnson Dies; Acid Rain Researcher | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/movies/film-the-rose-king-by-werner-schroeter.html | Film: 'The Rose King,' By Werner Schroeter | False | By Vincent Canby | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/jersey-tourney-is-jeopardized-by-drug-dispute.html | Jersey Tourney Is Jeopardized By Drug Dispute | False | By Dennis Hevesi | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/morris-and-tigers-reportedly-agree.html | Morris and Tigers Reportedly Agree | False | By Murray Chass | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/business/american-economy-is-reported-shifting-to-exports-to-grow.html | American Economy Is Reported Shifting To Exports To Grow | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/dance-louis-s-junk.html | Dance: Louis's 'Junk' | False | By Jack Anderson | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/donald-nathan-62-movie-trade-executive.html | Donald Nathan, 62, Movie Trade Executive | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/tremors-in-rumania.html | Tremors in Rumania | False | By Vladimir Tismaneanu | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/l-is-nicaraguan-peasant-militia-a-military-threat-231487.html | Is Nicaraguan Peasant Militia a Military Threat? | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/4-month-sabbatical-refreshes-columbia-president.html | 4-Month Sabbatical Refreshes Columbia President | False | By Deirdre Carmody | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/30-are-hurt-in-bangladesh-strike.html | 30 Are Hurt in Bangladesh Strike | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/nation-s-homeless-veterans-battle-a-new-foe-defeatism.html | Nation's Homeless Veterans Battle A New Foe: Defeatism | False | By Tamar Lewin, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/macphersn-finds-sugar-bowl-sweet.html | MacPhersn Finds Sugar Bowl Sweet | False | By Peter Alfano, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/world/sihanouk-says-talks-must-be-in-north-korea.html | Sihanouk Says Talks Must Be in North Korea | False | AP | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/2-knicks-finally-get-cheers.html | 2 Knicks Finally Get Cheers | False | By Sam Goldaper | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/quotation-of-the-day-431187.html | Quotation of the Day | False | | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/us/fire-destroys-part-of-mx-missile-plant-and-kills-4.html | Fire Destroys Part of MX Missile Plant and Kills 4 | False | By John H. Cushman Jr., Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-30 | 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/fugitive-politician-ordered-to-serve-prison-term.html | Fugitive Politician Ordered to Serve Prison Term | False | By Robert Hanley, Special To the New York Times | 1988-01-06 | TX 2-229202 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/peter-fousek-is-dead-led-research-at-bank.html | Peter Fousek Is Dead; Led Research at Bank | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/blacks-in-brooklyn-plan-rally-to-protest-beatings.html | Blacks in Brooklyn Plan Rally to Protest Beatings | False | By Thomas Morgan | 1988-01-06 | TX 2-229057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/the-editorial-notebook-the-soviet-inflation-challenge.html | The Editorial Notebook; The Soviet Inflation Challenge | False | By Peter Passell | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/company-news-dyncorp-board-accepts-bid.html | COMPANY NEWS; Dyncorp Board Accepts Bid | False | Special to the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/sherwood-group-reports-earnings-for-qtr-to-nov-30.html | SHERWOOD GROUP reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/l-affording-renovations-626787.html | Affording Renovations | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/cooper-is-named-ohio-state-coach.html | Cooper Is Named Ohio State Coach | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/trading-bright-lights-for-rural-life.html | Trading Bright Lights For Rural Life | False | By Claudia Ricci | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/effort-to-restore-government-in-a-georgia-town-is-blocked.html | Effort to Restore Government In a Georgia Town Is Blocked | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/morgan-s-foods-reports-earnings-for-qtr-to-nov-10.html | MORGAN'S FOODS reports earnings for Qtr to Nov 10 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/rabbi-hershel-matt-professor-65.html | Rabbi Hershel Matt, Professor, 65 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/knogo-corp-reports-earnings-for-qtr-to-nov-30.html | KNOGO CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/freedom-bowl-arizona-st-downs-air-force-by-33-28.html | Freedom Bowl; Arizona St. Downs Air Force by 33-28 | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/f-joseph-holleran-banker-88.html | F. Joseph Holleran, Banker, 88 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/movies/critic-s-notebook-woody-allen-flirts-with-chekhov.html | CRITIC'S NOTEBOOK; Woody Allen Flirts With Chekhov | False | By Frank Rich | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/temco-service-industries-reports-earnings-for-qtr-to-sept-30.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/saudis-plan-to-borrow.html | Saudis Plan To Borrow | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/talking-deals-in-bids-for-robins-timing-is-the-key.html | Talking Deals; In Bids for Robins, Timing Is the Key | False | By Barnaby J. Feder | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/general-public-utilities-corp-reports-earnings-for-12mo-nov-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for 12mo Nov 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/judge-clears-2-bond-raters.html | Judge Clears 2 Bond Raters | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/old-car-parts-as-treasures.html | Old Car Parts as Treasures | False | By Lisa Belkin, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/books/books-of-the-times-560187.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/quotation-of-the-day-730087.html | Quotation of the Day | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/personal-health-592987.html | Personal Health | False | Jane E. Brody | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/2-chinese-depart-in-espionage-case.html | 2 CHINESE DEPART IN ESPIONAGE CASE | False | By Philip Shenon, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/contras-set-new-demands-for-talks.html | Contras Set New Demands for Talks | False | By George Volsky, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/new-home-sales-off-1.2-in-november.html | New-Home Sales Off 1.2% In November | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/army-would-burn-chemical-shells-at-8-sites.html | Army Would Burn Chemical Shells at 8 Sites | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/sports-people-free-agency-tested.html | Sports People; Free Agency Tested | False | | 1988-01-06 | TX 2-229057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/charles-murphy-biographer-is-dead-at-83.html | Charles Murphy, Biographer, Is Dead at 83 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/police-say-man-wielded-knife-and-was-shot.html | Police Say Man Wielded Knife And Was Shot | False | By Todd S. Purdum | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/a-gardener-s-world-preserving-the-past-studying-the-future.html | A GARDENER'S WORLD; Preserving the Past, Studying the Future | False | By Allen Lacy | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/emil-levin-ex-commissioner-82.html | Emil Levin, Ex-Commissioner, 82 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/holiday-bowl-iowa-wins-20-19.html | Holiday Bowl; Iowa Wins, 20-19 | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/government-adopts-rules-to-help-prevent-grain-dust-blasts.html | Government Adopts Rules to Help Prevent Grain Dust Blasts | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/devils-fall-to-capitals.html | Devils Fall to Capitals | False | By Alex Yannis, Special To The New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/article-743687-no-title.html | Article 743687 -- No Title | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/16-murders-and-countless-questions.html | 16 Murders and Countless Questions | False | By Peter Applebome, Special To The New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/c-corrections-643087.html | Corrections | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/l-everyday-horrors-in-emergency-wards-of-new-york-hospitals-524087.html | Everyday Horrors in Emergency Wards of New York Hospitals | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL MEDICAL ENTERRISES inc reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/al-ghourayib-journal-and-if-the-nile-dries-up-who-will-feed-egypt.html | Al Ghourayib Journal; And if the Nile Dries Up, Who Will Feed Egypt? | False | By Alan Cowell, Special To The New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/college-basketball-high-scoring-oklahoma-romps-in-tourney-107-56.html | College Basketball; High-Scoring Oklahoma Romps in Tourney, 107-56 | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/l-export-import-bank-spurs-us-foreign-trade-aiding-small-businesses-760187.html | Export-Import Bank Spurs U.S. Foreign Trade; Aiding Small Businesses | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/dance-companies-to-aid-gay-men-s-health-crisis.html | Dance Companies to Aid Gay Men's Health Crisis | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/punishment-sought-by-va-in-death-after-test-mix-up.html | Punishment Sought by V.A. In Death After Test Mix-Up | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/the-hills-are-not-alive-with-the-swoosh-of-skis.html | The Hills Are Not Alive With the Swoosh of Skis | False | By Steven Greenhouse, Special To The New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/simplistically-blaming-israel.html | Simplistically Blaming Israel | False | By David Bar-Illan | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/outdoors-crackdown-on-baiting-fowl.html | OUTDOORS; Crackdown on Baiting Fowl | False | By Nelson Bryant | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/plane-carrying-100-skids-into-field-at-detroit-airport.html | Plane Carrying 100 Skids Into Field at Detroit Airport | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/theater/stage-early-neil-simon-come-blow-your-horn.html | Stage: Early Neil Simon, 'Come Blow Your Horn' | False | By Mel Gussow | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/in-jerusalem-sharon-apartment-creates-a-stir.html | In Jerusalem, Sharon Apartment Creates a Stir | False | By Thomas L. Friedman, Special To The New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/international-broadcasting-reports-earnings-for-year-to-sept-27.html | INTERNATIONAL BROADCASTING reports earnings for Year to Sept 27 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/sikes-corp-reports-earnings-for-qtr-to-nov-30.html | SIKES CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/kabul-says-a-convoy-breaks-siege-of-a-city.html | Kabul Says a Convoy Breaks Siege of a City | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/washington-talk-the-bureaucracy-tug-and-pull-over-a-vacant-chart.html | Washington Talk: The Bureaucracy; Tug and Pull Over a Vacant Chart | False | By Stephen Engelberg, Special To The New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/for-factory-on-volga-what-price-the-profit.html | For Factory on Volga, What Price the Profit? | False | By Bill Keller, Special To The New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/l-west-german-burden-764487.html | West German Burden | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/fire-at-home-for-mentally-ill-on-li-is-ruled-arson.html | Fire at Home for Mentally Ill on L.I. Is Ruled Arson | False | By Michael Winerip, Special To The New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/transactions-699587.html | Transactions | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/metro-datelines-panel-rules-a-justice-should-be-removed.html | Metro Datelines; Panel Rules a Justice Should Be Removed | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/company-news-698687.html | COMPANY NEWS; | False | By Isadore Barmash | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/debt-plan-3-way-view.html | Debt Plan: 3-Way View | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/makers-to-halt-sales-of-vehicle.html | MAKERS TO HALT SALES OF VEHICLE | False | By Irvin Molotsky, Special To The New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/gardenamerica-corp-reports-earnings-for-qtr-to-sept-30.html | GARDENAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/aaron-rubin-former-nbc-executive-72.html | Aaron Rubin, Former NBC Executive, 72 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/ballet-joffrey-s-nutcracker.html | Ballet: Joffrey's 'Nutcracker' | False | By Jack Anderson | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/mummers-pictures-rejected.html | Mummers Pictures Rejected | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/betty-ford-improving.html | Betty Ford Improving | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/missing-children-tracked-by-computer.html | Missing Children Tracked by Computer | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/metro-matters-looking-back-and-forward-in-a-leap-second.html | Metro Matters; Looking Back And Forward In a Leap Second | False | By Sam Roberts | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/consul-restaurant-corp-reports-earnings-for-qtr-to-nov-30.html | CONSUL RESTAURANT CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/margaret-scolari-barr-a-teacher-and-art-historian-is-dead-at-86.html | Margaret Scolari Barr, a Teacher And Art Historian, Is Dead at 86 | False | By Michael Brenson | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/l-why-far-right-hates-the-missile-treaty-523987.html | Why Far Right Hates the Missile Treaty | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/hers.html | HERS | False | By Lady Borton | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/faa-opens-inquiry-on-alaska-commuter-airline.html | F.A.A. Opens Inquiry on Alaska Commuter Airline | False | By Richard Witkin | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/business-digest-thursday-december-31-1987.html | BUSINESS DIGEST: THURSDAY, DECEMBER 31, 1987 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/issue-of-leadership.html | Issue of Leadership | False | By Thomas L. Friedman, Special To The New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/b-net-income.html | b-Net income | False | | 1988-01-06 | TX 2-229057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/ailing-woman-from-yonkers-gives-100-to-neediest-cases.html | Ailing Woman From Yonkers Gives $100 to Neediest Cases | False | By Marvine Howe | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/news-summary-thursday-december-31-1987.html | NEWS SUMMARY: THURSDAY, DECEMBER 31, 1987 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/no-time-for-raised-voices-on-race.html | No Time for Raised Voices on Race | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/clarcor-inc-reports-earnings-for-qtr-to-nov-30.html | CLARCOR INC reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/monroe-m-stearns-74-a-teacher-and-writer.html | Monroe M. Stearns, 74, A Teacher and Writer | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/frank-a-grisanti-management-consultant-67.html | Frank A. Grisanti, Management Consultant, 67 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/through-the-auction-maze-with-a-tireless-sleuth.html | Through the Auction Maze With a Tireless Sleuth | False | By Marjorie Chester | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/sports-people-baseball-case-to-start.html | Sports People; Baseball Case to Start | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/l-export-import-bank-spurs-us-foreign-trade-what-the-figures-mean-763087.html | Export-Import Bank Spurs U.S. Foreign Trade; What the Figures Mean | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/world-champion-teller-of-tall-tales.html | World Champion Teller of Tall Tales | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/metro-datelines-appeal-to-be-heard-in-court-camera-ban.html | Metro Datelines; Appeal to Be Heard In Court Camera Ban | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/three-who-quit-at-smith-say-college-neglected-minorities.html | Three Who Quit at Smith Say College Neglected Minorities | False | Special to the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/colorado-journal-gridlock-in-rockies-a-nightmare-in-eden.html | Colorado Journal; Gridlock in Rockies? A Nightmare in Eden | False | By William E. Schmidt, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/music-schneider-and-new-york-string-orchestra.html | Music: Schneider and New York String Orchestra | False | By Michael Kimmelman | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/western-union-completes-its-crucial-restructuring.html | Western Union Completes Its Crucial Restructuring | False | By Jonathan P. Hicks | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/c-corrections-738887.html | Corrections | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/women-s-basketball-virginia-beats-rutgers.html | Women's Basketball; Virginia Beats Rutgers | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/c-corrections-738787.html | Corrections | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/recycling-christmas-trees.html | Recycling Christmas Trees | False | By Linda Yang | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/few-am-stations-switch-to-stereo-broadcasting.html | Few AM Stations Switch To Stereo Broadcasting | False | Special to the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/where-to-find-it-candles-for-elegance.html | WHERE TO FIND IT; Candles for Elegance | False | By Daryln Brewer | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/l-don-t-punish-students-of-future-for-defaults-523487.html | Don't Punish Students Of Future for Defaults | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/us-found-to-be-losing-billions-through-poor-accounting-systems.html | U.S. Found to Be Losing Billions Through Poor Accounting Systems | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/executives.html | EXECUTIVES | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/inflation-slows-in-italy.html | Inflation Slows in Italy | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/sports-of-the-times-a-new-look-at-hoops.html | Sports of The Times; A New Look At Hoops | False | By George Vecsey | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/in-the-nation-nobody-s-perfect.html | IN THE NATION; Nobody's Perfect | False | By Tom Wicker | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/news-carriers-in-olden-days.html | News Carriers in Olden Days | False | By Herbert Mitgang | 1988-01-06 | TX 2-229057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/bkw-systems-reports-earnings-for-qtr-to-sept-30.html | BKW SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/heilig-meyers-co-reports-earnings-for-qtr-to-nov-30.html | HEILIG-MEYERS CO reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/business-people-coleman-heads-effort-to-rescue-pan-am.html | BUSINESS PEOPLE; Coleman Heads Effort To Rescue Pan Am | False | By Agis Salpukas | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/tranzonic-companies-reports-earnings-for-qtr-to-nov-30.html | TRANZONIC COMPANIES reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/uganda-rebel-priestess-imprisoned-in-kenya.html | Uganda Rebel Priestess Imprisoned in Kenya | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/assembly-begins-new-policy-on-access-to-records.html | Assembly Begins New Policy on Access to Records | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/the-boom-is-over-koch-warns.html | 'The Boom Is Over,' Koch Warns | False | By Joyce Purnick | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/company-news-bilzerian-extends-offer-for-singer.html | COMPANY NEWS; Bilzerian Extends Offer for Singer | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/head-rabbi-made-lord-in-britain-s-honors-list.html | Head Rabbi Made Lord In Britain's Honors List | False | By Steve Lohr, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/currents-the-don-ho-award-for-the-best-kitchen.html | CURRENTS; The Don Ho Award For the Best Kitchen | False | By Patricia Leigh Brown | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/southern-co-reports-earnings-for-12mo-nov-30.html | SOUTHERN CO reports earnings for 12mo Nov 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/latin-america-hails-proposal-on-mexican-debt.html | Latin America Hails Proposal on Mexican Debt | False | By Larry Rohter, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/knutson-mortgage-corp-reports-earnings-for-qtr-to-sept-30.html | KNUTSON MORTGAGE CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/nfl-redskins-settle-on-williams-to-start.html | N.F.L.; Redskins Settle on Williams To Start | False | By Frank Litsky | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/most-presidential-hopefuls-critical-of-reagan-policy-on-mideast.html | Most Presidential Hopefuls Critical of Reagan Policy on Mideast | False | By David E. Rosenbaum, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/consumer-rates-yields-mixed-for-week.html | CONSUMER RATES; Yields Mixed For Week | False | By Robert Hurtado | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/big-east-report-only-one-question-haunts-seton-hall-can-it-finally-win.html | Big East Report; Only One Question Haunts Seton Hall: Can It Finally Win? | False | By William C. Rhoden | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/rights-group-invited-to-moscow-for-week-of-talks-with-officials.html | Rights Group Invited to Moscow For Week of Talks With Officials | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/broad-advance-sends-dow-up-23.21.html | Broad Advance Sends Dow Up 23.21 | False | By H. J. Maidenberg | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/morgan-bank-outlines-its-mexican-debt-plan.html | Morgan Bank Outlines Its Mexican Debt Plan | False | By Robert A. Bennett | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/business-people-winchester-purchaser-sees-huge-potential.html | BUSINESS PEOPLE; Winchester Purchaser Sees Huge Potential | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/theater/musical-chess-postponed-indefinitely.html | Musical 'Chess' Postponed Indefinitely | False | By Jeremy Gerard | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/inquiry-is-pressed-on-mx-plant-fire.html | INQUIRY IS PRESSED ON MX PLANT FIRE | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/company-briefs-667087.html | COMPANY BRIEFS | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/lilco-loses-bid-to-recover-part-of-shoreham-overruns.html | Lilco Loses Bid to Recover Part of Shoreham Overruns | False | By Philip S. Gutis, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/john-wesley-hanes-sr-95-aide-to-roosevelt-and-corporate-chief.html | John Wesley Hanes Sr., 95, Aide To Roosevelt and Corporate Chief | False | By George James | 1988-01-06 | TX 2-229057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/washington-talk-lobbyists-inducements-on-a-major-scale.html | Washington Talk: Lobbyists; Inducements on a Major Scale | False | By Irvin Molotsky, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/sports-people-coghlan-out-for-season.html | Sports People; Coghlan Out for Season | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/colleges-welcome-mothers-and-children.html | Colleges Welcome Mothers and Children | False | By Cristina Rouvalis | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/electric-service-extended-by-lirr.html | Electric Service Extended by L.I.R.R. | False | By Eric Schmitt, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/red-eagle-resources-reports-earnings-for-year-to-sept-30.html | RED EAGLE RESOURCES reports earnings for Year to Sept 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/officer-suspended-over-dispute.html | Officer Suspended Over Dispute | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/why-germany-s-growth-is-slow.html | Why Germany's Growth Is Slow | False | By Steven Greenhouse, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/advertising-partnership-to-revive-new-home-magazine.html | Advertising; Partnership to Revive New Home Magazine | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/senator-inouye-s-christmas-tree-bauble.html | Senator Inouye's Christmas Tree Bauble | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/adrift-and-divided-philadelphia-transit-searches-for-leader.html | Adrift and Divided, Philadelphia Transit Searches for Leader | False | By William K. Stevens, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/washington-talk-briefing-waiting-for-khashoggi.html | Washington Talk: Briefing; Waiting for Khashoggi | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/abroad-at-home-freedom-to-disagree.html | ABROAD AT HOME; Freedom To Disagree | False | By Anthony Lewis | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/specialty-retail-concepts-reports-earnings-for-year-to-may-31.html | SPECIALTY RETAIL CONCEPTS reports earnings for Year to May 31 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/great-expectations-the-measure-of-a-new-year-s-eve.html | Great Expectations: The Measure of a New Year's Eve | False | By Patricia Volk | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/l-export-import-bank-spurs-us-foreign-trade-524387.html | Export-Import Bank Spurs U.S. Foreign Trade | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/fischbach-corp-reports-earnings-for-qtr-to-sept-30.html | FISCHBACH CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/national-business-systems-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BUSINESS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/market-place-favorable-views-of-the-railroads.html | Market Place; Favorable Views Of the Railroads | False | By Vartanig G. Vartan | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/theater/antic-detroit-comic-delights-paris.html | Antic Detroit Comic Delights Paris | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/knowledge-data-systems-reports-earnings-for-year-to-sept-30.html | KNOWLEDGE DATA SYSTEMS reports earnings for Year to Sept 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/currents-design-pundits-on-the-highs-and-lows-of-87.html | CURRENTS; Design Pundits on the Highs and Lows of '87 | False | By Patricia Leigh Brown | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/for-the-northeast-a-stiff-shot-of-winter.html | For the Northeast, a Stiff Shot of Winter | False | By Dennis Hevesi | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/rocket-flaw-stirs-questions-on-push-to-loft-shuttle.html | ROCKET FLAW STIRS QUESTIONS ON PUSH TO LOFT SHUTTLE | False | By David E. Sanger | 1988-01-06 | TX 2-229057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/debt-policy-in-transition.html | Debt Policy in Transition | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/advertising-a-shift-in-executives-at-in-flight-publisher.html | Advertising; A Shift in Executives At In-Flight Publisher | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/damson-oil-co-reports-earnings-for-year-to-sept-30.html | DAMSON OIL CO reports earnings for Year to Sept 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/la-quinta-motors-inns-reports-earnings-for-qtr-to-nov-30.html | LA QUINTA MOTORS INNS reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/4-contractors-are-accused.html | 4 Contractors Are Accused | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/inside-gauge-of-economy-drops.html | INSIDE; Gauge of Economy Drops | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/one-man-s-design-furnique.html | One Man's Design: 'Furnique' | False | By Suzanne Slesin | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/health-patient-care-physicians-said-persist-undertreating-pain-ignoring-evidence.html | Health: Patient Care; Physicians Said to Persist in Undertreating Pain and Ignoring the Evidence | False | By Daniel Goleman | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/msi-electronics-reports-earnings-for-year-to-sept-30.html | MSI ELECTRONICS reports earnings for Year to Sept 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/holiday-schedules.html | Holiday Schedules | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/results-plus-racing.html | Results Plus; Racing | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/hialeah-park-not-ready-to-be-scratched.html | Hialeah Park Not Ready to Be Scratched | False | By Steven Crist, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/q-a-468787.html | Q & A | False | By Bernard Gladstone | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/currents-the-year-in-birdhouses.html | CURRENTS; The Year In Birdhouses | False | By Patricia Leigh Brown | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/st-john-s-wins-holiday-festival.html | St. John's Wins Holiday Festival | False | By Sam Goldaper | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/xerox-fails-in-bid-to-get-hart-funds.html | XEROX FAILS IN BID TO GET HART FUNDS | False | By Wayne King, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/calendar-crafts-courses-kilims.html | Calendar: Crafts, Courses, Kilims | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/gregory-has-nose-at-the-grindstone.html | Gregory Has Nose At the Grindstone | False | By Joe Sexton | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/sports-people-mcenroe-withdraws.html | Sports People; McEnroe Withdraws | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/farmers-descendant-saving-95-acres-and-145-years-of-history.html | Farmers' Descendant Saving 95 Acres and 145 Years of History | False | By Keith Schneider, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/neighbor-is-held-in-deaths-of-2-rhode-island-boys.html | Neighbor Is Held in Deaths of 2 Rhode Island Boys | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/cabby-beating-called-nonracial.html | Cabby Beating Called Nonracial | False | By Kirk Johnson | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/1912-immigrant-to-us-finds-status-periled.html | 1912 Immigrant to U.S. Finds Status Periled | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/company-news-merck-and-stuart-get-fda-backing.html | COMPANY NEWS; Merck and Stuart Get F.D.A. Backing | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/metro-datelines-manhattan-man-held-in-11000-bribe-offer.html | Metro Datelines; Manhattan Man Held In $11,000 Bribe Offer | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/salvador-court-frees-2-killers-of-americans.html | Salvador Court Frees 2 Killers of Americans | False | Special to the New York Times | 1988-01-06 | TX 2-229057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/corporate-management-group-reports-earnings-for-qtr-to-oct-31.html | CORPORATE MANAGEMENT GROUP reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/theater/the-kabuki-fraternity-gives-a-bow-to-the-past.html | The Kabuki Fraternity Gives a Bow to the Past | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/nba-pistons-beat-pacers-as-dantley-gets-31.html | N.B.A.; Pistons Beat Pacers As Dantley Gets 31 | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/haig-gives-up-on-iowa-caucuses-to-focus-on-early-primary-states.html | Haig Gives Up on Iowa Caucuses to Focus on Early Primary States | False | By Warren Weaver Jr., Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/liddy-injured-in-hit-and-run.html | Liddy Injured in Hit-and-Run | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/lefrak-and-jersey-city-are-falling-out-of-love.html | LeFrak and Jersey City Are Falling Out of Love | False | By Sara Rimer, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/crownamerica-inc-reports-earnings-for-qtr-to-nov-28.html | CROWNAMERICA INC reports earnings for Qtr to Nov 28 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/army-coup-in-south-african-homeland.html | Army Coup in South African Homeland | False | By John F. Burns, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/perception-technology-reports-earnings-for-year-to-sept-30.html | PERCEPTION TECHNOLOGY reports earnings for Year to Sept 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/metro-datelines-new-haven-mayor-won-t-add-security.html | Metro Datelines; New Haven Mayor Won't Add Security | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/death-at-creedmor-story-of-a-failure.html | Death at Creedmor: Story of a Failure | False | By Robert Gangi | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/alfred-w-roberts-lawyer-76.html | Alfred W. Roberts, Lawyer, 76 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/syracuse-s-new-no-44-is-filling-the-slot.html | Syracuse's New No. 44 Is Filling the Slot | False | By Peter Alfano, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/bronx-man-held-in-boy-s-death.html | Bronx Man Held in Boy's Death | False | By Esther Iverem | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/tv-review-reiser-a-comic-stars-in-out-on-a-whim.html | TV REVIEW; Reiser, a Comic, Stars In 'Out on a Whim' | False | By John Corry | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/james-b-carsky-publishing-executive-58.html | James B. Carsky, Publishing Executive, 58 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/credit-markets-short-term-yields-drop-sharply.html | CREDIT MARKETS; Short-Term Yields Drop Sharply | False | By Michael Quint | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/leading-indicators-down-1.7.html | Leading Indicators Down 1.7% | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/mars-graphic-services-reports-earnings-for-qtr-to-nov-30.html | MARS GRAPHIC SERVICES reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/smith-laboratories-reports-earnings-for-qtr-to-oct-31.html | SMITH LABORATORIES reports earnings for Qtr to Oct 31 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/new-york-reopens-hunt-by-schools-for-a-chancellor.html | NEW YORK REOPENS HUNT BY SCHOOLS FOR A CHANCELLOR | False | By Jane Perlez | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/friends-remember-toscanini.html | Friends Remember Toscanini | False | By Harold C. Schonberg | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/washington-talk-briefing-names-to-know.html | Washington Talk: Briefing Names to Know | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/finance-briefs-598787.html | FINANCE BRIEFS | False | | 1988-01-06 | TX 2-229057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/kappa-networks-inc-reports-earnings-for-year-to-sept-30.html | KAPPA NETWORKS INC reports earnings for Year to Sept 30 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/orange-bowl-miami-awaits-ncaa-ruling-on-banned-players.html | Orange Bowl; Miami Awaits N.C.A.A. Ruling on Banned Players | False | By Malcolm Moran, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/health-new-for-88-some-innovative-strategies-against-old-problems.html | Health; New for '88: Some Innovative Strategies Against Old Problems | False | By Gina Kolata | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/restraints-urged-for-index-trading.html | Restraints Urged for Index Trading | False | By James Sterngold | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/company-news-texaco-filing-due.html | COMPANY NEWS; Texaco Filing Due | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/tracing-buildings-of-the-past.html | Tracing Buildings Of the Past | False | By Dian G. Smith | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/political-memo-as-the-preseason-ends-all-parties-take-stock.html | Political Memo; As the Preseason Ends, All Parties Take Stock | False | By Robin Toner, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/key-rates-744387.html | KEY RATES | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/sports-people-a-call-for-courage.html | Sports People; A Call for 'Courage' | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/irvine-sensors-corp-reports-earnings-for-year-to-sept-27.html | IRVINE SENSORS CORP reports earnings for Year to Sept 27 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/proposed-merger-of-detroit-newspapers-is-rejected.html | Proposed Merger of Detroit Newspapers Is Rejected | False | By Philip E. Ross, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/sports-people-nelson-free-to-coach.html | Sports People; Nelson Free to Coach | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/five-draw-long-sentences-for-terrorism-scheme.html | Five Draw Long Sentences for Terrorism Scheme | False | AP | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-nov-14.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to Nov 14 | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/bridge-a-top-score-was-one-way-to-celebrate-88th-birthday.html | Bridge; A Top Score Was One Way To Celebrate 88th Birthday | False | By Alan Truscott | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/world/arab-lawyers-boycott-the-israeli-military-trials.html | Arab Lawyers Boycott the Israeli Military Trials | False | By John Kifner, Special To the New York Times | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/the-new-year-s-bowls-miami-and-oklahoma-to-meet-to-decide-no-1-spot.html | The New Year's Bowls; Miami and Oklahoma to Meet to Decide No. 1 Spot | False | | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/business/advertising-50-plus-set-is-new-focus-of-research.html | Advertising; 50-Plus Set Is New Focus Of Research | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229057 | | |
| 1987-12-31 | 1987-12-31 | https://www.nytimes.com/1987/12/31/us/congress-adds-apparent-barrier-to-murdoch-s-ownership-of-post.html | Congress Adds Apparent Barrier To Murdoch's Ownership of Post | False | By Alex S. Jones | 1988-01-06 | TX 2-229057 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/l-two-ways-to-reduce-underage-drinking-797588.html | Two Ways to Reduce Underage Drinking | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/300000-celebrators-jam-times-square.html | 300,000 Celebrators Jam Times Square | False | By Jesus Rangel | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/horse-racing-notebook-the-new-year-brings-instant-birthdays.html | Horse Racing Notebook; The New Year Brings Instant Birthdays | False | By Steven Crist, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/haig-leaves-hospital.html | Haig Leaves Hospital | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/ferry-service-from-bay-ridge-coming-to-end.html | Ferry Service From Bay Ridge Coming to End | False | By Douglas Martin | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/huskies-battling-for-respectability-after-hard-times.html | Huskies Battling For Respectability After Hard Times | False | By William C. Rhoden | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/being-psycholegal-about-the-new-year.html | Being Psycholegal About the New Year | False | By Rex Julian Beaber | 1988-01-06 | TX 2-229060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/court-won-t-bar-return-of-boy-in-abuse-case-to-zimbabwe.html | Court Won't Bar Return of Boy In Abuse Case to Zimbabwe | False | By Mark A. Uhlig | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/prices-paid-to-farmers-fell-by-3-in-december.html | Prices Paid to Farmers Fell by 3% in December | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/monty-alexander.html | Monty Alexander | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/junk-dances-originators-reminisce.html | 'Junk Dances' Originators Reminisce | False | By Jennifer Dunning | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/benefits-disparity-made-issue-in-iowa.html | Benefits Disparity Made Issue in Iowa | False | By Robert Pear, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/ncaa-mark-for-long-game.html | N.C.A.A. Mark For Long Game | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/company-briefs-966888.html | COMPANY BRIEFS | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/day-no-1-of-soviet-reforms.html | Day No. 1 Of Soviet Reforms | False | By Ed A. Hewett | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/barrett-resources-reports-earnings-for-qtr-to-sept-30.html | BARRETT RESOURCES reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/doug-wilson-studios-reports-earnings-for-qtr-to-nov-30.html | DOUG WILSON STUDIOS reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/football-hero-keeps-warm-and-shuns-memories.html | Football Hero Keeps Warm and Shuns Memories | False | By Jon Nordheimer, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/transactions-984688.html | Transactions | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/gator-bowl-davis-and-lsu-halt-south-carolina.html | GATOR BOWL; DAVIS AND L.S.U. HALT SOUTH CAROLINA | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/drug-manufacturer-recalls-cold-syrups-citing-health-risks.html | Drug Manufacturer Recalls Cold Syrups, Citing Health Risks | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/sports-people-two-in-track-honored.html | SPORTS PEOPLE; Two in Track Honored | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/korean-trade-surplus-soars.html | Korean Trade Surplus Soars | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/business-people-chairman-of-dyncorp-heads-buyout-group.html | BUSINESS PEOPLE; Chairman of Dyncorp Heads Buyout Group | False | By Gregory A. Robb | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/a-new-operation-for-betty-ford.html | A NEW OPERATION FOR BETTY FORD | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/company-abandons-proposal-on-burning-toxic-wastes-at-sea.html | Company Abandons Proposal on Burning Toxic Wastes at Sea | False | By Philip Shabecoff, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/calny-inc-reports-earnings-for-12wks-to-nov-3.html | CALNY INC reports earnings for 12wks to Nov 3 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/craftmatic-contour-industries-reports-earnings-for-year-to-sept-30.html | CRAFTMATIC-CONTOUR INDUSRIES reports earnings for Year to Sept 30 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/missing-woman-is-found-dead-in-field-on-li.html | Missing Woman Is Found Dead In Field on L.I. | False | By Eric Schmitt, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/dollar-sets-lows-in-spite-of-buying-by-central-banks.html | DOLLAR SETS LOWS IN SPITE OF BUYING BY CENTRAL BANKS | False | By Kenneth N. Gilpin | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/books/art-people.html | Art People | False | By Douglas C. McGill | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/c-correction-002088.html | Correction | False | | 1988-01-06 | TX 2-229060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/l-on-the-island-of-cyprus-there-are-no-borders-797788.html | On the Island of Cyprus There Are No Borders | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/world/colombia-frees-drug-figure-provoking-american-anger.html | Colombia Frees Drug Figure, Provoking American Anger | False | By Philip Shenon, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/johnstown-american-cos-reports-earnings-for-qtr-to-nov-30.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/world/manila-fights-rebels-with-roundups.html | Manila Fights Rebels With Roundups | False | By Seth Mydans, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/movies/at-the-movies.html | At the Movies | False | By Eleanor Blau | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/results-plus-899588.html | RESULTS PLUS | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/closings-today.html | Closings Today | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/obituaries/harold-rousselot-80-ex-investment-banker.html | Harold Rousselot, 80, Ex-Investment Banker | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/world/the-uprising-fires-palestinian-pride.html | The 'Uprising' Fires Palestinian Pride | False | By John Kifner, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/harlem-priest-voices-strong-convictions.html | Harlem Priest Voices Strong Convictions | False | By Ralph Blumenthal | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/l-letter-on-finance-public-power-is-a-state-concern-861788.html | Letter: On Finance; Public Power Is a State Concern | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/variations-in-the-sport.html | Variations in the Sport | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/sheriff-reconstructs-the-murders-of-16.html | Sheriff Reconstructs the Murders of 16 | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/movies/tv-weekend-aging-cowboys-on-cbs.html | TV WEEKEND; AGING COWBOYS ON CBS | False | By Walter Goodman | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/trio-at-knitting-factory.html | Trio at Knitting Factory | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/political-maneuvering-intensifies-in-search-for-schools-chancellor.html | Political Maneuvering Intensifies In Search for Schools Chancellor | False | By Jane Perlez | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/sports-people-cordero-recovering.html | SPORTS PEOPLE; Cordero Recovering | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/at-t-in-rate-cut-today-3.5-drop-exceeds-estimate.html | A.T.& T. in Rate Cut Today; 3.5% Drop Exceeds Estimate | False | By David Rampe, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/obituaries/raeburn-van-buren-drew-daily-comic-strip.html | Raeburn Van Buren; Drew Daily Comic Strip | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/the-dance-nikolais-s-imago.html | The Dance: Nikolais's 'Imago' | False | By Jennifer Dunning | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/l-federal-programs-assisting-new-york-city-s-housing-needs-797788.html | Federal Programs Assisting New York City's Housing Needs | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/rescue-the-future-at-birth.html | Rescue the Future, at Birth | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/american-recreation-ceners-reports-earnings-for-13wks-nov-25.html | AMERICAN RECREATION CENERS reports earnings for 13wks Nov 25 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/world/vietnam-children-of-americans-reach-thailand-on-way-to-us.html | Vietnam Children of Americans Reach Thailand on Way to U.S. | False | By Barbara Crossette, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/obituaries/patricia-e-roberts-landscape-designer-77.html | Patricia E. Roberts, Landscape Designer, 77 | False | | 1988-01-06 | TX 2-229060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/key-rates-008188.html | KEY RATES | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/the-chancellor-search-goes-haywire.html | The Chancellor Search Goes Haywire | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/obituaries/philip-weinberg-ex-gop-aide.html | Philip Weinberg, Ex-G.O.P. Aide | False | By Josh Barbanel | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/l-when-the-campus-is-the-corporation-s-servant-798288.html | When the Campus Is the Corporation's Servant | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/indoor-lacrosse-starting-up.html | Indoor Lacrosse Starting Up | False | By William N. Wallace | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/world/30-reported-killed-by-tamils-in-sri-lanka.html | 30 Reported Killed by Tamils in Sri Lanka | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/four-guilty-in-plot-to-free-puerto-rican-terrorist.html | Four Guilty in Plot to Free Puerto Rican Terrorist | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/a-pair-of-comedies.html | A Pair of Comedies | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/company-news-usx-expects-charge-tied-to-oil-price-drop.html | COMPANY NEWS; USX Expects Charge Tied to Oil Price Drop | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/2d-youth-is-arrested-in-assault-on-blacks.html | 2d Youth Is Arrested In Assault on Blacks | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/child-abuse-cases-draw-new-attention.html | Child Abuse Cases Draw New Attention | False | By Timothy Egan, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/foreign-affairs-more-selfless-resolutions.html | FOREIGN AFFAIRS; More Selfless Resolutions | False | By Flora Lewis | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/stymied-conrail-officer-resigns.html | Stymied Conrail Officer Resigns | False | By Agis Salpukas | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/gifts-and-good-wishes-offered-for-the-neediest.html | Gifts and Good Wishes Offered for the Neediest | False | By Marvine Howe | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/no-tilt-as-yet-from-new-california-high-court.html | No Tilt as Yet From New California High Court | False | By Robert Reinhold, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/restaurants-848088.html | Restaurants | False | By Bryan Miller | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/credit-markets-bonds-end-year-on-familiar-note.html | CREDIT MARKETS; Bonds End Year on Familiar Note | False | By Michael Quint | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/rangers-burst-fells-nordiques.html | Rangers' Burst Fells Nordiques | False | By Joe Sexton | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/college-basketball-kentucky-rallies-to-top-vanderbilt.html | College Basketball; Kentucky Rallies To Top Vanderbilt | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/north-beach-journal-nightclub-where-it-all-began-imposes-end-topless-era.html | North Beach Journal; The Nightclub Where It All Began Imposes an End on a Topless Era | False | By Katherine Bishop, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/washington-talk-congress-the-law-on-excludable-aliens-stay-tuned.html | WASHINGTON TALK: CONGRESS; The Law on 'Excludable Aliens': Stay Tuned | False | By Linda Greenhouse, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/sharp-ozone-drop-found-worldwide-in-8-year-period.html | SHARP OZONE DROP FOUND WORLDWIDE IN 8-YEAR PERIOD | False | By James Gleick | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/sports-of-the-times-over-somebody-s-head.html | SPORTS OF THE TIMES; Over Somebody's Head | False | By George Vecsey | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/washington-talk-briefing-free-trade-by-phone.html | WASHINGTON TALK: BRIEFING; Free Trade by Phone | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/world/rio-journal-as-88-dawns-brazil-is-spellbound.html | Rio Journal; As '88 Dawns, Brazil Is Spellbound | False | By Alan Riding, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/sports-people-islanders-demote-2.html | SPORTS PEOPLE; Islanders Demote 2 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/southwestern-public-servce-co-reports-earnings-for-12mo-sept-30.html | SOUTHWESTERN PUBLIC SERVCE CO reports earnings for 12mo Sept 30 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/l-pittance-for-researchers-013188.html | Pittance for Researchers | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/nhl-bruins-lemelin-shuts-out-sabres.html | N.H.L.; Bruins' Lemelin Shuts Out Sabres | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/blakey-at-sweet-basil.html | Blakey at Sweet Basil | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/orange-bowl-image-problems-dog-top-teams.html | ORANGE BOWL; Image Problems Dog Top Teams | False | By Malcolm Moran, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/retired-ad-executive-died-of-strangulation.html | Retired Ad Executive Died of Strangulation | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/obituaries/harry-green-lawyer-94.html | Harry Green, Lawyer, 94 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/company-news-blasius-in-fight-for-atlas-control.html | COMPANY NEWS; Blasius in Fight For Atlas Control | False | Special to the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/economic-scene-seeking-a-course-for-the-new-year.html | Economic Scene; Seeking a Course For the New Year | False | By Leonard Silk | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/real-estate-central-park-vista-from-new-tower.html | Real Estate; Central Park Vista From New Tower | False | By Andree Brooks | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/auctions.html | Auctions | False | By Rita Reif | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/obituaries/sheldon-andelson-political-fund-raiser-56.html | Sheldon Andelson, Political Fund-Raiser, 56 | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/washington-talk-briefing-how-goes-ozone-war.html | WASHINGTON TALK: BRIEFING; How Goes Ozone War? | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/ramones-at-the-ritz.html | Ramones at the Ritz | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/altex-industries-reports-earnings-for-year-to-sept-30.html | ALTEX INDUSTRIES reports earnings for Year to Sept 30 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/wine-makers-divided-on-how-to-fight-curbs.html | Wine Makers Divided on How to Fight Curbs | False | By Lawrence M. Fisher, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/federal-workers-get-raises.html | Federal Workers Get Raises | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/a-brokerage-sues-drexel.html | A Brokerage Sues Drexel | False | Special to the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/company-news-holly-sugar-bid-increased.html | COMPANY NEWS; Holly Sugar Bid Increased | False | Special to the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/world/soviet-attack-is-seen-as-move-in-afghan-peace-bid.html | Soviet Attack Is Seen as Move in Afghan Peace Bid | False | By Paul Lewis, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/dining-out-guide-casseroles.html | Dining Out Guide: Casseroles | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/business-people-rhodes-vice-chairman-named-chief-executive.html | BUSINESS PEOPLE; Rhodes Vice Chairman Named Chief Executive | False | By Julie M. Flynn | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/ragen-corp-reports-earnings-for-qtr-to-sept-30.html | RAGEN CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/an-investment-bank-s-big-shift.html | An Investment Bank's Big Shift | False | By Thomas C. Hayes, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/l-the-supreme-court-and-the-national-will-902288.html | The Supreme Court and the National Will | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/tighter-aids-precautions-urged-in-labs.html | Tighter AIDS Precautions Urged in Labs | False | By Gina Kolata | 1988-01-06 | TX 2-229060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/a-neikrug-premiere.html | A Neikrug Premiere | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/elaborate-creches-from-italy.html | Elaborate Creches From Italy | False | By Andrew L. Yarrow | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/pat-robertson-asks-for-federal-money-but-may-return-it.html | Pat Robertson Asks For Federal Money But May Return It | False | By Wayne King, Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/music-from-a-crossroads-of-cultures.html | Music From A Crossroads Of Cultures | False | By Jon Pareles | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/l-subsidy-to-industry-012888.html | Subsidy to Industry | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/a-new-year-s-stroll-among-the-sights-and-delights-at-manhattan-s-tip.html | A NEW YEAR'S STROLL AMONG THE SIGHTS AND DELIGHTS AT MANHATTAN'S TIP | False | By Richard F. Shepard | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/news-summary-friday-january-1-1988.html | NEWS SUMMARY: FRIDAY, JANUARY 1, 1988 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/c-correction-931788.html | Correction | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/obituaries/leo-steiner-48-owner-of-a-deli-known-for-wit.html | Leo Steiner, 48, Owner of a Deli; Known for Wit | False | By Bryan Miller | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/48-wild-horses-die-in-a-test.html | 48 Wild Horses Die in a Test | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/theater/pinafore-performances.html | 'Pinafore' Performances | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/dow-off-11.27-to-end-year-at-1938.83.html | Dow Off 11.27 to End Year at 1,938.83 | False | By H. J. Maidenberg | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/quotation-of-the-day-001988.html | Quotation of the Day | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/inside-985488.html | INSIDE | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/the-end-is-near.html | The End Is Near | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/stock-markups-seen-in-london.html | Stock Markups Seen in London | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/sounds-around-town-008388.html | Sounds Around Town | False | By John S. Wilson | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/sports-people-title-to-santos.html | SPORTS PEOPLE; Title to Santos | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/executive-changes-964088.html | EXECUTIVE CHANGES | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/smoking-ban-on-jet-stirs-unruly-protest-and-police-response.html | Smoking Ban on Jet Stirs Unruly Protest And Police Response | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/no-1-just-a-dream-for-florida-state.html | No. 1 Just a Dream For Florida State | False | By Gordon S. White Jr., Special To the New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/sports-people-buckeyes-meet-cooper.html | SPORTS PEOPLE; Buckeyes Meet Cooper | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/sounds-around-town-920288.html | SOUNDS AROUND TOWN | False | By Robert Palmer | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/more-bar-questions-are-the-same-but-scores-still-vary-state-by-state.html | More Bar Questions Are the Same But Scores Still Vary State by State | False | By Tamar Lewin | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/no-decision-by-robins.html | No Decision By Robins | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/world/mugabe-now-president-of-a-one-party-zimbabwe.html | Mugabe Now President of a One-Party Zimbabwe | False | Special to the New York Times | 1988-01-06 | TX 2-229060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/judge-backing-blacks-case-orders-vote-in-georgia-town.html | Judge, Backing Blacks' Case, Orders Vote in Georgia Town | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/our-towns-tales-of-1987-strikers-dogs-and-ufo-s.html | OUR TOWNS; Tales of 1987: Strikers, Dogs And U.F.O.'s | False | By Michael Winerip | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/orders-rise-a-weak-0.1-at-factories.html | Orders Rise A Weak 0.1% At Factories | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/movies/brooklyn-series-to-study-black-images-in-film.html | Brooklyn Series to Study Black Images in Film | False | By Andrew L Yarrow | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/politics-education-chancellor-selection-process-reveals-rift-board-groups.html | Politics of Education; Chancellor Selection Process Reveals Rift on Board and Groups' Influence | False | By Joseph Berger | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/obituaries/wilbur-schramm-wrote-many-works-on-communications.html | Wilbur Schramm; Wrote Many Works On Communications | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/sports-people-fines-for-70-players.html | SPORTS PEOPLE; Fines for 70 Players | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/alexis-smith.html | Alexis Smith | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/sports-people-coffey-still-out.html | SPORTS PEOPLE; Coffey Still Out | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/integrated-generics-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED GENERICS reports earnings for Qtr to Sept 30 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/company-news-rainier-sells-unit.html | COMPANY NEWS; Rainier Sells Unit | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/sugar-bowl-mcpherson-tired-after-busy-month.html | SUGAR BOWL; McPherson Tired After Busy Month | False | By Peter Alfano | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/compumed-inc-reports-earnings-for-year-to-sept-30.html | COMPUMED INC reports earnings for Year to Sept 30 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/a-free-insider-tip.html | A Free Insider Tip | False | By Leonard Koppett | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/us/at-the-bar.html | AT THE BAR | False | By David Margolick | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/communications-transmision-reports-earnings-for-qtr-to-nov-30.html | COMMUNICATIONS TRANSMISION reports earnings for Qtr to Nov 30 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/bridge-senior-player-is-honored-by-new-york-association.html | Bridge; Senior Player Is Honored By New York Association | False | By Alan Truscott | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/world/canada-bans-most-seal-kills-after-big-protests-in-europe.html | Canada Bans Most Seal Kills After Big Protests in Europe | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/hollings-says-he-originated-murdoch-curb.html | Hollings Says He Originated Murdoch Curb | False | By Alex S. Jones | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/investitech-reports-earnings-for-year-to-sept-30.html | INVESTITECH reports earnings for Year to Sept 30 | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/on-my-mind-new-year-in-new-delhi.html | ON MY MIND; New Year In New Delhi | False | By A.m. Rosenthal | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/vito-acconci-s-art-of-opposition-and-provocation.html | Vito Acconci's Art of Opposition and Provocation | False | By Roberta Smith | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/dance-world-in-dispute-on-drug-use.html | Dance World In Dispute On Drug Use | False | By Jack Anderson | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/texaco-financing-plan-filed.html | Texaco Financing Plan Filed | False | By Lee A. Daniels | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/3-new-chamber-works-at-symphony-space.html | 3 New Chamber Works At Symphony Space | False | | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/world/french-and-swiss-fight-about-tainted-cheese.html | French and Swiss Fight About Tainted Cheese | False | By Steven Greenhouse, Special To The New York Times | 1988-01-06 | TX 2-229060 | | |
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/business-digest-friday-january-1-1988.html | BUSINESS DIGEST: FRIDAY, JANUARY 1, 1988 | False | | 1988-01-06 | TX 2-229060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-01 | 1988-01-01 | https://www.nytimes.com/1988/01/01/business/seagram-bid-is-set-back.html | Seagram Bid Is Set Back | False | AP | 1988-01-06 | TX 2-229060 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/mexico-in-shift-on-imports.html | Mexico in Shift on Imports | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/warriors-of-hate-find-no-homeland-in-idaho.html | Warriors of Hate Find No Homeland in Idaho | False | By Timothy Egan, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/soviet-halts-jamming-of-broadcasts-to-poland.html | Soviet Halts Jamming of Broadcasts to Poland | False | By Wayne King, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/the-freefalling-dollar.html | The Free-Falling Dollar | False | By Stephen Marris | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/sports-people-florida-cleans-house.html | SPORTS PEOPLE; Florida Cleans House | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/sports-people-coaching-job-swap.html | SPORTS PEOPLE; Coaching Job Swap? | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/sharp-turn-for-russians-autonomy-in-industry-to-challenge-worker.html | SHARP TURN FOR RUSSIANS; Autonomy in Industry To Challenge Worker | False | By Bill Keller, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/new-york-reaches-pact-on-coliseum.html | NEW YORK REACHES PACT ON COLISEUM | False | By Joyce Purnick | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/patents-antisnoring-device-applies-electric-shock.html | Patents; Anti-Snoring Device Applies Electric Shock | False | By Stacy V. Jones | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/sports-people-texas-star-sidelined.html | SPORTS PEOPLE; Texas Star Sidelined | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/to-keep-horses-alive-and-wild.html | To Keep Horses Alive and Wild | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/l-comparing-apple-juice-and-orange-juice-232188.html | Comparing Apple Juice And Orange Juice | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/patents-chemical-for-diagnosis-of-mental-ailments.html | Patents; Chemical for Diagnosis Of Mental Ailments | False | By Stacy V. Jones | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/for-a-hudson-greenway.html | For a Hudson Greenway | False | By Henry L. Diamond | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/88-yield-predictions-vary-widely.html | '88 Yield Predictions Vary Widely | False | By Michael Quint | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/c-correction-212588.html | CORRECTION | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/shackles-on-city-prisoners-and-budgets.html | Shackles on City Prisoners, and Budgets | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/sugar-bowl-syracuse-deprived-of-perfect-ending.html | SUGAR BOWL; Syracuse Deprived Of Perfect Ending | False | By Peter Alfano, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/from-poles-ferment-a-socialist-party.html | From Poles' Ferment, a Socialist Party | False | By John Tagliabue, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/observer-coming-soon-to-this-theater.html | OBSERVER; Coming Soon to This Theater | False | By Russell Baker | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/results-plus-175188.html | RESULTS PLUS | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/airbus-suffers-as-dollar-falls.html | Airbus Suffers As Dollar Falls | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/why-all-those-people-feel-they-never-have-any-time.html | Why All Those People Feel They Never Have Any Time | False | By Trish Hall | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/l-bore-the-arc-232588.html | Bore the 'Arc' | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/rising-debate-over-a-schools-chief-hinges-on-picking-insider-or-outsider.html | Rising Debate Over a Schools Chief Hinges on Picking Insider or Outsider | False | By Alan Finder | 1988-01-06 | TX 2-229203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/reagan-s-greetings-in-soviet-exchange-have-a-barbed-edge.html | Reagan's Greetings, In Soviet Exchange, Have a Barbed Edge | False | By Joel Brinkley, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/obituaries/betty-rhodes-singer-52.html | Betty Rhodes; Singer, 52 | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/about-new-york-a-composer-at-75-gets-his-big-break.html | About New York; A Composer, at 75, Gets His Big Break | False | By Gregory Jaynes | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/youth-killed-by-burning-tree.html | Youth Killed by Burning Tree | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/wall-street-s-wild-year-the-rally-that-was-gone-almost-forgotten.html | WALL STREET'S WILD YEAR; The Rally That Was: Gone, Almost Forgotten | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/czechoslovak-president-praises-soviet-goals.html | Czechoslovak President Praises Soviet Goals | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/c-correction-098988.html | CORRECTION | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/orange-bowl-hurricanes-overwhelm-the-sooners-to-claim-no-1.html | Orange Bowl; Hurricanes Overwhelm the Sooners to Claim No. 1 | False | By Malcolm Moran, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/cambodia-foreign-ministry-shift-may-affect-talks.html | Cambodia Foreign Ministry Shift May Affect Talks | False | By Barbara Crossette, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/tokyo-journal-wrestler-fails-to-keep-hold-on-an-honorable-past.html | TOKYO JOURNAL; Wrestler Fails to Keep Hold on an Honorable Past | False | By Hlyde Haberman, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/l-new-york-should-raise-supplemental-security-023588.html | New York Should Raise Supplemental Security | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/arts/grown-ups-video-game-is-a-mazelike-journey.html | Grown-Ups' Video Game Is a Mazelike Journey | False | By Stephen Holden | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/engine-design-held-a-breakthrough.html | ENGINE DESIGN HELD A BREAKTHROUGH | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/iraq-says-its-warplanes-hit-2-tankers-off-iran.html | Iraq Says Its Warplanes Hit 2 Tankers Off Iran | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/wall-street-s-wild-year-2-steel-2-gold-stocks-top-list-of-best-gainers.html | WALL STREET'S WILD YEAR; 2 Steel, 2 Gold Stocks Top List of Best Gainers | False | By Vartanig G. Vartan | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/nba-vincent-scores-33-to-lead-nuggets.html | N.B.A.; Vincent Scores 33 To Lead Nuggets | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/candidate-for-chancellor-is-seen-as-teacher-ally.html | Candidate for Chancellor Is Seen as Teacher Ally | False | By Jane Perlez | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/ringing-out-the-cans-and-ringing-in-the-bags.html | Ringing Out the Cans And Ringing in the Bags | False | Special to the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/arts/jazz-fellowship-awarded.html | Jazz Fellowship Awarded | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/books/books-of-the-times-family-fortunes.html | BOOKS OF THE TIMES; Family Fortunes | False | By Michiko Kakutani | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/wall-street-s-wild-year-o-t-c-stocks-still-trail-exchange-listed-issues.html | WALL STREET'S WILD YEAR; O-T-C Stocks Still Trail Exchange-Listed Issues | False | By Kenneth N. Gilpin | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/washington-police-arrest-11-in-protest-at-israeli-embassy.html | Washington Police Arrest 11 In Protest at Israeli Embassy | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/japanese-becoming-a-force-on-exchanges-in-chicago.html | Japanese Becoming a Force On Exchanges in Chicago | False | By Julia M. Flynn, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/regulators-oppose-bid-by-seagram-for-martell.html | Regulators Oppose Bid By Seagram for Martell | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/wall-street-s-wild-year-surge-volatility-whether-swings-will-continue-uncertain.html | WALL STREET'S WILD YEAR: A SURGE IN VOLATILITY; Whether Swings Will Continue Is Uncertain | False | By Alison Leigh Cowan | 1988-01-06 | TX 2-229203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/style/coping-with-negligence-cases.html | COPING: WITH NEGLIGENCE CASES | False | By Gary Klott | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/4-die-in-burning-apartment.html | 4 Die in Burning Apartment | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/boy-13-is-dead-of-rabies.html | Boy, 13, Is Dead of Rabies | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/primaries-after-conventions.html | Primaries After Conventions | False | By Gerald Pomper | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/bluebonnet-bowl-longhorns-riddle-pitt-s-highly-respected-defense.html | Bluebonnet Bowl; Longhorns Riddle Pitt's Highly-Respected Defense | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/sports-people-depleted-auburn.html | SPORTS PEOPLE; Depleted Auburn | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/dawn-of-88-brings-hope-and-unease.html | Dawn of '88 Brings Hope And Unease | False | By Howard W. French | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/13-killed-in-blaze-at-bangkok-hotel.html | 13 KILLED IN BLAZE AT BANGKOK HOTEL | False | By Barbara Crossette, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/gains-by-philadelphia-police-are-seen.html | Gains by Philadelphia Police Are Seen | False | By William K. Stevens, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/knicks-take-risks-and-rout-clippers.html | KNICKS TAKE RISKS AND ROUT CLIPPERS | False | By Sam Goldaper | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/moscow-1987-a-tattering-of-myths.html | Moscow 1987: A Tattering of Myths | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/patents-record-year-for-nations-inventors.html | Patents; Record Year For Nation's Inventors | False | By Stacy V. Jones | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/transcripts-of-new-year-s-greetings-from-reagan-and-gorbachev-on-tv.html | Transcripts of New Year's Greetings From Reagan and Gorbachev on TV | False | Special to the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/sexual-harassment-arrest-on-jet.html | Sexual Harassment Arrest on Jet | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/anti-israeli-protests-in-cairo-broken-up-by-egypt's-police.html | Anti-Israeli Protests in Cairo Broken Up by Egypt's Police | False | By Alan Cowell, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/waldheim-assails-racial-hatred.html | Waldheim Assails Racial Hatred | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/israel-puts-army-on-street-patrol-to-prevent-riots.html | ISRAEL PUTS ARMY ON STREET PATROL TO PREVENT RIOTS | False | By Thomas L. Friedman, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/new-suffolk-executive-breaks-with-tradition.html | New Suffolk Executive Breaks With Tradition | False | By Philip S. Gutis, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/c-correction-212488.html | CORRECTION | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/company-news-santa-fe-files-plan-for-rail-unit-s-sale.html | COMPANY NEWS; Santa Fe Files Plan For Rail Unit's Sale | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/inside-102488.html | INSIDE | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/arts/children-s-radio-show-is-canceled.html | Children's Radio Show Is Canceled | False | By Andrew L. Yarrow | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/arts/us-youths-play-london.html | U.S. Youths Play London | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/l-royalties-bill-leads-to-art-black-market-231688.html | Royalties Bill Leads To Art Black Market | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/tv-ministry-to-seek-return-of-9.3-million-from-bakkers.html | TV Ministry to Seek Return Of $9.3 Million From Bakkers | False | AP | 1988-01-06 | TX 2-229203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/markets-closed.html | Markets Closed | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/court-gives-leader-s-money-to-black-muslims.html | Court Gives Leader's Money to Black Muslims | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/arts/concert-kathleen-battle.html | Concert: Kathleen Battle | False | By Will Crutchfield | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/bridge-contest-west-down-a-wire-for-new-york-player-of-year.html | Bridge; Contest west down a wire For New York Player of Year | False | By Alan Truscott | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/2-men-killed-and-2-wounded-in-brooklyn.html | 2 Men Killed and 2 Wounded in Brooklyn | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/railroad-tank-car-explodes.html | Railroad Tank Car Explodes | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/style/guidepost-luggage-on-board.html | Guidepost; LUGGAGE ON BOARD | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/south-carolina-gop-is-accused-of-racism.html | SOUTH CAROLINA G.O.P. IS ACCUSED OF RACISM | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/fiesta-bowl-florida-state-rallies.html | FIESTA BOWL; Florida State Rallies | False | By Gordon S. White Jr., Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/company-news-owens-illinois-extends-offer.html | COMPANY NEWS; Owens-Illinois Extends Offer | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/news-summary-saturday-january-2-1988.html | NEWS SUMMARY SATURDAY, JANUARY 2, 1988 | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/theater/the-audience-as-obstacle.html | The Audience as Obstacle | False | By Eleanor Blau | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/sports-of-the-times-auld-lang-syne.html | SPORTS OF THE TIMES; AULD LANG SYNE | False | By Ira Berkow | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/ship-file-proves-legal-status-of-a-1912-immigrant-to-us.html | Ship File Proves Legal Status Of a 1912 Immigrant to U.S. | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/kabul-reports-besieged-city-receives-3d-supply-convoy.html | Kabul Reports Besieged City Receives 3d Supply Convoy | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/elephant-repellent.html | 'Elephant Repellent' | False | John A. Osmundsen is writing a book that deals with paradoxes of the nuclear age. | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/florida-citrus-bowl-penn-state-routed.html | Florida Citrus Bowl; Penn State Routed | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/china-s-gnp-up-9.html | China's G.N.P. Up 9% | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/obituaries/dorothy-bliss-ex-curator-of-museum-dies.html | Dorothy Bliss, Ex-Curator of Museum, Dies | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/arts/after-2-years-of-struggle-ann-jillian-s-story-is-told.html | After 2 Years of Struggle, Ann Jillian's Story Is Told | False | By Stephen Farber, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/wall-street-s-wild-year-decline-on-amex-paced-by-battered-oil-stocks.html | WALL STREET'S WILD YEAR; Decline on Amex Paced By Battered Oil Stocks | False | By Phillip H. Wiggins | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/l-quick-buck-crowd-gives-wall-st-a-black-eye-017988.html | Quick-Buck Crowd Gives Wall St. a Black Eye | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/sanofi-s-bid-for-robins-is-accepted.html | Sanofi's Bid For Robins Is Accepted | False | By N. R. Kleinfield | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/jackson-treated-at-hospital.html | Jackson Treated at Hospital | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/stamford-comes-alive-after-dark-finally.html | Stamford Comes Alive After Dark, Finally | False | By Sam Howe Verhovek | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/rights-advocates-and-us-condemn-salvador-amnesty.html | RIGHTS ADVOCATES AND U.S. CONDEMN SALVADOR AMNESTY | False | By James Lemoyne, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/2-hart-creditors-lose-court-ruling.html | 2 HART CREDITORS LOSE COURT RULING | False | Special to the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/in-night-court-plea-bargains-and-coffee.html | In Night Court: Plea Bargains and Coffee | False | By Sarah Lyall | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/cotton-bowl-aggies-top-irish-by-35-10.html | Cotton Bowl; Aggies Top Irish By 35-10 | False | By Gerald Eskenazi, Special To The New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/new-system-for-trade.html | New System For Trade | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/forgoing-gifts-to-give-to-the-neediest.html | Forgoing Gifts to Give to the Neediest | False | By Marvine Howe | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/business-digest-saturday-january-2-1988.html | BUSINESS DIGEST: SATURDAY, JANUARY 2, 1988 | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/company-news-irs-action-to-allow-spinoff-of-ic-rail-unit.html | COMPANY NEWS; I.R.S. Action to Allow Spinoff of IC Rail Unit | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/chase-to-close-offices-in-peru.html | Chase to Close Offices in Peru | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/your-money-the-strategy-of-overwriting.html | Your Money; The Strategy Of Overwriting | False | By Leonard Sloane | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/quotations-of-the-day-212288.html | Quotations of the Day | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/style/independent-service-contracts-are-they-worth-the-money.html | Independent Service Contracts: Are They Worth the Money? | False | By Craig Wolff | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/a-breakthrough-on-latin-debt.html | A Breakthrough on Latin Debt | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/company-news-erie-lackawanna-files-suit-on-taxes.html | COMPANY NEWS; Erie Lackawanna Files Suit on Taxes | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/patents-drug-abuse-detected-by-using-new-method.html | Patents; Drug Abuse Detected By Using New Method | False | By Stacy V. Jones | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/l-specialists-saved-day-231388.html | Specialists Saved Day | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/walls-street-s-wild-year-nasdaq-national-market-system.html | WALLS STREET'S WILD YEAR; NASDAQ NATIONAL MARKET SYSTEM | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/big-east-report-boston-college-eagles-set-to-fly-in-face-of-expectations.html | BIG EAST REPORT: BOSTON COLLEGE; Eagles Set to Fly in Face of Expectations | False | By William C. Rhoden | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/overstaying-by-patients-cuts-beds.html | Overstaying By Patients Cuts Beds | False | By Bruce Lambert | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/october-s-specter-lurks-over-88.html | October's Specter Lurks Over '88 | False | By Lawrence J. de Maria | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/sports-people-bond-won-t-seek-cup.html | SPORTS PEOPLE; Bond Won't Seek Cup | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/company-news-rainier-sells-unit.html | COMPANY NEWS; Rainier Sells Unit | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/return-of-boy-stayed-by-judge-in-abuse-case.html | Return of Boy Stayed by Judge In Abuse Case | False | By Wolfgang Saxon | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/syracuse-sidesteps-criticism-of-dye.html | Syracuse Sidesteps Criticism of Dye | False | By Dave Anderson, Special To The New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/keycorp-buys-a-utah-bank.html | Keycorp Buys A Utah Bank | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/world/britain-suppressed-details-of-57-atomic-disaster.html | Britain Suppressed Details of '57 Atomic Disaster | False | By Steve Lohr, Special To The New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/2-officers-find-guns-and-drugs-in-queens-home.html | 2 Officers Find Guns and Drugs In Queens Home | False | By Todd S. Purdum | 1988-01-06 | TX 2-229203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/patents-modules-help-simplify-construction-in-space.html | Patents; Modules Help Simplify Construction in Space | False | By Stacy V. Jones | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/crystal-balls-are-murky-at-best.html | Crystal Balls Are Murky, at Best | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/2-airlines-reject-smoking-ban-on-california-law-s-first-day.html | 2 Airlines Reject Smoking Ban On California Law's First Day | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/wall-street-s-wild-year-american-stock-exchange-issues.html | WALL STREET'S WILD YEAR; AMERICAN STOCK EXCHANGE ISSUES | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/books/time-runs-out-for-peter-pan-s-hospital.html | Time Runs Out for Peter Pan's Hospital | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/rehnquist-says-shortage-of-judges-threatens-to-clog-federal-courts.html | Rehnquist Says Shortage of Judges Threatens to Clog Federal Courts | False | AP | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/rose-bowl-spartans-stop-and-smell-roses-on-way-to-victory.html | ROSE BOWL; Spartans Stop and Smell Roses on Way to Victory | False | By Richard W. Stevenson, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/teachers-union-in-shift-calls-3-acceptable-for-chancellor-s-post.html | Teachers Union, in Shift, Calls 3 Acceptable for Chancellor's Post | False | By Jane Perlez | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/l-no-aid-to-american-vision-of-south-asia-017788.html | No Aid to American Vision of South Asia | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/wall-street-s-wild-year-new-york-stock-exchange-issues.html | WALL STREET'S WILD YEAR; NEW YORK STOCK EXCHANGE ISSUES | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/cold-brings-california-gas-cutoff.html | Cold Brings California Gas Cutoff | False | By Andrea Adelson, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/style/humidifiers-aid-comfort-not-health.html | Humidifiers Aid Comfort, Not Health | False | By Deborah Blumenthal | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/business/company-briefs-056388.html | COMPANY BRIEFS | False | | 1988-01-06 | TX 2-229203 | | |
| 1988-01-02 | 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/johnson-is-now-the-guy-after-beating-switzer-a-3d-time.html | Johnson Is Now 'The Guy' After Beating Switzer a 3d Time | False | By George Vecsey, Special To the New York Times | 1988-01-06 | TX 2-229203 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/saying-hello-to-my-teacher-of-the-1940-s.html | SAYING HELLO TO MY TEACHER OF THE 1940'S | False | By Anthony Robinson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/college-football-dye-s-tie-still-ugly-in-syracuse-s-view.html | COLLEGE FOOTBALL; Dye's Tie Still Ugly In Syracuse's View | False | By Peter Alfano, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-fiction.html | IN SHORT; FICTION | False | By Arthur J. Sabatini | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/westchester-journal-750888.html | WESTCHESTER JOURNAL | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/gardening-coping-with-the-problems-of-winter.html | GARDENING COPING WITH THE PROBLEMS OF WINTER | False | By Carl Totemeier | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/dining-out-dishes-from-china-and-taiwan.html | DINING OUT; DISHES FROM CHINA AND TAIWAN | False | By Anne Semmes | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/dining-out-italian-with-accent-on-freshness.html | DINING OUT; ITALIAN, WITH ACCENT ON FRESHNESS | False | By Patricia Brooks | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/yachting-brainstorming-begins-on-a-cup-defender.html | YACHTING; Brainstorming Begins on a Cup Defender | False | By Barbara Lloyd | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-nonfiction-428488.html | IN SHORT; NONFICTION | False | By Robert Pear | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/c-correction-739388.html | Correction | False | | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/l-alliance-with-turkey-739188.html | Alliance With Turkey | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/fare-of-the-country-italy-s-aged-balsamic-vinegar.html | FARE OF THE COUNTRY; Italy's Aged Balsamic Vinegar | False | By Anne Marshall Zwack | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/1988-previews-from-36-artists.html | 1988: PREVIEWS FROM 36 ARTISTS | False | By Stephen Holden, Dianne Solway AND Laurie Winer | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/wall-a-township-of-many-faces.html | WALL: A TOWNSHIP OF MANY FACES | False | By Leo H. Carney | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/l-old-and-novel-774788.html | OLD AND NOVEL | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/physician-is-wed-to-miss-murdoch.html | PHYSICIAN IS WED TO MISS MURDOCH | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/home-video-movies-849688.html | HOME VIDEO; MOVIES | False | By Alex Ward | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-question-of-the-week-who-will-win-the-pro-football-playoffs-379788.html | Question Of the Week; Who Will Win the Pro Football Playoffs? | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/death-at-80-parts-twins-who-never-grew-old.html | Death at 80 Parts Twins Who Never Grew Old | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/japan-s-lethal-whale-science.html | Japan's Lethal Whale 'Science' | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/celebrating-80-years-of-lithography.html | CELEBRATING 80 YEARS OF LITHOGRAPHY | False | By Penny Singer | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/sports-people-mandlikova-mix-up.html | SPORTS PEOPLE; Mandlikova Mix-Up | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/hawaiians-clean-up-as-flooding-recedes.html | Hawaiians Clean Up As Flooding Recedes | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/exploring-puerto-rico-from-the-ground-down.html | Exploring Puerto Rico From the Ground Down | False | By Morton N. Cohen | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/general-is-ordered-tried-in-brazilian-killing.html | General Is Ordered Tried in Brazilian Killing | False | By Alan Riding, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/up-date-on-the-news-confessed-bandit-from-harvard.html | UP-DATE ON THE NEWS; Confessed Bandit From Harvard | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/tenements-of-1880-s-adapt-to-1980-s.html | TENEMENTS OF 1880'S ADAPT TO 1980'S | False | By Iver Peterson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/eric-d-carlson-is-to-be-married-to-miss-anspach.html | ERIC D. CARLSON IS TO BE MARRIED TO MISS ANSPACH | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/theater/stage-view-when-actors-beat-the-odds-they-face.html | STAGE VIEW; When Actors Beat the Odds They Face | False | By Walter Kerr | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/around-the-garden-something-new.html | AROUND THE GARDEN; Something New | False | By Joan Lee Faust | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/covenant-house-sells-a-times-square-hotel.html | Covenant House Sells a Times Square Hotel | False | By Dennis Hevesi | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/teachers-lose-at-boston-university.html | Teachers Lose at Boston University | False | Special to the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/miss-frenze-wed-to-j-p-donahue.html | MISS FRENZE WED TO J. P. DONAHUE | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/northeast-notebook-middlebury-vt-historic-house-is-resurrected.html | NORTHEAST NOTEBOOK; Middlebury, Vt.: Historic House Is Resurrected | False | By David Moats | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/l-ultraconsumers-227888.html | Ultraconsumers | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Steve Schneider | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/amnesty-requests-by-aliens-decline.html | AMNESTY REQUESTS BY ALIENS DECLINE | False | By Peter Applebome | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/men-s-style-the-approach.html | MEN'S STYLE; THE APPROACH | False | By Ruth La Ferla | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/l-cockney-charisma-772488.html | COCKNEY CHARISMA | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/chicago-s-grumpy-guru.html | CHICAGO'S GRUMPY GURU | False | By James Atlas | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/westchester-journal-christmas-party.html | WESTCHESTER JOURNAL; CHRISTMAS PARTY | False | By Donna Greene | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/l-literary-feminism-comes-of-age-773588.html | LITERARY FEMINISM COMES OF AGE | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/baltimore-policeman-is-held-in-sales-of-heroin-by-phone.html | Baltimore Policeman Is Held In Sales of Heroin by Phone | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/meryl-stone-engaged-to-michael-h-cohen.html | MERYL STONE ENGAGED TO MICHAEL H. COHEN | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/an-anti-drug-ad-upsets-new-britain.html | AN ANTI-DRUG AD UPSETS NEW BRITAIN | False | By Jack Cavanaugh | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/recordings-stunning-playing-of-a-wonderful-period-piece.html | RECORDINGS; Stunning Playing of a Wonderful Period Piece | False | By Harold C. Schonberg | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/l-where-history-s-been-the-last-50-years-340088.html | Where History's Been the Last 50 Years | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/after-school-they're-at-school.html | AFTER SCHOOL, THEY'RE AT SCHOOL | False | By Denise Irene Arnold | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/blackboard-notes-free-credit-in-business-for-ba-s.html | BLACKBOARD NOTES; FREE CREDIT IN BUSINESS FOR B.A.'S | False | By Lori B. Miller | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/pro-football-oiler-fans-can-t-believe-they-ve-got-a-gusher.html | PRO FOOTBALL; Oiler Fans Can't Believe They've Got a Gusher | False | By Gerald Eskenazi | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/ideas-trends-what-would-hippocrates-have-said-about-aids.html | IDEAS & TRENDS; What Would Hippocrates Have Said About AIDS? | False | By Robert Pear | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/to-seacoasts-with-love.html | To Seacoasts, With Love | False | By Thomas Simmons | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/the-13th-year-a-breather-before-college.html | The 13th Year: A Breather Before College | False | BY Sally Reed | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/the-shape-of-a-rodin-tour.html | The Shape of a Rodin Tour | False | By Frederic V. Grunfeld | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/politics-can-kean-deactivate-parkway-toll-bomb.html | POLITICS; CAN KEAN DEACTIVATE PARKWAY-TOLL BOMB? | False | By Joseph F. Sullivan | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/answering-the-mail-098688.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/blackboard-notes-chicago-tries-calculator-solution.html | BLACKBOARD NOTES; CHICAGO TRIES CALCULATOR SOLUTION | False | By Ann Grimes | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/l-captain-vinegar-s-ancestors-739588.html | Captain Vinegar's Ancestors | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/c-corrections-231288.html | CORRECTIONS | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/phone-services-cut-back-in-parts-of-new-york.html | Phone Services Cut Back in Parts of New York | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/a-year-of-shame.html | A Year of Shame | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/police-say-robbery-was-racially-motivated.html | Police Say Robbery Was Racially Motivated | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-world-for-botha-what-price-peace-in-south-africa.html | THE WORLD; For Botha, What Price 'Peace' in South Africa? | False | By John F. Burns | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/music-a-many-sided-maverick.html | MUSIC; A Many-Sided Maverick | False | By Heidi Waleson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/theater-edwin-drood-provides-challenge-in-metuchen.html | THEATER; 'EDWIN DROOD' PROVIDES CHALLENGE IN METUCHEN | False | By Alvin Klein | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/horse-racing-campo-colt-wins-flamingo.html | HORSE RACING; Campo Colt Wins Flamingo | False | By Steven Crist | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/best-sellers-january-3-1988.html | BEST SELLERS: JANUARY 3, 1988 | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/laura-jeanne-dutzek-married-to-jonathan-lichter.html | LAURA JEANNE DUTZEK MARRIED TO JONATHAN LICHTER | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/transactions-364188.html | Transactions | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/outdoors-a-trout-fisherman-s-new-zealand-haven.html | OUTDOORS; A Trout Fisherman's New Zealand Haven | False | By Adam Clymer | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/100-new-york-families-to-get-donated-furniture.html | 100 NEW YORK FAMILIES TO GET DONATED FURNITURE | False | By Kathleen Telsch | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/children-s-books-432788.html | CHILDREN'S BOOKS | False | By Paul Johnson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/college-basketball-tar-heels-defeat-ucla-by-80-73.html | COLLEGE BASKETBALL; Tar Heels Defeat U.C.L.A. By 80-73 | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/home-clinic-preventing-pipes-from-freezing.html | HOME CLINIC; PREVENTING PIPES FROM FREEZING | False | By John Warde | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/artist-puts-memories-of-vietnam-on-canvas.html | ARTIST PUTS MEMORIES OF VIETNAM ON CANVAS | False | By Charlotte Libov | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/molly-parkman-to-marry-priest.html | MOLLY PARKMAN TO MARRY PRIEST | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-world-us-and-angola-the-ties-that-confound.html | THE WORLD; U.S. and Angola: The Ties That Confound | False | By James Brooke | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/headliners-cutting-back.html | HEADLINERS; Cutting Back | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/in-the-region-new-jersey-recent-sales-246488.html | In the Region: New Jersey; Recent Sales | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/quit-sabotaging-the-arias-plan.html | Quit Sabotaging The Arias Plan | False | By John B. Oakes | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/hirohito-makes-a-banzai-showing.html | Hirohito Makes a 'Banzai' Showing | False | By Clyde Haberman, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/blacks-to-jeers-of-whites-protest-racism-in-brooklyn.html | Blacks, to Jeers of Whites, Protest Racism in Brooklyn | False | By Dennis Hevesi | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/brides-of-the-reich.html | BRIDES OF THE REICH | False | By Robert Jay Lifton | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/hungering-for-a-credible-goddess.html | HUNGERING FOR A CREDIBLE GODDESS | False | By Anne Llewellyn Barstow | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/tv-view-when-tv-focuses-on-itself.html | TV VIEW; When TV Focuses On Itself | False | By John Corry | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/l-fall-victims-need-prompt-treatment-098188.html | FALL VICTIMS NEED PROMPT TREATMENT | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/teacher-who-started-in-oneroom-school-marks-50th-year.html | TEACHER WHO STARTED IN ONE-ROOM SCHOOL MARKS 50TH YEAR | False | By Rhoda M. Gilinsky | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/art-treasures-from-mexico.html | ART; TREASURES FROM MEXICO | False | By Phyllis Braff | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/l-artists-profits-227788.html | Artists' Profits | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/business-forum-executive-ethics-doing-business-doing-good.html | BUSINESS FORUM: EXECUTIVE ETHICS; Doing Business, Doing Good | False | By Joel Kurtzman | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-world-reagan-s-search-for-new-year-s-diplomatic-resolutions.html | THE WORLD; Reagan's Search for New Year's Diplomatic Resolutions | False | By David K. Shipler | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/l-between-palestinians-and-israelis-a-us-role-nonviolence-is-the-way-375188.html | Between Palestinians and Israelis, a U.S. Role; Nonviolence Is the Way | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/stamps-two-commemoratives-to-celebrate-statehood.html | STAMPS; Two Commemoratives to Celebrate Statehood | False | By John F. Dunn | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/l-testing-glasnost-771488.html | TESTING GLASNOST | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/abroad-at-home-making-a-difference.html | ABROAD AT HOME; Making A Difference | False | By Anthony Lewis | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/l-between-palestinians-and-israelis-a-us-role-339888.html | Between Palestinians and Israelis, a U.S. Role | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/antiques-giving-new-life-to-old-fabrics.html | ANTIQUES; Giving New Life to Old Fabrics | False | By Ann Barry | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/vermont-town-to-keep-cross-despite-adverse-court-ruling.html | Vermont Town to Keep Cross Despite Adverse Court Ruling | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/obituaries/anthony-v-barber-educator-is-dead-led-2-prep-schools.html | Anthony V. Barber, Educator, Is Dead; Led 2 Prep Schools | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-question-of-the-week-who-will-win-the-pro-football-playoffs-379588.html | Question Of the Week; Who Will Win the Pro Football Playoffs? | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/music-1988-recitals-begin-in-new-rochelle.html | MUSIC; 1988 RECITALS BEGIN IN NEW ROCHELLE | False | By Robert Sherman | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/fairness-of-case-reviews-for-cubans-is-challenged.html | Fairness of Case Reviews for Cubans Is Challenged | False | Special to the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Hal Goodman | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/up-date-on-the-news-soviet-sale-of-space-photos.html | UP-DATE ON THE NEWS; Soviet Sale Of Space Photos | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/in-defense-of-brad-gilbert-377788.html | In Defense Of Brad Gilbert | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/l-cockney-charisma-773188.html | COCKNEY CHARISMA | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/what-s-new-in-the-fitness-business-in-the-office-see-how-they-run.html | WHAT'S NEW IN THE FITNESS BUSINESS; In the Office: See How They Run | False | By A. Donald Anderson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/l-record-shops-766388.html | Record Shops | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/a-new-year-s-resolution-that-counts.html | A New Year's Resolution That Counts | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/pro-basketball-bulls-run-away-from-nets.html | PRO BASKETBALL; Bulls Run Away From Nets | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/essay-corrupt-conference.html | ESSAY; Corrupt Conference | False | By William Safire | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/postings-dutchess-development-harmony-reigns.html | POSTINGS; Dutchess Development: Harmony Reigns | False | By Thomas L Waite | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/postings-in-historic-roslyn-village-something-new.html | POSTINGS; In Historic Roslyn Village: Something New | False | By Thomas L Waite | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/long-island-opinion-a-blossoming-of-creativity.html | LONG ISLAND OPINION; A BLOSSOMING OF CREATIVITY | False | By Martha Ulman | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/film-view-when-shopping-for-videos-beware-87-s-dogs.html | FILM VIEW; When Shopping For Videos, Beware 87's Dogs | False | By Janet Maslin | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-question-of-the-week-who-will-win-the-pro-football-playoffs-379288.html | Question Of the Week; Who Will Win the Pro Football Playoffs? | False | | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/sarah-gilliland-and-daniel-p-lawler-an-architect-are-wed-in-connecticut.html | SARAH GILLILAND AND DANIEL P. LAWLER, AN ARCHITECT, ARE WED IN CONNECTICUT | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-world-for-vatican-gorbachev-s-openness-is-a-solid-wall.html | THE WORLD; For Vatican, Gorbachev's 'Openness' Is A Solid Wall | False | By Roberto Suro | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/tracey-shewmaker-wed-in-maryland.html | TRACEY SHEWMAKER WED IN MARYLAND | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/randy-s-caplan-to-wed-physician.html | RANDY S. CAPLAN TO WED PHYSICIAN | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-nation-iran-contra-aside-webster-asks-for-trust.html | THE NATION; Iran-Contra Aside, Webster Asks for Trust | False | By Stephen Engelberg | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/rabbis-son-wins-prosecutors-award.html | RABBI'S SON WINS PROSECUTOR'S AWARD | False | By Carla Cantor | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/for-expert-skiers-in-austria.html | For Expert Skiers in Austria | False | By Mary Simons | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/l-flying-fish-738288.html | Flying Fish | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/paris-is-still-kicking.html | Paris Is Still Kicking | False | By Paul Chutkow | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/keynesian-crusader-robert-eisner-why-not-a-bigger-budget-deficit.html | KEYNESIAN CRUSADER: Robert Eisner; Why Not a Bigger Budget Deficit? | False | By Louis Uchitelle | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/photos-that-capture-the-sculptor-s-spirit.html | Photos That Capture the Sculptor's Spirit | False | By Andy Grundberg | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-yanks-change-mortgage-policy-377588.html | Yanks Change Mortgage Policy | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/bookshelf.html | Bookshelf | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/crafts-clay-and-glass-2d-cycle-of-arts-annuals.html | CRAFTS; CLAY AND GLASS: 2d CYCLE OF ARTS ANNUALS | False | By Patricia Malarcher | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/the-executive-computer-an-imaginary-office-learns-to-cope.html | THE EXECUTIVE COMPUTER; An Imaginary Office Learns to Cope | False | By Peter H. Lewis | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/us-applauds-softly-at-changes-in-eastern-europe.html | U.S. Applauds (Softly) at Changes in Eastern Europe | False | By David K. Shipler, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/l-with-agnes-smedley-in-china-431988.html | With Agnes Smedley in China | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Ed Weiner | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/housing-bias-cited-as-us-sues-agency-in-new-jersey-town.html | Housing Bias Cited As U.S. Sues Agency In New Jersey Town | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/practical-traveler-what-s-behind-cheap-fare-ads.html | PRACTICAL TRAVELER; What's Behind Cheap-Fare Ads | False | By Betsy Wade | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/art-view-at-the-saatchi-collection-a-thin-show-of-ny-art.html | ART VIEW; AT THE SAATCHI COLLECTION, A THIN SHOW OF 'NY ART' | False | By John Russell | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/connecticut-guide-760388.html | CONNECTICUT GUIDE | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/how-art-springs-forth-from-broken-windows.html | How Art Springs Forth From Broken Windows | False | Special to the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-question-of-the-week-who-will-win-the-pro-football-playoffs-379688.html | Question Of the Week; Who Will Win the Pro Football Playoffs? | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/brasilia-a-city-of-the-future-grapples-with-a-troubled-present.html | BRASILIA; A City of the Future Grapples With A Troubled Present | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/l-record-shops-738088.html | Record Shops | False | | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/news-summary-sunday-january-3-1988.html | NEWS SUMMARY: SUNDAY, JANUARY 3, 1988 | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-question-of-the-week-who-will-win-the-pro-football-playoffs-379488.html | Question Of the Week; Who Will Win the Pro Football Playoffs? | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/wine-heading-west.html | WINE; HEADING WEST | False | By Frank J. Prial | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/critics-choices-film.html | CRITICS' CHOICES; Film | False | By Lawrence Van Gelder | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/e-correction-228188.html | Correction | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/new-act-old-tragedy.html | New Act, Old Tragedy | False | By Meron Benvenisti | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/children-s-book-put-on-stage.html | CHILDREN'S BOOK PUT ON STAGE | False | By Alvin Klein | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/up-date-on-the-news-la-guardia-statue-a-study-in-action.html | UP-DATE ON THE NEWS; La Guardia Statue: A Study in Action | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/g-c-brink-executive-is-married-to-jill-rundle.html | G. C. BRINK, EXECUTIVE, IS MARRIED TO JILL RUNDLE | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/lautenberg-emerging-from-bradley-s-shadow.html | LAUTENBERG EMERGING FROM BRADLEY'S SHADOW | False | By States News Service | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/maggie-ferdon-wed-to-john-w-cooley.html | MAGGIE FERDON WED TO JOHN W. COOLEY | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/the-lover-had-a-brother.html | THE LOVER HAD A BROTHER | False | By Susan Fromberg Schaeffer | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/f-george-davitt-lawyer-marries-lynda-ceremsak.html | F. GEORGE DAVITT, LAWYER, MARRIES LYNDA CEREMSAK | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-nonfiction-433988.html | IN SHORT; NONFICTION | False | By Martin F. Nolan | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/connecticut-q-a-martha-everson-it-s-like-being-lost-in-a-desert.html | CONNECTICUT Q&A: MARTHA EVERSON; 'IT'S LIKE BEING LOST IN A DESERT' | False | By Sharon L. Bass | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/missile-fire-inquiry.html | Missile Fire Inquiry | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-question-of-the-week-who-will-win-the-pro-football-playoffs-378888.html | Question Of the Week; Who Will Win the Pro Football Playoffs? | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/about-westchester-diminishing-returns.html | ABOUT WESTCHESTER; DIMINISHING RETURNS | False | By Lynne Ames | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/l-travel-agents-738188.html | Travel Agents | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/television-is-canned-laughter-a-joke.html | TELEVISION; Is Canned Laughter a Joke? | False | By Steven D. Stark | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/22-are-killed-in-raid-on-mozambique-train.html | 22 Are Killed in Raid on Mozambique Train | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/harvard-s-midlife-crisis-center.html | Harvard's Midlife Crisis Center | False | By Jennifer A. Kingson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/admissions-jitters.html | Admissions Jitters | False | BY Herbert F. Dalton Jr. | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Frank Emblen | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/gulotta-facing-a-full-agenda-of-challenges.html | GULOTTA FACING A FULL AGENDA OF CHALLENGES | False | By Eric Schmitt | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/medicare-benefits-erroneous-assumption.html | MEDICARE BENEFITS: ERRONEOUS ASSUMPTION | False | By States News Service | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/watch-your-step.html | Watch Your Step! | False | By Patricia Volk | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/art-view-the-disturbing-allure-of-a-giacometti-woman.html | ART VIEW; THE DISTURBING ALLURE OF A GIACOMETTI 'WOMAN' | False | By Michael Brenson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/film-the-task-of-turning-joyces-prose-to-film-poetry.html | FILM; The Task of Turning Joyce's Prose to Film Poetry | False | By Anthony Burgess | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-question-of-the-week-who-will-win-the-pro-football-playoffs-379388.html | Question Of the Week; Who Will Win the Pro Football Playoffs? | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/l-rent-vouchers-202388.html | Rent Vouchers | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/a-nominee-by-spring-hart-makes-it-tougher.html | A Nominee by Spring? Hart Makes It Tougher | False | By R. W. Apple Jr. | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/increase-in-tuberculosis-tied-to-spread-of-aids.html | INCREASE IN TUBERCULOSIS TIED TO SPREAD OF AIDS | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/home-video-art.html | HOME VIDEO; ART | False | By Max Alexander | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/sunday-observer-coming-home-to-roost.html | Sunday Observer; Coming Home To Roost | False | By Russell Baker | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/introducing-the-advid.html | Introducing The 'Advid' | False | BY Hedi Molnar | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/commercial-property-the-teleport-moving-ahead-off-beaten-path-staten-island.html | Commercial Property: The Teleport; Moving Ahead Off the Beaten Path in Staten Island | False | By Mark McCain | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/dr-yeomans-to-wed.html | DR. YEOMANS TO WED | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/in-the-region-new-jersey-for-new-brunswick-a-surge-in-housing.html | In the Region: New Jersey; For New Brunswick, a Surge in Housing | False | By Rachelle Garbarine | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/body-and-mind-sick-thinking.html | BODY AND MIND; Sick Thinking | False | By Morton Hunt | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/miss-murphy-is-affianced.html | MISS MURPHY IS AFFIANCED | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/ballet-2-role-debuts-in-joffrey-nutcracker.html | Ballet: 2 Role Debuts In Joffrey 'Nutcracker' | False | By Jennifer Dunning | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/the-continuation-of-politics-by-other-means.html | THE CONTINUATION OF POLITICS BY OTHER MEANS | False | By Peter Davis | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/home-video-beware-the-ides-of-march.html | HOME VIDEO; 'Beware the Ides of March' | False | By Walter Goodman | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/guinea-bissau-tries-to-deprogram-a-popular-cult.html | Guinea-Bissau Tries to Deprogram a Popular Cult | False | By James Brooke, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/postings-rochambeau-camped-here-homes-on-hill.html | POSTINGS; Rochambeau Camped Here: Homes on Hill | False | By Thomas L Waite | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/immigrants-give-thanks-by-aiding-neediest.html | Immigrants Give Thanks by Aiding Neediest | False | By Marvine Howe | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/architecture-view-a-tempered-skyline-strengthens-a-city-of-steel.html | ARCHITECTURE VIEW; A Tempered Skyline Strengthens a City of Steel | False | By Paul Goldberger | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/education-board-will-name-green-as-schools-head.html | EDUCATION BOARD WILL NAME GREEN AS SCHOOLS HEAD | False | By Jane Perlez | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/the-new-greed-takes-center-stage.html | THE NEW GREED TAKES CENTER STAGE | False | By John Gross | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/sports-people-nelson-hunt-honored.html | SPORTS PEOPLE; Nelson Hunt Honored | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/aids-patients-speak-through-art.html | AIDS Patients Speak Through Art | False | | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-region-increasingly-court-has-last-word-on-city-hall-s-rulings.html | THE REGION; Increasingly, Court Has Last Word on City Hall's Rulings | False | By Bruce Lambert | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/college-football-michigan-rallies-to-top-alabama.html | COLLEGE FOOTBALL; MICHIGAN RALLIES TO TOP ALABAMA | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/sherri-london-engaged.html | SHERRI LONDON ENGAGED | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/possessions-of-dead-stolen-ex-coroner-s-employee-says.html | Possessions of Dead Stolen, Ex-Coroner's Employee Says | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/pro-hockey-whalers-tie-devils-with-help-of-liut.html | PRO HOCKEY; Whalers Tie Devils With Help of Liut | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/adventure-was-what-she-got.html | ADVENTURE WAS WHAT SHE GOT | False | By Janette Turner Hospital | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/streetscapes-west-side-improvement-lower-west-side-fate-old-rail-line-undecided.html | Streetscapes: The West Side Improvement; On the Lower West Side, Fate Of Old Rail Line Is Undecided | False | By Christopher Gray | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/miss-gruber-plans-to-wed.html | MISS GRUBER PLANS TO WED | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/state-enforcing-child-support.html | STATE ENFORCING CHILD SUPPORT | False | By Charlotte Libov | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/q-a-735888.html | Q&A | False | By Stanley Carr | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/late-breaking-news-on-the-words-we-use.html | LATE-BREAKING NEWS ON THE WORDS WE USE | False | By William Arrowsmith | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/l-dad-s-bad-mood-228088.html | Dad's Bad Mood | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/dance-harlem-coming-to-mccarter.html | DANCE, HARLEM COMING TO MCCARTER | False | By Barbara Gilford | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/sports-people-boitano-s-big-attempt.html | SPORTS PEOPLE; Boitano's Big Attempt | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/margaret-holmes-a-lawyer-is-wed.html | MARGARET HOLMES, A LAWYER, IS WED | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/new-jersey-opinion-it-s-time-again-to-remove-all-the-trappings-of-christmas.html | NEW JERSEY OPINION; IT'S TIME AGAIN TO REMOVE ALL THE TRAPPINGS OF CHRISTMAS | False | By Marilyn Manion | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/anti-missile-laser-given-first-tests-for-use-in-space.html | ANTI-MISSILE LASER GIVEN FIRST TESTS FOR USE IN SPACE | False | By William J. Broad | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/how-education-came-to-be-a-campaign-issue.html | How Education Came to Be a Campaign Issue | False | By Edward B. Fiske | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/tv-sports-bowl-coverage-offered-too-much-of-a-good-thing.html | TV Sports; Bowl Coverage Offered Too Much of a Good Thing | False | By Michael Goodwin | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/westchester-opinion-a-survival-handbook-for-the-novice-grass-roots-politician.html | WESTCHESTER OPINION; A SURVIVAL HANDBOOK FOR THE NOVICE GRASS-ROOTS POLITICIAN | False | By Burt Solomon | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/stock-plunge-chills-co-op-resale-market.html | Stock Plunge Chills Co-op Resale Market | False | By Mark McCain | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/bridge-player-of-the-year.html | BRIDGE; Player of the Year | False | By Alan Truscott | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/police-take-simple-approach-in-test-for-drunken-driving.html | POLICE TAKE SIMPLE APPROACH IN TEST FOR DRUNKEN DRIVING | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/marimekko-changes-its-spots.html | Marimekko Changes Its Spots | False | By Cindy Babski | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/meeting-the-needs-of-adult-undergrads.html | Meeting the Needs Of Adult Undergrads | False | BY Joy Schaleben Lewis | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/l-literary-feminism-comes-of-age-773988.html | LITERARY FEMINISM COMES OF AGE | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/l-santayana-might-have-flunked-the-exam-339388.html | Santayana Might Have Flunked the Exam | False | | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/northeast-notebook-north-conway-nh-scaling-back-rapid-growth.html | NORTHEAST NOTEBOOK; North Conway, N.H.: Scaling Back Rapid Growth | False | By Nancy Pieretti | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/aid-groups-rated-on-puerto-ricans.html | AID GROUPS RATED ON PUERTO RICANS | False | By Kathleen Teltsch | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/death-toll-climbs-to-5-in-a-shooting-rampage.html | Death Toll Climbs to 5 In a Shooting Rampage | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/poetry-and-word-processing-one-or-the-other-but-not-both.html | POETRY AND WORD PROCESSING: ONE OR THE OTHER, BUT NOT BOTH | False | By Louis Simpson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/where-the-outrageous-go-in-springtime.html | WHERE THE OUTRAGEOUS GO IN SPRINGTIME | False | By Dianne Jacobs | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/headliners-staying-out.html | HEADLINERS; Staying Out | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/inside-289388.html | INSIDE | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/sports-people-comings-goings.html | SPORTS PEOPLE; Comings & Goings | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/archives/gardening-bark-enlivens-a-landscape.html | GARDENING; Bark Enlivens a Landscape | True | By W. Joseph Eck | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/art-some-jarring-images-in-dover-exhibition.html | ART; SOME JARRING IMAGES IN DOVER EXHIBITION | False | By William Zimmer | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/pro-football-pressure-and-pride-for-hebert.html | PRO FOOTBALL; Pressure and Pride for Hebert | False | By Peter Alfano | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/hillary-sharon-alpert-marries-richard-wolf.html | HILLARY SHARON ALPERT MARRIES RICHARD WOLF | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/gephardt-jet-loses-pressure.html | Gephardt Jet Loses Pressure | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/in-quotes.html | IN QUOTES | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/the-view-from-the-university-of-connecticut-attacking-a-central.html | THE VIEW FROM: THE UNIVERSITY OF CONNECTICUT; ATTACKING A CENTRAL PROBLEM: PARKING | False | By Daniel Hatch | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/israeli-aircraft-attack-south-lebanon-towns.html | Israeli Aircraft Attack South Lebanon Towns | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/results-plus-360988.html | RESULTS PLUS | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/speaking-personally-when-a-parent-needs-a-nursing-home.html | SPEAKING PERSONALLY; WHEN A PARENT NEEDS A NURSING HOME | False | By Betty Walsh | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/court-blocks-use-of-illicit-assets-for-legal-fees.html | Court Blocks Use of Illicit Assets for Legal Fees | False | By Arnold H. Lubasch | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/bits-and-pieces-inspire-folk-artists.html | BITS AND PIECES INSPIRE FOLK ARTISTS | False | By Barbara Delatiner | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/allaire-airport-bumpy-flight-to-success.html | ALLAIRE AIRPORT: BUMPY FLIGHT TO SUCCESS | False | By Leo H. Carney | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/week-in-business-for-the-retailers-a-so-so-season.html | WEEK IN BUSINESS; For the Retailers, A So-So Season | False | By Steve Dodson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/sex-education-raises-new-concern-for-schools.html | SEX EDUCATION RAISES NEW CONCERN FOR SCHOOLS | False | By Patricia Keegan | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-nation-after-55-years-is-it-time-to-deregulate-the-banks.html | THE NATION; After 55 Years, Is It Time to Deregulate the Banks? | False | By Nathaniel C. Nash | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/television-laughs-are-a-serious-business.html | TELEVISION; Laughs Are a Serious Business | False | By Steven Stark | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/group-to-battle-army-dam-project.html | GROUP TO BATTLE ARMY DAM PROJECT | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/long-island-journal-731688.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/boston-area-is-scarred-by-arson-and-sacrilege.html | Boston Area Is Scarred By Arson and Sacrilege | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-question-of-the-week-who-will-win-the-pro-football-playoffs-290388.html | Question Of the Week; Who Will Win the Pro Football Playoffs? | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-world-west-germans-are-moving-to-center-stage-reluctantly.html | THE WORLD; West Germans Are Moving to Center Stage, Reluctantly | False | By Serge Schmemann | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-he-can-do-more-than-just-pitch-377688.html | He Can Do More Than Just Pitch | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/special-today-education-life-section-12.html | Special Today: Education Life/Section 12 | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/quotation-of-the-day-370288.html | Quotation of the Day | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/paperback-best-sellers-january-3-1988.html | PAPERBACK BEST SELLERS: JANUARY 3, 1988 | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/answering-the-mail-225288.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/plane-crash-in-turkey-kills-16.html | Plane Crash in Turkey Kills 16 | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/l-old-and-novel-774388.html | OLD AND NOVEL | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/talking-scenic-roads-limiting-the-impact-of-progress.html | TALKING: SCENIC ROADS; Limiting The Impact Of Progress | False | By Andree Brooks | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/answering-the-mail-225188.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/ideas-trends-shades-of-sputnik-who-s-ahead-in-space.html | IDEAS & TRENDS; Shades of Sputnik: Who's Ahead in Space? | False | By John Noble Wilford | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/violence-is-the-only-way.html | "VIOLENCE IS THE ONLY WAY" | False | By Robert Gerald Livingston | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/street-fashion-a-place-to-show-one-s-pedigree.html | STREET FASHION; A Place to Show One's Pedigree | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/sports-people-a-patch-for-rose.html | SPORTS PEOPLE; A Patch for Rose | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/mary-d-shafter-engineer-to-wed.html | MARY D. SHAFTER, ENGINEER, TO WED | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/mystic-ship-on-statehood-stamp.html | MYSTIC SHIP ON STATEHOOD STAMP | False | By Carolyn Battista | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/yale-law-students-aid-the-homeless-by-preserving-low-income-housing.html | Yale Law Students Aid the Homeless By Preserving Low-Income Housing | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/l-testing-glasnost-771688.html | TESTING GLASNOST | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/what-s-new-in-the-fitness-business-the-new-wave-of-body-sculptors.html | WHAT'S NEW IN THE FITNESS BUSINESS; The New Wave of Body Sculptors | False | By A. Donald Anderson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/the-rewards-of-a-visit-to-china.html | THE REWARDS OF A VISIT TO CHINA | False | By Suzanne Poor | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/home-video-movies-848788.html | HOME VIDEO; MOVIES | False | By Constance Rosenblum | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/art-contemporary-cutouts-on-view-in-stamford.html | ART; 'CONTEMPORARY CUTOUTS ON VIEW IN STAMFORD | False | By William Zimmer | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/connecticut-opinion-learning-the-rules-of-the-roles.html | CONNECTICUT OPINION; LEARNING THE RULES OF THE ROLES | False | By Alvin M. Laster; Alvin M. Laster Lives In Southbury. | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/connectiut-opinion-finding-the-secrets-of-a-long-life.html | CONNECTIUT OPINION; FINDING THE SECRETS OF A LONG LIFE | False | By Jean Minahan | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/reagan-and-mulroney-sign-pact-to-cut-us-canada-trade-curbs.html | Reagan and Mulroney Sign Pact To Cut U.S.-Canada Trade Curbs | False | By Clyde H. Farnsworth | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/5-years-off-the-job-but-on-the-payroll.html | 5 YEARS OFF THE JOB BUT ON THE PAYROLL | False | By Jack Cavanaugh | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/charitable-donations-steady.html | CHARITABLE DONATIONS STEADY | False | By Leo H. Carney | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/executive-is-appointed-yonkers-city-manager.html | Executive Is Appointed Yonkers City Manager | False | Special to the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/orourke-to-pursue-i-287-choice-with-state.html | O'ROURKE TO PURSUE I-287 CHOICE WITH STATE | False | By Gary Kriss | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/connecticut-opinion-whose-town-is-it-anyway.html | CONNECTICUT OPINION; WHOSE TOWN IS IT, ANYWAY? | False | By Sharlene A. McEvoy | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/l-artists-profits-197288.html | Artists' Profits | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/american-oasis-at-harry-s-bar.html | American Oasis At Harry's Bar | False | By C. L. Sulzberger | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/janet-a-schierloh-a-teacher-to-marry.html | JANET A. SCHIERLOH, A TEACHER, TO MARRY | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/recordings-rediscovering-a-great-jazz-guitarist.html | RECORDINGS; Rediscovering A Great Jazz Guitarist | False | By John S. Wilson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/college-basketball-pittburgh-loses-starter-but-beats-florida-80-68.html | COLLEGE BASKETBALL; Pittburgh Loses Starter but Beats Florida, 80-68 | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-fiction-433688.html | IN SHORT; FICTION | False | By Amy Edith Johnson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/young-fenians-in-love-and-history.html | Young Fenians In Love and History | False | By George Garrett | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-question-of-the-week-who-will-win-the-pro-football-playoffs-379088.html | Question Of the Week; Who Will Win the Pro Football Playoffs? | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/contemporary-silver-in-new-rochelle.html | CONTEMPORARY SILVER IN NEW ROCHELLE | False | By Ann B. Silverman | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/data-bank-january-3-1988.html | DATA BANK: January 3, 1988 | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/blackboard-notes-tying-welfare-to-school-attendance.html | BLACKBOARD NOTES; TYING WELFARE TO SCHOOL ATTENDANCE | False | By Vincent M. Mallozzi | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/sports-of-the-times-the-saints-raise-the-roof.html | Sports Of The Times; The Saints Raise the Roof | False | By Dave Anderson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/village-rich-in-history-is-now-just-plain-rich.html | Village Rich in History Is Now Just Plain Rich. | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/miss-outerbridge-engaged-to-wed-r-s-mcmenamin.html | MISS OUTERBRIDGE ENGAGED TO WED R. S. MCMENAMIN | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/write-it-down-please.html | Write It Down, Please | False | BY Mary Adamczyk | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/dance-view-on-the-high-price-of-awards-for-innovation.html | DANCE VIEW; On the High Price of Awards for Innovation | False | By Jack Anderson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/consumer-rates.html | CONSUMER RATES | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/what-s-new-in-the-fitness-business.html | WHAT'S NEW IN THE FITNESS BUSINESS | False | By A. Donald Anderson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/long-island-opinion-keeping-the-arts-alive-as-audience-applauds.html | LONG ISLAND OPINION; KEEPING THE ARTS ALIVE AS AUDIENCE APPLAUDS | False | By Gilbert Tilles | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/blackboard-notes-the-sky-as-a-tool-for-learning.html | BLACKBOARD NOTES; THE SKY AS A TOOL FOR LEARNING | False | By Judith Warner | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/one-crash-wont-scare-away-investors.html | One 'Crash' WOn't Scare Away Investors | False | By Amitai Etzioni | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/us-is-asking-charitable-groups-to-assist-the-disabled-in-vietnam.html | U.S. Is Asking Charitable Groups To Assist the Disabled in Vietnam | False | By Neil A. Lewis, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/focus-san-diego-city-makes-strides-in-downtown-growth.html | Focus: San Diego; City Makes Strides in Downtown Growth | False | By Kevin Brass | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/westchester-journal-stations.html | WESTCHESTER JOURNAL; STATIONS | False | By Gary Kriss | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-question-of-the-week-who-will-win-the-pro-football-playoffs-378788.html | Question Of the Week; Who Will Win the Pro Football Playoffs? | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-nonfiction-770088.html | IN SHORT; NONFICTION | False | By David Binder | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/man-in-the-news-tenacious-educator-and-role-model-richard-reginald-green.html | MAN IN THE NEWS; TENACIOUS EDUCATOR AND ROLE MODEL: Richard Reginald Green | False | By William E. Schmidt | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/chicagos-grumpy-guru.html | Chicago's Grumpy Guru | False | By James Atlas | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/q-and-a-by-shawn-g-kennedy.html | Q AND A; By SHAWN G. KENNEDY | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/is-wall-street-as-bad-as-it-s-painted.html | IS WALL STREET AS BAD AS IT'S PAINTED? | False | By Leonard Silk | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/l-travel-agents-766588.html | Travel Agents | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/food-heat-wave.html | FOOD; HEAT WAVE | False | By Julie Sahni | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/c-correction-375588.html | CORRECTION | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/soviet-bloc-feels-the-reins-loosening.html | SOVIET BLOC FEELS THE REINS LOOSENING | False | By Bill Keller, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/union-city-angered-by-cuba-pact.html | UNION CITY ANGERED BY CUBA PACT | False | By Jerry Cheslow | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/art-computer-imaging-on-display.html | ART; COMPUTER IMAGING ON DISPLAY | False | By Helen A. Harrison | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/on-language-nyet-problemy-on-snow-jobs.html | On Language; Nyet Problemy on Snow Jobs | False | By William Safire | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/blackboard-notes-new-import-irish-catholic-teachers.html | BLACKBOARD NOTES; NEW IMPORT: IRISH CATHOLIC TEACHERS | False | By R. Craig Sautter | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/what-s-new-in-the-fitness-business-bending-minds-as-well-as-muscles.html | WHAT'S NEW IN THE FITNESS BUSINESS; Bending Minds as Well as Muscles | False | By A. Donald Anderson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/college-football-miami-coach-prevails.html | COLLEGE FOOTBALL; Miami Coach Prevails | False | By Malcolm Moran, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/social-events-benefits-for-winter-nights.html | SOCIAL EVENTS; BENEFITS FOR WINTER NIGHTS | False | By Robert E. Tomasson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/residential-resales-202188.html | Residential Resales | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/the-housing-crunch-moves-on-campus.html | The Housing Crunch Moves on Campus | False | By Lisa W. Foderaro | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/what-s-doing-in-cleveland.html | What's Doing in Cleveland | False | By Jennifer Stoffel | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/home-healthcare-revisions-sought.html | HOME HEALTH-CARE REVISIONS SOUGHT | False | By States News Service | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/next-week-should-the-knicks-trade-for-mullin.html | Next Week; Should The Knicks Trade for Mullin? | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/l-star-wars-733788.html | STAR WARS | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/joe-the-dead-seeks-immortality.html | JOE THE DEAD SEEKS IMMORTALITY | False | By Jonathan Baumbach | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/a-congressman-a-plane-ride-and-the-budget.html | A Congressman, a Plane Ride and the Budget | False | By Stephen Engelberg, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/works-in-progress-to-the-victors.html | WORKS IN PROGRESS; To the Victors | False | By Bruce Weber | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-mullin-belongs-with-the-knicks-378288.html | Mullin Belongs With the Knicks | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/art-a-living-version-of-heresies-magazine.html | ART; A 'LIVING VERSION' OF HERESIES MAGAZINE | False | By William Zimmer | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/kidnapping-by-extremists-stirs-india.html | Kidnapping by Extremists Stirs India | False | By Steven R. Weisman, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/the-scholastic-empire.html | The Scholastic Empire | False | BY Sandra Salmans | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/amanda-c-allen-is-wed-to-james-boardman-blair.html | AMANDA C. ALLEN IS WED TO JAMES BOARDMAN BLAIR | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/inquiry-into-bush-seen-on-iran-sales.html | INQUIRY INTO BUSH SEEN ON IRAN SALES | False | By Philip Shenon, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/deirdre-connolly-plans-to-marry-olaf-sporns.html | DEIRDRE CONNOLLY PLANS TO MARRY OLAF SPORNS | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/lyova-s-death-was-temporary.html | LYOVA'S DEATH WAS TEMPORARY | False | By Frank Kermode | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/towns-idealized-in-19thcentury-prints.html | TOWNS IDEALIZED IN 19TH-CENTURY PRINTS | False | By Alberta Eiseman | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/wendy-snow-is-engaged.html | WENDY SNOW IS ENGAGED | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/baseball-notebook-arbitration-time-gives-clubs-something-to-fear.html | BASEBALL NOTEBOOK; Arbitration Time Gives Clubs Something to Fear | False | By Murray Chass | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/big-east-report-georgetown-university-olympic-challenge-distracts-thompson.html | BIG EAST REPORT; GEORGETOWN UNIVERSITY; Olympic Challenge 'Distracts' Thompson | False | By William C. Rhoden | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Roberta Smith | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/answering-the-mail-225088.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/miss-ware-wed-to-james-rathlesberger.html | MISS WARE WED TO JAMES RATHLESBERGER | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/richard-foreman-i-want-people-to-have-fun.html | RICHARD FOREMAN: 'I WANT PEOPLE TO HAVE FUN' | False | By Diane Solway | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/l-between-palestinians-and-israelis-a-us-role-healing-in-jerusalem-375288.html | Between Palestinians and Israelis, a U.S. Role; Healing in Jerusalem | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/investing-no-more-trains-for-ic-industries.html | INVESTING; No More Trains for IC Industries | False | By John C. Boland | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/the-moment-of-truth-for-big-blue.html | The Moment of Truth for Big Blue | False | By David E. Sanger | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/end-paper-minesweeping-try-mindsweeping.html | End Paper; Minesweeping? Try Mindsweeping | False | By Alan Powers | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/pop-view-the-clarinet-returns-to-jazz.html | POP VIEW; The Clarinet Returns to Jazz | False | By Robert Palmer | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/investing-the-spinoff-puzzle-for-shareholders.html | INVESTING; The Spinoff Puzzle for Shareholders | False | By John C. Boland | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/antiques-the-dutch-legacy-worth-examining.html | ANTIQUES; THE DUTCH LEGACY: WORTH EXAMINING | False | By Muriel Jacobs | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/what-microwave-mania-missed.html | What Microwave Mania Missed | False | By Claudia H. Deutsch | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/diana-l-chaney-is-engaged-to-marry-andrew-klausner.html | DIANA L. CHANEY IS ENGAGED TO MARRY ANDREW KLAUSNER | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/dining-out-a-favorite-of-business-people.html | DINING OUT; A FAVORITE OF BUSINESS PEOPLE | False | By Joanne Starkey | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/they-uncilivized-each-other.html | THEY UNCILIVIZED EACH OTHER | False | By Mary Kay Blakely | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/mauritius-seeks-to-regain-island-with-us-base.html | Mauritius Seeks to Regain Island With U.S. Base | False | By John D. Battersby, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/the-baby-boomers-change-courses.html | The Baby-Boomers Change Courses | False | BY Lee A. Daniels | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/board-may-limit-sales-at-gas-stations.html | BOARD MAY LIMIT SALES AT GAS STATIONS | False | By Sharon Monahan | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/indian-reservation-to-get-clean-water.html | INDIAN RESERVATION TO GET CLEAN WATER | False | By Linda Saslow | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/dazzling-the-killjoys.html | DAZZLING THE KILLJOYS | False | By Benedict Nightengale | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/a-tale-of-two-strike-tarnished-seasons.html | A Tale of Two Strike-Tarnished Seasons | False | By Jimmy Cefalo | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/food-now-the-season-s-over-settle-for-some-less-weighty-fare.html | FOOD; NOW THE SEASON'S OVER, SETTLE FOR SOME LESS-WEIGHTY FARE | False | By Florence Fabricant | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/westchester-journal-computer-delivered.html | WESTCHESTER JOURNAL; COMPUTER DELIVERED | False | By Tessa Melvin | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/about-men-out-of-depression.html | About Men; Out of Depression | False | By Louis J. Slovinsky | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/disabled-cite-improved-van-service.html | DISABLED CITE IMPROVED VAN SERVICE | False | By Donna Greene | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/home-video-gardening.html | HOME VIDEO; GARDENING | False | By Joan Lee Faust | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/warsaw-pact-and-comecon-formal-ties.html | Warsaw Pact and Comecon: Formal Ties | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/verbatim-a-needed-rest.html | VERBATIM; A Needed Rest | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/long-island-sound-lets-ring-in-the-old-year.html | LONG ISLAND SOUND; LET'S RING IN THE OLD YEAR | False | By Barbara Klaus | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/planned-bridge-is-lower-and-cheaper-but-foes-fight-on.html | PLANNED BRIDGE IS LOWER AND CHEAPER, BUT FOES FIGHT ON | False | By Robert A. Hamilton | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-nonfiction-at-home-where-nobody-is.html | IN SHORT: NONFICTION; AT HOME WHERE NOBODY IS | False | By Charles Bowden | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/us-judges-extend-deadline-on-louisiana-desegregation.html | U.S. Judges Extend Deadline On Louisiana Desegregation | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/state-dept-awarded-custody-of-african-boy-in-abuse-case.html | State Dept. Awarded Custody Of African Boy in Abuse Case | False | By Howard W. French | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/israel-keeps-its-troops-on-guard-for-protests.html | Israel Keeps Its Troops On Guard for Protests | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/jessica-lee-stedman-is-wed-to-andrew-j-guff-jr.html | JESSICA LEE STEDMAN IS WED TO ANDREW J. GUFF JR. | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/chess-piliing-surprise-upon-surprise.html | CHESS; Piliing Surprise Upon Surprise | False | By Robert Byrne | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/northeast-notebook-springfield-mass-some-big-plans-for-small-site.html | NORTHEAST NOTEBOOK; Springfield, Mass.: Some Big Plans For Small Site | False | By Anne-Gerard Flynn | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/pro-hockey-islanders-triumph-somehow.html | PRO HOCKEY; Islanders Triumph, Somehow | False | By Joe Sexton, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/pamela-margaret-davis-artist-marries-physicist.html | PAMELA MARGARET DAVIS, ARTIST, MARRIES PHYSICIST | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-nation-the-economy-indicators-fall-but-us-industry-appears-poised-to-rebound.html | THE NATION: The Economy; Indicators Fall, but U.S. Industry Appears Poised to Rebound | False | By Robert D. Hershey Jr. | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/fashion-hot-stuff.html | FASHION; HOT STUFF | False | By Carrie Donovan | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/ideas-trends-clean-air-deadline-is-history.html | IDEAS & TRENDS; Clean Air Deadline Is History | False | By Matthew L. Wald | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/state-board-to-vote-on-school-aids-policy.html | STATE BOARD TO VOTE ON SCHOOL AIDS POLICY | False | By Jacqueline Weaver | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/love-with-a-whiff-of-the-kgb.html | LOVE WITH A WHIFF OF THE K.G.B. | False | By Gene H. Bell-Villada | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/critics-choices-broadcast-tv.html | CRITIC'S CHOICES; Broadcast TV | False | By Howard Thompson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/car-lynched-on-10th-street.html | Car Lynched on 10th Street | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/susan-ann-crotty-is-wed.html | SUSAN ANN CROTTY IS WED | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/personal-finance-the-new-math-for-joining-a-401-k-plan.html | PERSONAL FINANCE; The New Math for Joining a 401(k) Plan | False | By Carole Gould | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/timothy-schifter-and-helen-e-lee-planning-to-wed.html | TIMOTHY SCHIFTER AND HELEN E. LEE PLANNING TO WED | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/patricia-a-gallagher-to-wed-gregory-ryan.html | PATRICIA A. GALLAGHER TO WED GREGORY RYAN | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/jennifer-young-is-wed-to-paul-d-sundman.html | JENNIFER YOUNG IS WED TO PAUL D. SUNDMAN | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/latest-career-stop-yiddish-stage.html | LATEST CAREER STOP; YIDDISH STAGE | False | By Barbara Delatiner | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/l-machaut-and-chaucer-739488.html | Machaut and Chaucer | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/headliners-moving-in.html | HEADLINERS; Moving In | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/the-parents-place-right-in-the-school.html | The Parents' Place: Right in the School | False | BY Amy Stuart Wells | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/music-view-want-top-singers-buy-em.html | MUSIC VIEW; Want Top Singers? Buy 'Em | False | By John Rockwell | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/from-the-ninth-hole-to-the-appeals-court.html | From the Ninth Hole To the Appeals Court | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/blackboard-notes-sign-language-gets-recognition.html | BLACKBOARD NOTES; SIGN LANGUAGE GETS RECOGNITION | False | By Andrea Adelson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/westchester-opinion-the-nobel-prize-winner-nobody-knows.html | WESTCHESTER OPINION; THE NOBEL PRIZE-WINNER NOBODY KNOWS | False | By Gloria Donen Sosin | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/if-youre-thinking-of-living-in-spring-lake.html | If You're Thinking of Living in:; SPRING LAKE | False | By Rachelle Garbarine | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/boy-dies-in-trash-compactor.html | Boy Dies in Trash Compactor | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/camera-slides-vs-prints.html | CAMERA; Slides vs. Prints | False | By Andy Grundberg | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/archives/numismatics-a-new-medal-honors-a-singersongwriter.html | NUMISMATICS; A New Medal Honors a Singer-Songwriter | True | By Ed Reiter | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/state-cracks-down-on-kosher-cheats.html | STATE CRACKS DOWN ON KOSHER CHEATS | False | By Wayne L. Deas | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-nation-us-army-puts-the-new-foot-soldier-back-on-his-feet.html | THE NATION; U.S. Army Puts the New Foot Soldier Back on His Feet | False | By Richard Halloran | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/town-and-gown-how-neighborly-i-the-relationship.html | TOWN AND GOWN: HOW NEIGHBORLY I THE RELATIONSHIP? | False | By Gary Kriss | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/l-literary-feminism-comes-of-age-774088.html | LITERARY FEMINISM COMES OF AGE | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/intellectual-seduction.html | Intellectual Seduction | False | By Joyce Carol Oates | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/theater-an-artistic-alliance-at-hartford-stage.html | THEATER; AN ARTISTIC ALLIANCE AT HARTFORD STAGE | False | By Alvin Klein | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/lunchroom-etiquette-it-improves-with-age.html | Lunchroom Etiquette: It Improves With Age | False | By Elaine Louie | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/ideas-trends-the-bishops-an-unseemly-battle.html | IDEAS & TRENDS: The Bishops; An Unseemly Battle | False | By Ari L. Goldman | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-region-ethics-commission-pressed-for-results.html | THE REGION; Ethics Commission Pressed for Results | False | By Frank Lynn | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/postings-queens-theater-palace-dark-tile-and-dim-future-for-boulevard.html | POSTINGS; Queens Theater Palace: Dark Tile and Dim Future for Boulevard | False | By Thomas L Waite | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-nation-embattled-teamsters-fight-government-on-several-fronts.html | THE NATION; Embattled Teamsters Fight Government on Several Fronts | False | By Kenneth B. Noble | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/r-s-lincoln-stockbroker-is-married-to-anita-chilen.html | R. S. LINCOLN, STOCKBROKER, IS MARRIED TO ANITA CHILEN | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/home-video-movies-421388.html | HOME VIDEO; MOVIES | False | By Herbert Mitgang | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/expensive-squabbles.html | EXPENSIVE SQUABBLES | False | By Kiki Olson | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/mitterrand-in-survey-outpoints-all-comers.html | Mitterrand, in Survey, Outpoints All Comers | False | By Steven Greenhouse, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/books/great-exhortations-books-with-resolve.html | GREAT EXHORTATIONS; BOOKS WITH RESOLVE | False | By Robert B. Reich | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/sports-of-the-times-it-still-ain-t-broke.html | SPORTS OF THE TIMES; IT STILL AIN'T BROKE | False | By George Vecsey | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/theater/theater-how-the-chosen-became-a-musical.html | THEATER; How 'The Chosen' Became a Musical | False | By Mervyn Rothstein | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/price-ends-maine-effort-to-buy-a-pristine-lake.html | Price Ends Maine Effort To Buy a Pristine Lake | False | By Lyn Riddle, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/gore-receives-2-endorsements-from-carolina.html | Gore Receives 2 Endorsements From Carolina | False | By Robin Toner, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/bronx-man-thrown-from-window-dies-teen-agers-charged.html | Bronx Man, Thrown From Window, Dies; Teen-Agers Charged | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/music-a-night-of-dance-in-lakeville.html | MUSIC; A NIGHT OF DANCE IN LAKEVILLE | False | By Robert Sherman | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/102-flee-british-hotel-fire.html | 102 Flee British Hotel Fire | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/business/prospects.html | Prospects | False | By Joel Kurtzman | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/world/syria-tries-to-dissuade-iran-from-new-attack.html | Syria Tries to Dissuade Iran From New Attack | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/sound-price-rises-due-on-japanese-audio.html | SOUND; Price Rises Due on Japanese Audio | False | By Hans Fantel | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/jane-marie-flynn-to-marry-in-july.html | JANE MARIE FLYNN TO MARRY IN JULY | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/ira-j-schacter-is-wed-to-janice-lynn-landis.html | IRA J. SCHACTER IS WED TO JANICE LYNN LANDIS | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-keep-masters-in-new-york-281488.html | Keep Masters In New York | False | By Phyllis Zankel Edison, N.j. | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/long-island-opinion-prophecies-for-far-far-future-seer-far-far-past.html | LONG ISLAND OPINION; PROPHECIES FOR THE FAR, FAR FUTURE FROM A SEER OF THE FAR, FAR PAST | False | By Howard Schneider | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/data-update.html | DATA UPDATE | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-move-cardinals-to-baltimore-377888.html | Move Cardinals To Baltimore | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/education/getting-credit-for-life-s-experiences.html | Getting Credit For Life's Experiences | False | By Elizabeth Kolbert | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/morristown-drummer-dead-a-year-eulogized.html | MORRISTOWN DRUMMER, DEAD A YEAR, EULOGIZED | False | By Tom Capezzuto | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/home-video-make-mino-sarsaparilly.html | HOME VIDEO; 'Make Mine Sarsaparilly!' | False | By Glenn Collins | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-only-memories-for-giants-fan-378088.html | Only Memories For Giants Fan | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/dining-out-brief-but-broad-menu-in-garrison.html | DINING OUT; BRIEF BUT BROAD MENU IN GARRISON | False | By M. H. Reed | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/style/wearable-mandalas.html | Wearable Mandalas | False | By Michael Gross | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/l-star-wars-775088.html | STAR WARS | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/l-cockney-charisma-771988.html | COCKNEY CHARISMA | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/about-cars-helping-customer-relations.html | ABOUT CARS; Helping Customer Relations | False | By Marshall Schuon | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-hess-must-make-decisions-378188.html | Hess Must Make Decisions | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/travel-advisory-735688.html | TRAVEL ADVISORY | False | | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/music-winter-pops-has-pdq.html | MUSIC; WINTER POPS HAS P.D.Q. | False | By Rena Fruchter | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/jersey-takes-drug-effort-into-schools.html | JERSEY TAKES DRUG EFFORT INTO SCHOOLS | False | By Joseph F. Sullivan, Special To the New York Times | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/region-pro-con-tactics-transit-officers-police-decoys-temptation-crime.html | THE REGION: Pro & Con: Tactics of Transit Officers; Police Decoys, Temptation and Crime | False | By Todd S. Purdum | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/relief-caution-and-disappointment-greet-choice-for-schools-chancellor.html | RELIEF, CAUTION AND DISAPPOINTMENT GREET CHOICE FOR SCHOOLS CHANCELLOR | False | By Peter Kerr | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/us/dukakis-vows-push-on-health.html | Dukakis Vows Push on Health | False | AP | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/office-rental-boom-in-melville-slackens-a-bit.html | OFFICE RENTAL BOOM IN MELVILLE SLACKENS A BIT | False | By Doris Meadows | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/obituaries/merle-evans-is-dead-former-band-leader-at-ringling-brothers.html | Merle Evans Is Dead; Former Band Leader At Ringling Brothers | False | By Wolfgang Saxon | 1988-01-13 | TX 2-218699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/minnesotan-aims-to-boost-faith-of-city.html | MINNESOTAN AIMS TO BOOST FAITH OF CITY | False | By Robert D. McFadden | 1988-01-13 | TX 2-218699 | | |
| 1988-01-03 | 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/wqxr-will-make-major-adjustments-in-its-programming.html | WQXR WILL MAKE MAJOR ADJUSTMENTS IN ITS PROGRAMMING | False | By Peter J. Boyer | 1988-01-13 | TX 2-218699 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-rules-on-debt-recast-by-read-and-preston.html | BUSINESS PEOPLE; Rules on Debt Recast By Read and Preston | False | By Robert A. Bennett | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/advertising-less-growth-expected-in-88.html | ADVERTISING; Less Growth Expected in '88 | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/world/20-are-reported-hurt-at-a-bangladesh-rally.html | 20 Are Reported Hurt At a Bangladesh Rally | False | AP | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-canada.html | INTERNATIONAL REPORT: GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR; CANADA | False | By James Sterngold | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/world/african-nation-turns-to-song-to-warn-of-aids-infection.html | African Nation Turns to Song To Warn of AIDS Infection | False | By James Brooke, Special To The New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/trial-opening-for-chambers-in-park-killing.html | Trial Opening For Chambers In Park Killing | False | By Kirk Johnson | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/takeovers-revert-to-the-old-mode.html | Takeovers Revert to the Old Mode | False | By Leslie Wayne | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/arts/tv-review-ann-jillian-story-on-nbc.html | TV REVIEW; 'ANN JILLIAN STORY,' ON NBC | False | By John J. O'Connor | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/l-don-t-mock-new-yorkers-who-want-air-and-light-in-their-city-532188.html | Don't Mock New Yorkers Who Want Air and Light in Their City | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/l-distribution-of-aids-resembles-that-of-tb-531888.html | Distribution of AIDS Resembles That of TB | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/washington-talk-briefing-an-l-word-acronym.html | Washington Talk: Briefing; An L-word Acronym | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/hundreds-of-youths-mourn-loss-of-a-friend-57.html | Hundreds of Youths Mourn Loss of a Friend, 57 | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-telephones-winners-and-losers-might-change-places.html | BUSINESS OUTLOOK; Telephones: Winners and Losers Might Change Places | False | By Eric N. Berg | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/arts/at-tully-hall-ushers-gain-a-spot-in-the-lights.html | At Tully Hall, Ushers Gain a Spot in the Lights | False | By Will Crutchfield | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/basic-speech-michael-s-dukakis-call-meet-challenges-next-american-frontier-stump.html | The Basic Speech: Michael S. Dukakis; A Call to Meet the Challenges of 'the Next American Frontier' Stump Speech: Roots Were Planted in '96 | False | By E. J. Dionne Jr. | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/brooklyn-man-held-in-killing-of-boy-at-door-of-apartment.html | Brooklyn Man Held in Killing Of Boy at Door of Apartment | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/outdoors-a-risky-profession.html | Outdoors: A Risky Profession | False | By Nelson Bryant | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-markets-global-investing-more-complex-markets-end-wild-year-hong.html | INTERNATIONAL MARKETS: GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR; HONG KONG | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/new-yorkers-co-developer-vs-himself-over-coliseum-project.html | New Yorkers & Co.; Developer vs. Himself Over Coliseum Project | False | By Albert Scardino | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/gay-catholics-resume-protest-at-st-patrick-s.html | Gay Catholics Resume Protest At St. Patrick's | False | By Ari L. Goldman | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/l-going-after-the-press-in-the-panhandle-531988.html | Going After the Press in the Panhandle | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/washington-talk-briefing-that-mars-venture.html | Washington Talk: Briefing; That Mars Venture | False | | 1988-01-06 | TX 2-229059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/wagner-s-call-to-teachers-leader-cleared-way-to-schools-decision.html | Wagner's Call to Teachers' Leader Cleared Way to Schools Decision | False | By Jane Perlez | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/inside-fighting-aids-in-song.html | INSIDE; Fighting AIDS in Song | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/quotation-of-the-day-521288.html | Quotation of the Day | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/chinese-crime-groups-rising-to-prominence-in-new-york.html | Chinese Crime Groups Rising To Prominence in New York | False | By Peter Kerr, Special To The New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-computers-a-potential-boom-faces-uncertainties.html | BUSINESS OUTLOOK; Computers: A Potential Boom Faces Uncertainties | False | By David E. Sanger | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/on-your-own-skiing-helping-novices-to-survive-the-bumpy-beginning.html | ON YOUR OWN: SKIING; Helping Novices to Survive the Bumpy Beginning | False | By Janet Nelson | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/arts/tipper-gore-widens-war-on-rock.html | Tipper Gore Widens War on Rock | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/obituaries/fletcher-f-acord-postal-official-dies-at-56.html | Fletcher F. Acord, Postal Official, Dies at 56 | False | AP | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/new-albany-session-hard-issues-and-delicate-politics.html | New Albany Session: Hard Issues and Delicate Politics | False | By Elizabeth Kolbert | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-entertainment-bright-prospects-at-the-box-office.html | BUSINESS OUTLOOK; Entertainment: Bright Prospects At the Box Office | False | By Richard W. Stevenson | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/world/panama-strongman-fights-back-against-us.html | Panama Strongman Fights Back Against U.S. | False | By Bernard E. Trainor, Special To The New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-broadcasting-best-performer-could-be-cable.html | BUSINESS OUTLOOK; Broadcasting: Best Performer Could Be Cable | False | By Geraldine Fabrikant | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/most-of-police-force-off-job-in-a-poor-suburb-of-chicago.html | Most of Police Force Off Job In a Poor Suburb of Chicago | False | AP | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/new-name-is-sought-for-babbitt-airport.html | New Name Is Sought For Babbitt Airport | False | AP | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/epa-reassesses-the-cancer-risks-of-many-chemicals.html | E.P.A. REASSESSES THE CANCER RISKS OF MANY CHEMICALS | False | By Philip Shabecoff, Special To The New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/news-summary-monday-january-4-1988.html | NEWS SUMMARY: MONDAY, JANUARY 4, 1988 | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/anchorage-journal-perilous-driving-in-land-of-the-moose.html | Anchorage Journal; Perilous Driving in Land of the Moose | False | By Hal Spencer, Special To The New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-phelan-kept-his-cool-amid-stock-meltdown.html | BUSINESS PEOPLE; Phelan Kept His Cool Amid Stock 'Meltdown' | False | By James Sterngold | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/l-let-those-menorahs-crosses-and-creches-stay-532088.html | Let Those Menorahs, Crosses and Creches Stay | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/arts/philharmonic-radiothon.html | Philharmonic Radiothon | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/less-style-more-tv-news-please.html | Less Style, More TV News, Please | False | By Ernest Leiser | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/vikings-smash-saints.html | Vikings Smash Saints | False | By Peter Alfano, Special To The New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/the-year-of-the-brave.html | The Year of the Brave | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-health-care-and-drugs-squeeze-tightening-for-medical-providers.html | BUSINESS OUTLOOK; Health Care and Drugs: Squeeze Tightening For Medical Providers | False | By Milt Freudenheim | 1988-01-06 | TX 2-229059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/books/boom-in-us-for-latin-writers.html | Boom in U.S. for Latin Writers | False | By Edwin McDowell | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/theater/workshops-in-theater-look-at-writing-lyrics.html | Workshops in Theater Look at Writing Lyrics | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-autos-detroit-s-rosy-view-has-some-support.html | BUSINESS OUTLOOK; Autos: Detroit's Rosy View Has Some Support | False | By John Holusha | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/washington-talk-briefing-treasury-speculation.html | Washington Talk: Briefing; Treasury Speculation | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/hart-seeks-to-demonstrate-character-and-integrity.html | Hart Seeks to Demonstrate Character and Integrity | False | By Michael Oreskes, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/a-jersey-town-searches-for-vanishing-volunteers.html | A Jersey Town Searches For Vanishing Volunteers | False | By Robert Hanley | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/style/ellen-schaffer-weds-a-professor-of-physics.html | Ellen Schaffer Weds A Professor of Physics | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/in-45th-street-apartments-time-of-change-for-actors.html | In 45th Street Apartments, Time of Change for Actors | False | By Elizabeth Neuffer | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/green-must-hurdle-a-wall-of-skepticism.html | Green Must Hurdle a Wall of Skepticism | False | By Sam Howe Verhovek | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/call-it-sleep.html | Call It Sleep | False | By Sidney Zion | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/sports-world-specials-running-it-up.html | SPORTS WORLD SPECIALS; Running It Up | False | By Michael Goodwin and Jack Curry | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/collapse-of-diesel-tank-pollutes-drinking-water-near-pittsburgh.html | Collapse of Diesel Tank Pollutes Drinking Water Near Pittsburgh | False | AP | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/the-editorial-notebook-nation-building-in-argentina.html | The Editorial Notebook; Nation Building in Argentina | False | By David C. Unger | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-britain.html | INTERNATIONAL REPORT: GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR; BRITAIN | False | By Steve Lohr | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/question-box.html | Question Box | False | By Ray Corio | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-japan.html | INTERNATIONAL REPORT: GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR; JAPAN | False | By Susan Chira | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/world/france-moves-to-curb-campaign-funds.html | France Moves to Curb Campaign Funds | False | By Steven Greenhouse, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-france.html | INTERNATIONAL REPORT: GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR; FRANCE | False | By Steven Greenhouse | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-as-markets-end-wild-year.html | INTERNATIONAL REPORT; Global Investing More Complex as Markets End Wild Year | False | By James Sterngold | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-retail-consumer-caution-likely-to-persist.html | BUSINESS OUTLOOK; Retail: Consumer Caution Likely to Persist | False | By Isadore Barmash | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/horse-racing-an-old-combination-starts-to-click-again.html | Horse Racing; An Old Combination Starts to Click Again | False | By Steven Crist | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/robins-merger-plan-stirs-some-skeptical-responses.html | Robins Merger Plan Stirs Some Skeptical Responses | False | By Stephen Labaton | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/sports-world-specials-a-long-scouting-trip.html | SPORTS WORLD SPECIALS; A Long Scouting Trip | False | By Michael Goodwin and Jack Curry | 1988-01-06 | TX 2-229059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/washington-talk-pentagon-press-gathering-persian-gulf-suntans-simmering.html | Washington Talk: The Pentagon and the Press; Gathering News in the Persian Gulf: Suntans and Simmering Frustration | False | By John H. Cushman Jr. | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/sports-of-the-times-vikings-different-weapon.html | SPORTS OF THE TIMES; VIKINGS' 'DIFFERENT' WEAPON | False | By Dave Anderson | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-giuliani-led-crusade-against-wall-st-crime.html | BUSINESS PEOPLE; Giuliani Led Crusade Against Wall St. Crime | False | By Stephen Labaton | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-digest-monday-january-4-1988.html | BUSINESS DIGEST: MONDAY, JANUARY 4, 1988 | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/expatriate-americans-keep-giving-to-neediest-cases-fund.html | Expatriate Americans Keep Giving to Neediest Cases Fund | False | By Marvine Howe | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/dividend-meetings-386588.html | Dividend Meetings | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/l-phd-candidates-need-faculties-that-care-531788.html | Ph.D. Candidates Need Faculties That Care | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/coming-to-terms-with-the-latin-debt.html | Coming to Terms With the Latin Debt | False | By Albert Fishlow | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/credit-markets-europe-is-a-desert-for-us-issues.html | CREDIT MARKETS; Europe Is a Desert for U.S. Issues | False | By Eric N. Berg | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/world/cairo-journal-of-cars-and-drivers-and-the-body-shop-boom.html | Cairo Journal; Of Cars and Drivers (and the Body Shop Boom) | False | By Alan Cowell, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-greenspan-s-fast-action-reassured-the-skeptics.html | BUSINESS PEOPLE; Greenspan's Fast Action Reassured the Skeptics | False | By Janet Battaile | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-germany.html | INTERNATIONAL REPORT: GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR; GERMANY | False | By Serge Schmemann | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/world/soviet-letting-trade-partners.html | Soviet Letting Trade Partners | False | By John Tagliabue, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/world/israeli-army-decides-to-deport-9-arabs-in-wake-of-rioting.html | Israeli Army Decides To Deport 9 Arabs In Wake of Rioting | False | By Thomas L. Friedman, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/strong-88-profit-rise-doubted.html | Strong '88 Profit Rise Doubted | False | By Louis Uchitelle | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/movies/film-critics-group-honors-the-dead.html | FILM CRITICS' GROUP HONORS 'THE DEAD' | False | By Janet Maslin | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/world/28-chilean-exiles-occupy-un-offices-in-brazil.html | 28 Chilean Exiles Occupy U.N. Offices in Brazil | False | By Alan Riding, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/nba-unseld-is-named-bullets-new-coach.html | N.B.A.; UNSELD IS NAMED BULLETS' NEW COACH | False | AP | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/l-phd-candidates-need-faculties-that-care-learning-to-teach-532688.html | Ph.D. Candidates Need Faculties That Care; Learning to Teach | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/indoor-lacrosse-nj-saints-win-in-season-opener.html | Indoor Lacrosse; N.J. Saints Win In Season Opener | False | By William N. Wallace, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/fitness-fitness-regimen-for-eyes-may-help-coordination.html | FITNESS; Fitness Regimen for Eyes May Help Coordination | False | By William Stockton | 1988-01-06 | TX 2-229059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/economic-calendar.html | Economic Calendar | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-banking-regional-powers-gain-as-giants-struggle.html | BUSINESS OUTLOOK; Banking Regional Powers Gain As Giants Struggle | False | By Robert A. Bennett | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/world/is-moscow-vanguard-of-kitsch.html | Is Moscow Vanguard Of Kitsch? | False | By Bill Keller, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/results-plus-510688.html | RESULTS PLUS | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/coliseum-pact-criticized-by-goldin-as-a-bad-deal.html | Coliseum Pact Criticized By Goldin as a Bad Deal | False | By Michel Marriott | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/c-correction-461988.html | Correction | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/obituaries/joseph-sittler-83-dies-was-lutheran-scholar.html | Joseph Sittler, 83, Dies; Was Lutheran Scholar | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/21-reported-dead-in-israel-air-raids-in-south-lebanon.html | 21 REPORTED DEAD IN ISRAEL AIR RAIDS IN SOUTH LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/arts/comedy-a-whitney-brown.html | Comedy: A. Whitney Brown | False | By Stephen Holden | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/big-east-report-st-john-s-university-redmen-coach-are-going-with-quicker-flow.html | BIG EAST REPORT: ST. JOHN'S UNIVERSITY; Redmen, and Coach, Are Going With Quicker Flow | False | By William C. Rhoden | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/arts/in-tennessee-a-grand-new-opry.html | In Tennessee, a Grand New Opry | False | AP | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-shearson-s-chief-cohen-built-a-brokerage-army.html | BUSINESS PEOPLE; Shearson's Chief Cohen Built a Brokerage Army | False | By Robert J. Cole | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-semiconductors-recovery-is-expected-to-continue-in-1988.html | BUSINESS OUTLOOK; Semiconductors: Recovery Is Expected To Continue in 1988 | False | By Andrew Pollack | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/world/japanese-fight-invading-sea-for-priceless-speck-of-land.html | Japanese Fight Invading Sea For Priceless Speck of Land | False | By Clyde Haberman, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/advertising-jwt-s-saga-topped-1987-s-high-points.html | Advertising; JWT's Saga Topped 1987's High Points | False | By Philip H. Dougherty | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/purchasers-cite-gains-for-december.html | Purchasers Cite Gains for December | False | By Stephen Labaton | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/package-of-problems-for-a-player-and-his-coach.html | Package of Problems for a Player and his Coach | False | By Barry Jacobs | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/a-man-is-shot-and-killed-at-a-restaurant-in-queens.html | A Man Is Shot and Killed At a Restaurant in Queens | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/miami-no-1-in-all-three-rankings.html | Miami No. 1 in All Three Rankings | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-airlines-labor-agreements-are-key-for-carriers.html | BUSINESS OUTLOOK; Airlines: Labor Agreements Are Key For Carriers | False | By Agis Salpukas | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-buyout-artist-kravis-had-a-high-ticket-year.html | BUSINESS PEOPLE; Buyout Artist Kravis Had a High-Ticket Year | False | By Leslie Wayne | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-united.html | INTERNATIONAL REPORT: GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR; UNITED STATES | False | By James Sterngold | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/1973-georgia-murders-back-in-courts.html | 1973 Georgia Murders Back in Courts | False | By Jerry Schwartz, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/books/books-of-the-times-387088.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1988-01-06 | TX 2-229059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/world/in-poland-lines-lines-lines-especially-for-vodka.html | In Poland: Lines, Lines, Lines, Especially for Vodka | False | By John Tagliabue, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/protection-for-runners.html | Protection for Runners | False | By Barbara Lloyd | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/olympic-profile-coach-of-champions-goes-for-more-gold.html | OLYMPIC PROFILE; COACH OF CHAMPIONS GOES FOR MORE GOLD | False | By Michael Janofsky | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/metro-matters-rhetoric-rage-and-discussing-volatile-issues.html | Metro Matters; Rhetoric, Rage And Discussing Volatile Issues | False | By Sam Roberts | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/world/american-irks-bonn-as-an-agent-for-surrogate-births.html | American Irks Bonn as an Agent for Surrogate Births | False | By Serge Schmemann, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/washington-talk-briefing-a-press-corps-index.html | Washington Talk: Briefing; A Press Corps Index | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/arts/the-chicago-lyric-opera-savors-its-most-successful-season.html | The Chicago Lyric Opera Savors Its Most Successful Season | False | By William E. Schmidt, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-and-the-law-prospects-of-action-on-bank-legislation.html | Business and the Law; Prospects of Action On Bank Legislation | False | By Nathaniel C. Nash | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/market-place-potential-gains-in-foreign-stocks.html | Market Place; Potential Gains In Foreign Stocks | False | By Vartanig G. Vartan | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-steel-domestic-producers-seeking-2d-good-year.html | BUSINESS OUTLOOK; Steel: Domestic Producers Seeking 2d Good Year | False | By Jonathan P. Hicks | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/ptl-ministry-s-cost-for-hahn-s-silence-is-put-at-363700.html | PTL Ministry's Cost For Hahn's Silence Is Put at $363,700 | False | AP | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/bridge-a-taiwanese-could-qualify-for-1987-apology-of-the-year.html | Bridge; A Taiwanese Could Qualify For 1987 Apology of the Year | False | By Alan Truscott | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/nhl-sabres-prevail-2-1.html | N.H.L.; Sabres Prevail, 2-1 | False | AP | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/oilers-win-in-overtime.html | Oilers Win in Overtime | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/in-the-nation-an-empty-weapon.html | IN THE NATION; An Empty Weapon | False | By Tom Wicker | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-a-changing-of-the-guard-and-a-reckoning-in-insider-case.html | BUSINESS PEOPLE; A CHANGING OF THE GUARD, AND A RECKONING IN INSIDER CASE | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/light-activity-for-bond-sales.html | Light Activity For Bond Sales | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/big-east-report-villanova-university-villanova-gets-tough-establish-credibility.html | BIG EAST REPORT: VILLANOVA UNIVERSITY; Villanova Gets Tough To Establish Credibility | False | By William C. Rhoden, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-mexico.html | INTERNATIONAL REPORT: GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR; MEXICO | False | By Larry Rohter | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/queens-man-59-held-in-slaying-of-woman.html | Queens Man, 59, Held In Slaying of Woman | False | | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-another-low-for-dollar.html | INTERNATIONAL REPORT; Another Low For Dollar | False | AP | 1988-01-06 | TX 2-229059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-energy-forecast-for-prices-is-weak-at-best.html | BUSINESS OUTLOOK; Energy: Forecast for Prices Is Weak, At Best | False | By Thomas C. Hayes | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/sports-world-specials-still-no-pardon.html | Sports World Specials; Still No Pardon | False | By Michael Goodwin and Jack Curry | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/business/gm-sets-trade-show-to-aid-image.html | G.M. SETS TRADE SHOW TO AID IMAGE | False | By John Holusha, Special To the New York Times | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/dog-survives-arrow-attack.html | Dog Survives Arrow Attack | False | AP | 1988-01-06 | TX 2-229059 | | |
| 1988-01-04 | 1988-01-04 | https://www.nytimes.com/1988/01/04/us/us-warns-dairy-farmers-of-drop-in-income.html | U.S. Warns Dairy Farmers of Drop in Income | False | AP | 1988-01-06 | TX 2-229059 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/iranians-reported-in-turkey-for-talks-about-a-new-pipeline.html | Iranians Reported in Turkey for Talks About a New Pipeline | False | By Alan Cowell, Special To The New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/saudis-impose-an-income-tax-on-foreigners.html | Saudis Impose An Income Tax On Foreigners | False | By Youssef M. Ibrahim, Special To The New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/slavaging-of-airplane-in-antarctica-is-on-schedule.html | SLAVAGING OF AIRPLANE IN ANTARCTICA IS ON SCHEDULE | False | By Charlotte Evans, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/l-no-five-story-bunkers-for-the-village-please-590888.html | No Five-Story Bunkers for the Village, Please | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/for-israeli-soldiers-war-of-eyes-in-west-bank.html | For Israeli Soldiers, 'War of Eyes' in West Bank | False | By Thomas L. Friedman, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/german-diplomat-slain-in-paris-hint-of-kurdish-role-is-disputed.html | German Diplomat Slain in Paris; Hint of Kurdish Role Is Disputed | False | By Youssef Ibrahim, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/monongahela-oil-spill-threatens-water-supplies-in-pittsburgh-area.html | Monongahela Oil Spill Threatens Water Supplies in Pittsburgh Area | False | By Wolfgang Saxon | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/devils-pay-penalty-for-shoddy-play.html | Devils Pay Penalty For Shoddy Play | False | By David A. Raskin, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/craving-for-painkillers-is-recalled-by-jackson.html | CRAVING FOR PAINKILLERS IS RECALLED BY JACKSON | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/76.42-jump-sends-dow-to-2015.25.html | 76.42 Jump Sends Dow To 2,015.25 | False | By Lawrence J. de Maria | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/advertising-hearst-gives-its-magazine-deals-a-push.html | Advertising; Hearst Gives Its Magazine Deals a Push | False | By Philip H. Dougherty | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/us-matching-aid-is-being-disbursed-to-12-candidates.html | U.S. Matching Aid Is Being Disbursed To 12 Candidates | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/new-york-s-2-senators-seek-to-alter-rule-on-murdoch.html | New York's 2 Senators Seek To Alter Rule on Murdoch | False | By Alex S. Jones | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/safety-experts-question-progress-by-nasa.html | SAFETY EXPERTS QUESTION PROGRESS BY NASA | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/united-foods-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED FOODS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/and-florida-split-over-fruit-ban.html | U.S. and Florida Split Over Fruit Ban | False | By Jon Nordheimer, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/l-south-korea-tests-blind-us-anti-communism-unmet-aspirations-835288.html | SOUTH KOREA TESTS BLIND U.S. ANTI-COMMUNISM; Unmet Aspirations | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/tv-review-date-rape-on-cagney-and-lacey.html | TV Review; Date Rape on 'Cagney and Lacey' | False | By John J. O'Connor | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/csx-corp-reports-earnings-for-qtr-to-dec-31.html | CSX CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/reader-s-digest-to-acquire-magazine.html | Reader's Digest to Acquire Magazine | False | By Geraldine Fabrikant | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/continental-s-first-class-offered-for-full-coach-fare.html | Continental's First Class Offered for Full Coach Fare | False | By Agis Salpukas | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/new-headache-on-roads-drunken-bicycling.html | New Headache on Roads: Drunken Bicycling | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/differing-roles-of-cancer-agents-are-studied.html | Differing Roles of Cancer Agents Are Studied | False | By Warren E. Leary, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-plum-resumes-bidding-for-holly.html | COMPANY NEWS; Plum Resumes Bidding for Holly | False | Special to the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/science-watch-cyclosporine-and-kidneys.html | SCIENCE WATCH; Cyclosporine and kidneys | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/article-741588-no-title.html | Article 741588 -- No Title | False | By Robert J. Cole | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/substantial-rise-sought-next-year-in-outlay-on-aids.html | SUBSTANTIAL RISE SOUGHT NEXT YEAR IN OUTLAY ON AIDS | False | By Robert Pear, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/washington-talk-briefing-a-bulging-cabinet.html | WASHINGTON TALK: BRIEFING; 'A Bulging Cabinet' | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/quotation-of-the-day-815088.html | Quotation of the Day | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/currency-markets-dollar-up-after-tokyo-fall-gold-and-silver-prices-drop.html | CURRENCY MARKETS; Dollar Up After Tokyo Fall; Gold and Silver Prices Drop | False | By Kenneth N. Gilpin | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/tax-watch-intricate-changes-frustrate-cpa-s.html | Tax Watch; Intricate Changes Frustrate C.P.A.'s | False | By Gary Klott | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/special-prosecutor-is-sought.html | Special Prosecutor Is Sought | False | By George James | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/c-corrections-711988.html | Corrections | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/players-success-of-oilers-points-to-zendejas.html | PLAYERS; Success of Oilers Points to Zendejas | False | By Gerald Eskenazi | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/list-submitted-on-babbitt-delegates.html | List Submitted on Babbitt Delegates | False | By Frank Lynn | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/tv-sports-strike-left-mark-on-network-ratings.html | TV SPORTS; Strike Left Mark on Network Ratings | False | By Michael Goodwin | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/mafioso-s-art-exhibited.html | MAFIOSO'S ART EXHIBITED | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/l-give-them-milk-cookies-and-vitamins-590088.html | Give Them Milk, Cookies and Vitamins | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/natural-gas-prices-reach-2-year-high.html | Natural Gas Prices Reach 2-Year High | False | By Thomas C. Hayes, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/nora-kaye-honored-in-memorial-tribute-by-artist-colleagues.html | Nora Kaye Honored In Memorial Tribute By Artist Colleagues | False | By Jack Anderson | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/first-fedl-savings-ark-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDL SAVINGS-ARK reports earnings for Qtr to Sept 30 | False | | 1988-01-07 | TX 2-229752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/gulotta-is-given-oath-in-nassau-as-county-chief.html | Gulotta Is Given Oath in Nassau As County Chief | False | By Eric Schmitt, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/ohio-mattress-co-reports-earnings-for-qtr-to-nov-30.html | OHIO MATTRESS CO reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/business-people-ami-investor-plans-a-more-active-role.html | BUSINESS PEOPLE; A.M.I. Investor Plans A More Active Role | False | By Andrea Adelson | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/w-j-cagney-producer-for-his-brother-james.html | W. J. Cagney, Producer For His Brother James | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/apartheid-takes-a-new-year-break.html | Apartheid Takes A New Year Break | False | By John F. Burns, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/ski-lift-death-in-italy.html | Ski-Lift Death in Italy | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/bridge-a-computer-takes-5-weeks-to-digest-a-10-day-tourney.html | Bridge: A Computer Takes 5 Weeks To Digest a 10-Day Tourney | False | By Alan Truscott | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/dock-union-organizer-is-found-slain-in-auto.html | Dock Union Organizer Is Found Slain in Auto | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/personal-computers-electrical-gremlins.html | PERSONAL COMPUTERS; Electrical Gremlins | False | By Peter H. Lewis | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/l-constitution-allows-pardons-before-conviction-590688.html | Constitution Allows Pardons Before Conviction | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/ruins-yield-tales-of-ancient-wars-and-spies.html | Ruins Yield Tales of Ancient Wars and Spies | False | By John Noble Wilford | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/why-is-this-man-yawning.html | Why Is This Man Yawning? | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/new-treatments-may-aid-women-who-have-repeated-miscarriages.html | New Treatments May Aid Women Who Have Repeated Miscarriages | False | By Gina Kolata | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/coalition-defends-cuban-mothers-facing-separation-from-children.html | Coalition Defends Cuban Mothers Facing Separation From Children | False | Special to the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/books-iraq-s-jews.html | Books: Iraq's Jews | False | By Drew Middleton | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/shamir-defends-expulsion-move-terming-the-9-arabs-incorrigible.html | Shamir Defends Expulsion Move, Terming the 9 Arabs 'Incorrigible' | False | By Thomas L. Friedman, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/after-an-all-day-siege-actor-commits-suicide.html | After an All-Day Siege, Actor Commits Suicide | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/credit-markets-us-bond-prices-rise-moderately.html | CREDIT MARKETS; U.S. Bond Prices Rise Moderately | False | By H. J. Maidenberg | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/q-a-580788.html | Q&A | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/advertising-lois-pitts-gershon-pon-wins-playboy-account.html | Advertising; Lois Pitts Gershon Pon Wins Playboy Account | False | By Philip H. Dougherty | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/despair-prompts-gifts-to-the-neediest-cases.html | Despair Prompts Gifts to the Neediest Cases | False | By Marvine Howe | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/robins-bids-may-go-up.html | Robins Bids May Go Up | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/theater/off-broadway-s-biggest-gamble.html | OFF BROADWAY'S BIGGEST GAMBLE | False | By Jeremy Gerard | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/the-basic-speech-paul-simon-an-appeal-to-seek-out-a-better-brighter-future.html | The Basic Speech: Paul Simon; An Appeal to Seek Out 'a Better, Brighter Future' | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/housing-and-welfare-a-logical-link.html | HOUSING AND WELFARE: A LOGICAL LINK | False | By Sandra J. Newman and Ann B. Schnare | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/washington-talk-briefing-reagan-with-scissor.html | WASHINGTON TALK: BRIEFING; Reagan With Scissor | False | | 1988-01-07 | TX 2-229752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/movies/california-leads-states-in-money-from-filming.html | California Leads States In Money From Filming | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/tourists-in-london.html | Tourists in London | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/sports-people-cordero-out-3-weeks.html | SPORTS PEOPLE; Cordero Out 3 Weeks | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/nevada-s-radioactive-jackpot.html | Nevada's Radioactive Jackpot | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/old-fashion-foods-inc-reports-earnings-for-qtr-to-nov-28.html | OLD FASHION FOODS INC reports earnings for Qtr to Nov 28 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/julius-s-impellizzeri-lawyer-and-executive.html | Julius S. Impellizzeri, Lawyer and Executive | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/troubled-waters-the-concern-grows.html | Troubled Waters: The Concern Grows | False | By Clifford D. May | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/koch-at-the-movies-gives-7-tickets-thumbs-down.html | Koch, at the Movies, Gives $7 Tickets Thumbs Down | False | By Michel Marriott | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/houston-journal-the-drive-through-a-city-s-love-affair.html | Houston Journal; The Drive-Through, A City's Love Affair | False | By Lisa Belkin, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/bridgford-foods-reports-earnings-for-qtr-to-oct-30.html | BRIDGFORD FOODS reports earnings for Qtr to Oct 30 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/day-1-minnesota-educator-meets-new-york.html | Day 1: Minnesota Educator Meets New York | False | By Jane Perlez | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/a-thatcher-milestone-spurs-debate-on-her-forceful-style.html | A Thatcher Milestone Spurs Debate on Her Forceful Style | False | By Howell Raines, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/eil-instruments-inc-reports-earnings-for-qtr-to-oct-31.html | E.I.L. INSTRUMENTS INC reports earnings for Qtr to Oct 31 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/washington-talk-briefing-a-visa-for-walters.html | WASHINGTON TALK: BRIEFING; A Visa for Walters | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/china-is-reported-to-execute-17.html | China Is Reported to Execute 17 | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/healthcare-compare-reports-earnings-for-qtr-to-nov-30.html | HEALTHCARE COMPARE reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/advertising-johnstown-pa-to-mark-centennial-of-big-flood.html | Advertising Johnstown, Pa., to Mark Centennial of Big Flood | False | By Philip H. Dougherty | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/price-waterhouse-plan-to-aid-banks.html | Price Waterhouse Plan to Aid Banks | False | By Eric N. Berg | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/rebukes-to-israel-are-muted-by-us.html | REBUKES TO ISRAEL ARE MUTED BY U.S. | False | By David K. Shipler, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/conquering-christmas.html | Conquering Christmas | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/salah-hindawy-egyptian-diplomat-48.html | Salah Hindawy, Egyptian Diplomat, 48 | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/lily-laskin-harpist-94.html | Lily Laskin, Harpist, 94 | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/dr-max-siegel-psychotherapist-69.html | Dr. Max Siegel, Psychotherapist, 69 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/international-kings-table-inc-reports-earnings-for-qtr-to-dec-12.html | INTERNATIONAL KING'S TABLE INC reports earnings for Qtr to Dec 12 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/style/patterns-758388.html | PATTERNS | False | By Anne-Marie Schiro | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/court-finds-gandhi-opponent-guilty-of-nepotism.html | Court Finds Gandhi Opponent Guilty of Nepotism | False | By Sanjoy Hazarika, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/topics-of-the-times-no-medal-for-mr-meese.html | TOPICS OF THE TIMES; No Medal for Mr. Meese | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/key-rates-824488.html | KEY RATES | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/iceboat-racers-set-sail-to-broaden-their-sports-horizons.html | Iceboat Racers Set Sail to Broaden Their Sport's Horizons | False | By David Falkner | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/chicago-provides-free-calculators-to-students.html | Chicago Provides Free Calculators to Students | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/boitano-s-coach-rules-out-risky-figure.html | Boitano's Coach Rules Out Risky Figure | False | By Michael Janofsky, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/go-slow-on-ratifying-the-inf-pact.html | Go Slow on Ratifying the I.N.F. Pact | False | By Eugene V. Rostow | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/inside-782988.html | INSIDE | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/french-singer-at-wallman-s.html | French Singer at Wallman's | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/concert-harris-s-james-robert-sonata.html | Concert: Harris's 'James Robert Sonata' | False | By Michael Kimmelman | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/anti-takeover-move-advances-in-delaware.html | Anti-Takeover Move Advances in Delaware | False | By Stephen Labaton | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-nov-30 | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/on-my-mind-the-power-of-tenzin-gyatso.html | ON MY MIND; The Power Of Tenzin Gyatso | False | By A.m. Rosenthal | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/aids-research-on-new-drugs-bypasses-addicts-and-women.html | AIDS Research On New Drugs Bypasses Addicts And Women | False | By Gina Kolata | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/pritzker-has-union-talks.html | Pritzker Has Union Talks | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-decision-to-pay-fees-to-econocom.html | COMPANY NEWS; Decision to Pay Fees to Econocom | False | Special to the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/currency-traders-kept-on-edge-by-fed-s-moves.html | Currency Traders Kept On Edge by Fed's Moves | False | By Michael Quint | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/kaypro-corp-reports-earnings-for-qtr-to-nov-27.html | KAYPRO CORP reports earnings for Qtr to Nov 27 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/fast-start-for-bioengineered-drug.html | Fast Start for Bioengineered Drug | False | By Andrew Pollack, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/carmen-from-brooklyn.html | 'Carmen' From Brooklyn | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/washington-talk-briefing-for-silver-hair.html | WASHINGTON TALK: BRIEFING; For 'Silver Hair' | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/questions-swirl-around-a-fatal-shooting-by-police.html | Questions Swirl Around a Fatal Shooting by Police | False | By Todd S. Purdum | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/viking-problems-left-behind.html | Viking Problems Left Behind | False | By Peter Alfano, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/dollar-bolstered-by-central-banks-stock-prices-rise.html | DOLLAR BOLSTERED BY CENTRAL BANKS; STOCK PRICES RISE | False | By Peter T. Kilborn, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/vietnam-acts-on-investing.html | Vietnam Acts On Investing | False | Special to the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/market-place-buying-laggards-of-previous-year.html | Market Place; Buying Laggards Of Previous Year | False | By Vartanig G. Vartan | 1988-01-07 | TX 2-229752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/moscow-journal-for-russian-shoppers-a-touch-of-rodeo-drive.html | Moscow Journal; For Russian Shoppers, a Touch of Rodeo Drive | False | By Philip Taubman, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/arthur-lumsden-68-publishing-chairman.html | Arthur Lumsden, 68, Publishing Chairman | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/advertising-new-yorker-s-new-publisher.html | Advertising New Yorker's New Publisher | False | By Philip H. Dougherty | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/executive-changes-634988.html | EXECUTIVE CHANGES | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/nba-notebook-once-again-bullets-call-upon-unseld.html | N.B.A. Notebook; Once Again, Bullets Call Upon Unseld | False | By Sam Goldaper | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/mugabe-picks-new-cabinet-giving-a-key-post-to-nkomo.html | Mugabe Picks New Cabinet, Giving a Key Post to Nkomo | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/sports-people-clark-won-t-re-sign.html | SPORTS PEOPLE; Clark Won't Re-sign | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/the-past-of-a-town-is-at-stake.html | The Past Of a Town Is at Stake | False | By Judith Cummings, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/topics-of-the-times-the-goose-factor.html | TOPICS OF THE TIMES; The Goose Factor | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/town-election-is-first-since-33.html | Town Election Is First Since '33 | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/shevardnadze-in-kabul-amid-efforts-to-end-war.html | Shevardnadze in Kabul Amid Efforts to End War | False | By Bill Keller, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/east-bloc-s-wind-of-change-now-blows-in-from-moscow.html | East Bloc's Wind of Change Now Blows in From Moscow | False | By Henry Kamm, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/building-outlays-up.html | Building Outlays Up | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/o-neill-on-playhouse.html | O'Neill on 'Playhouse' | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/gaston-eyskens-dies-at-age-82-led-six-governments-in-belgium.html | Gaston Eyskens Dies at Age 82; Led Six Governments in Belgium | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/mental-patients-in-soviet-to-get-new-legal-rights.html | MENTAL PATIENTS IN SOVIET TO GET NEW LEGAL RIGHTS | False | By Bill Keller, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/science-watch-soviet-computer-push.html | SCIENCE WATCH; Soviet Computer Push | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/theater/transforming-a-brooklyn-theater.html | TRANSFORMING A BROOKLYN THEATER | False | By Andrew L Yarrow | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/the-planes-in-spain.html | The Planes in Spain | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/books/books-of-the-times-665088.html | BOOKS OF THE TIMES | False | By John Gross | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/business-people-deal-for-lincoln-bank-pleases-unicorp-chief.html | BUSINESS PEOPLE; Deal for Lincoln Bank Pleases Unicorp Chief | False | By Daniel L Cuff | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/music-new-setting-of-3-lorca-poems.html | Music: New Setting of 3 Lorca Poems | False | By Will Crutchfield | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/washington-talk-congress-picking-over-the-pork-in-the-1988-spending-bill.html | WASHINGTON TALK: CONGRESS; Picking Over the Pork in the 1988 Spending Bill | False | By Julie Johnson, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/results-plus-797288.html | RESULTS PLUS | False | | 1988-01-07 | TX 2-229752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/charges-sought-for-a-principal-reagan-praised.html | Charges Sought For a Principal Reagan Praised | False | By Sara Rimer, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/american-nursery-products-reports-earnings-for-qtr-to-nov-30.html | AMERICAN NURSERY PRODUCTS reports earnings for Qtr to Nov 30 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/defense-in-chambers-trial-raises-question-of-motive.html | Defense in Chambers Trial Raises Question of Motive | False | By Kirk Johnson | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-e-ii-seeking-key-role-at-american-brands.html | COMPANY NEWS; E-II Seeking Key Role At American Brands | False | By Julia M. Flynn, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/l-notable-pensioners-590788.html | Notable Pensioners | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-albert-nipon-in-chapter-11.html | COMPANY NEWS; Albert Nipon In Chapter 11 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/sikhs-are-blamed-for-killing-10-over-24-hours-in-punjab.html | Sikhs Are Blamed for Killing 10 Over 24 Hours in Punjab | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/peripherals-power-in-a-pocket.html | PERIPHERALS; Power in a Pocket | False | By L. R. Shannon | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/sports-people-a-s-sign-hubbard.html | SPORTS PEOPLE; A's Sign Hubbard | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/l-south-korea-tests-blind-us-anti-communism-591088.html | South Korea Tests Blind U.S. Anti-Communism | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/5-year-term-in-check-fraud.html | 5-Year Term in Check Fraud | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/foreign-affairs-long-views-in-poland.html | FOREIGN AFFAIRS; Long Views In Poland | False | By Flora Lewis | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/korean-trade-outlook.html | Korean Trade Outlook | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/temco-service-industries-reports-earnings-for-qtr-to-sept-30.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-dow-s-textbook-unit-sold-to-times-mirror.html | COMPANY NEWS; Dow's Textbook Unit Sold to Times Mirror | False | By Leslie Wayne | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/two-mayors-begin-their-second-terms-with-visions-jobs-integrity-call-for-honesty.html | Two Mayors Begin Their Second Terms With Visions of Jobs and Integrity; A Call for Honesty in Philadelphia | False | By William K. Stevens, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/oil-rig-count-declines.html | Oil Rig Count Declines | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/our-towns-i-live-for-art-but-getting-paid-is-great-too.html | Our Towns; I Live for Art, But Getting Paid Is Great, Too | False | By Michael Winerip | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/super-rite-foods-reports-earnings-for-qtr-to-nov-28.html | SUPER RITE FOODS reports earnings for Qtr to Nov 28 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/rite-aid-corp-reports-earnings-for-qtr-to-nov-28.html | RITE AID CORP reports earnings for Qtr to Nov 28 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/drug-cases-top-others-in-prisons.html | Drug Cases Top Others In Prisons | False | By Robert D. McFadden | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/bankamerica-s-settlements.html | BankAmerica's Settlements | False | Special to the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/wildcats-pound-redmen-on-inside.html | Wildcats Pound Redmen On Inside | False | By William C. Rhoden | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/sports-of-the-times-football-comes-clean.html | SPORTS OF THE TIMES; FOOTBALL COMES CLEAN | False | By Ira Berkow | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-bell-howell-breakup-likely.html | COMPANY NEWS; Bell & Howell Breakup Likely | False | Special to the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/briefs-788188.html | BRIEFS | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/soviet-path-is-cleared.html | Soviet Path Is Cleared | False | AP | 1988-01-07 | TX 2-229752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/business-digest-tuesday-january-5-1988.html | BUSINESS DIGEST; TUESDAY, JANUARY 5, 1988 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/chess-american-open-tournament-is-won-by-yasser-seirawan.html | Chess: American Open Tournament Is Won by Yasser Seirawan | False | By Robert Byrne | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/style/loosening-up-a-new-look-in-men-s-wear-for-fall.html | Loosening Up: A New Look in Men's Wear for Fall | False | By Michael Gross | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/rolf-presthus-norwegian-party-chief-51.html | Rolf Presthus, Norwegian Party Chief, 51 | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/l-cheap-clean-needles-837288.html | Cheap, Clean Needles | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/sports-people-tyson-s-big-deal.html | SPORTS PEOPLE; Tyson's Big Deal | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/many-in-congress-feel-urge-to-write.html | Many in Congress Feel Urge to Write | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/college-basketball-temple-8-0-routs-rutgers-by-86-60.html | COLLEGE BASKETBALL; Temple (8-0) Routs Rutgers by 86-60 | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/cold-snap-aids-olympic-skiing.html | Cold Snap Aids Olympic Skiing | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/holtzman-s-6-years-innovations-and-antagonism.html | Holtzman's 6 Years: Innovations and Antagonism | False | By Selwyn Raab With Dennis Hevesi | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/science-watch-atomic-view-of-insect-virus.html | SCIENCE WATCH; Atomic View of Insect Virus | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/court-keeps-envoy-s-son-in-custody.html | Court Keeps Envoy's Son in Custody | False | By Arnold H. Lubasch | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/traces-of-muscle-drug-are-found-in-body-in-nurse-inquiry-on-li.html | Traces of Muscle Drug Are Found In Body in Nurse Inquiry on L.I. | False | By Philip S. Gutis, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-primerica-de-luxe.html | COMPANY NEWS; Primerica-De Luxe | False | AP | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/world/us-presses-colombia-on-drug-suspect.html | U.S. Presses Colombia on Drug Suspect | False | By Philip Shenon, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/us/two-mayors-begin-their-second-terms-with-visions-jobs-integrity-flynn-vows-anew.html | Two Mayors Begin Their Second Terms With Visions of Jobs and Integrity; Flynn Vows Anew To Aid Youth | False | By Allan R. Gold, Special To the New York Times | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/van-hits-boy-7-on-li.html | Van Hits Boy, 7, on L.I. | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/no-end-to-streak-by-vanbiesbrouck.html | No End to Streak By Vanbiesbrouck | False | By Joe Sexton | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/about-education-doublespeak-crusade.html | ABOUT EDUCATION; 'Doublespeak' Crusade | False | By Fred M. Hechinger | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/c-corrections-816188.html | CORRECTIONS | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/style/by-design-wet-wear.html | By Design: Wet Wear | False | By Carrie Donovan | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/careers-some-advice-on-securing-business-jobs.html | Careers; Some Advice On Securing Business Jobs | False | By Elizabeth M. Fowler | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/news-summary-tuesday-january-5-1988.html | NEWS SUMMARY: TUESDAY, JANUARY 5, 1988 | False | | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/science/in-the-space-age-the-old-wind-tunnel-is-being-left-behind.html | In the Space Age, the Old Wind Tunnel Is Being Left Behind | False | By William J. Broad | 1988-01-07 | TX 2-229752 | | |
| 1988-01-05 | 1988-01-05 | https://www.nytimes.com/1988/01/05/business/stock-index-inquiry-report.html | Stock Index Inquiry Report | False | Special to the New York Times | 1988-01-07 | TX 2-229752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/islanders-alone-in-first-after-they-salvage-tie.html | Islanders Alone in First After They Salvage Tie | False | By Robin Finn, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/mexico-swap-endorsed.html | Mexico Swap Endorsed | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/top-contenders-in-haiti-declare-boycott-of-vote.html | TOP CONTENDERS IN HAITI DECLARE BOYCOTT OF VOTE | False | By Joseph B. Treaster, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/movies/three-men-and-a-baby-top-film-at-box-office.html | 'Three Men and a Baby' Top Film at Box Office | False | By AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/sports-people-marmie-named-coach.html | SPORTS PEOPLE; Marmie Named Coach | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/observer-vile-as-smoke.html | OBSERVER; Vile as Smoke | False | By Russell Baker | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/redskins-ends-are-at-forefront.html | REDSKINS ENDS ARE AT FOREFRONT | False | By Irvin Molotsky, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/education-lessons.html | EDUCATION; LESSONS | False | By Michael Norman | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/washington-talk-congress-nothing-like-bogus-guidance-on-japanese-intent.html | Washington Talk: Congress; Nothing Like Bogus Guidance on Japanese Intent | False | By Martin Tolchin, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/at-t-case-to-continue.html | A.T.&T. Case To Continue | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/arts/hirshhorn-given-8-major-works.html | Hirshhorn Given 8 Major Works | False | By Irvin Molotsky | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/movies/us-rules-on-documentaries-challenged.html | U.S. Rules on Documentaries Challenged | False | By AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/food-notes-898488.html | Food Notes | False | By Florence Fabricant | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/rights-group-tells-of-oppression-of-children-citing-18-countries.html | Rights Group Tells of Oppression Of Children, Citing 18 Countries | False | By AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/arts/jazz-rashied-ali-quartet.html | Jazz: Rashied Ali Quartet | False | By Jon Pareles | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/boxing-notebook-hagler-s-future-no-decision.html | Boxing Notebook; Hagler's Future: No Decision | False | By Phil Berger | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/vote-puts-small-town-blacks-on-top.html | Vote Puts Small-Town Blacks on Top | False | By Ronald Smothers, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/quotation-of-the-day-140788.html | Quotation of the Day | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/movies/nominees-announced-for-1988-golden-globes.html | Nominees Announced For 1988 Golden Globes | False | By AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-grand-auto-s-sale-to-paccar-is-set.html | COMPANY NEWS; Grand Auto's Sale To Paccar Is Set | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/business-technology-chip-designers-seek-haste-without-waste.html | BUSINESS TECHNOLOGY; Chip Designers Seek Haste Without Waste | False | By David E. Sanger | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/l-behind-new-york-city-city-policy-on-restraining-prisoner-patients-911588.html | Behind New York City Policy on Restraining Prisoner Patients | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/l-hold-the-salt-at-the-food-factories-911188.html | Hold the Salt at the Food Factories | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/topics-of-the-times-unicef-s-shooting-war.html | Topics of The Times; Unicef's Shooting War | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/gluttony-kills-10-yugoslavs.html | Gluttony Kills 10 Yugoslavs | False | By AP | 1988-01-11 | TX 2-230756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/dr-denton-cooley-petitions-for-bankruptcy-protection.html | Dr. Denton Cooley Petitions For Bankruptcy Protection | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/investigators-seek-a-motive-in-diplomat-s-death-in-paris.html | Investigators Seek a Motive In Diplomat's Death in Paris | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/advertising-muller-jordan-adds-blair-entertainment.html | ADVERTISING; Muller Jordan Adds Blair Entertainment | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/trading-plan-for-nasd.html | Trading Plan for N.A.S.D. | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/how-to-welcome-chancellor-green.html | How to Welcome Chancellor Green | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/l-how-can-us-continue-indefinite-detention-911288.html | How Can U.S. Continue Indefinite Detention? | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/judge-upsets-us-rule-on-transit-aid-for-disabled.html | Judge Upsets U.S. Rule on Transit Aid for Disabled | False | By Dennis Hevesi | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/patricia-powers-writer-62.html | Patricia Powers, Writer, 62 | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/l-let-us-not-praise-any-famous-womanizers-willkie-and-wallace-176388.html | Let Us Not Praise Any Famous Womanizers; Willkie and Wallace | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/cuomo-years-the-words-vs-the-deeds.html | Cuomo Years: The Words vs. the Deeds | False | By Jeffrey Schmalz, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/alysheba-is-top-3-year-old.html | Alysheba Is Top 3-Year-Old | False | By Steven Crist | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/murder-trial-in-bungled-extortion-case-enters-final-stages.html | Murder Trial in Bungled Extortion Case Enters Final Stages | False | By Katherine Bishop, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/bridge-a-player-declined-to-double-and-also-avoided-a-disaster.html | Bridge: A Player Declined to Double And Also Avoided a Disaster | False | By Alan Truscott | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/theater/stage-song-of-refuge-environmentalist-show.html | Stage: 'Song of Refuge,' Environmentalist Show | False | By Stephen Holden | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/new-york-shelters-step-up-work-programs.html | New York Shelters Step Up Work Programs | False | By Michel Marriott | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/2-soviet-families-defect.html | 2 Soviet Families Defect | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/pete-maravich-a-hall-of-famer-who-set-basketball-marks-dies.html | Pete Maravich, a Hall of Famer Who Set Basketball Marks, Dies | False | By Thomas Rogers | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/germans-open-terror-trial-against-lebanese.html | Germans Open Terror Trial Against Lebanese | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/gm-s-high-tech-visions-of-sales.html | G.M.'s High-Tech Visions of Sales | False | By John Holusha | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/c-correction-147188.html | Correction | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/c-corrections-054188.html | Corrections | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-csx-corporation-joins-hawaii-plan.html | COMPANY NEWS; CSX Corporation Joins Hawaii Plan | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/postmaster-general-plans-to-step-down-by-spring.html | Postmaster General Plans to Step Down by Spring | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/inside-062688.html | INSIDE | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/business-technology-a-computer-s-penmanship-problem.html | BUSINESS TECHNOLOGY; A Computer's Penmanship Problem | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/topics-of-the-times-bagging-the-tree.html | Topics Of The Times; Bagging the Tree | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-01-11 | TX 2-230756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/finance-new-issues-citicorp-rates-off.html | FINANCE/NEW ISSUES; Citicorp Rates Off | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/business-digest-wednesday-january-6-1988.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 6, 1988 | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/nhl-capitals-top-flyers-to-extend-streak.html | N.H.L.; Capitals Top Flyers To Extend Streak | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/us-crude-output-off.html | U.S. Crude Output Off | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/wine-talk-899488.html | Wine Talk | False | By Frank J. Prial | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/the-main-challenge-facing-south-korea.html | The Main Challenge Facing South Korea | False | By Daryl M. Plunk | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/aspin-denounces-report-by-reagan.html | ASPIN DENOUNCES REPORT BY REAGAN | False | By Richard Halloran, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/with-a-gallic-touch-3-french-chefs-at-epcot.html | With a Gallic Touch: 3 French Chefs At Epcot | False | By Bryan Miller | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/sports-people-gretzky-sidelined.html | SPORTS PEOPLE; GRETZKY SIDELINED | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/midseason-reort-optimistic-rangers-are-starting-to-jell-after-a-slow-start.html | MIDSEASON REORT; Optimistic Rangers Are Starting to Jell After a Slow Start | False | By Joe Sexton | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-icahn-gives-court-plan-on-texaco.html | COMPANY NEWS; Icahn Gives Court Plan On Texaco | False | By Stephen Labaton | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/13000-deaths-a-year-indicated-by-science-academy-radon-study.html | 13,000 Deaths a Year Indicated By Science Academy Radon Study | False | By Warren E. Leary, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/parking-rules-068788.html | Parking Rules | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/essay-op-that-drop.html | ESSAY; op That Drop | False | By William Safire | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/harold-matson-literary-agent-for-major-authors.html | Harold Matson, Literary Agent for Major Authors | False | By Edwin McDowell | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/eating-right-not-in-america.html | Eating Right? Not In America | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/henrique-de-souza-43-a-brazilian-cartoonist.html | Henrique de Souza, 43, A Brazilian Cartoonist | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/finance-new-issues-gmac-offering-noncallable-notes.html | FINANCE/NEW ISSUES; G.M.A.C. Offering Noncallable Notes | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/ward-calls-for-increased-training-to-reduce-use-of-guns-by-police.html | Ward Calls for Increased Training To Reduce Use of Guns by Police | False | By Todd S. Purdum | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/palestinians-admit-terror-guilt-in-pakistan.html | Palestinians Admit Terror Guilt in Pakistan | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/books/best-sellers-from-1987-s-book-crop.html | Best Sellers From 1987's Book Crop | False | By Edwin McDowell | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/new-flaw-is-found-after-test-firing-of-shuttle-rocket.html | NEW FLAW IS FOUND AFTER TEST FIRING OF SHUTTLE ROCKET | False | By David E. Sanger | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/darmstadt-journal-still-free-and-proud-the-gi-s-hometown-paper.html | Darmstadt Journal; Still Free and Proud: The G.I.'s Hometown Paper | False | By Serge Schmemann, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/washington-talk-campaign-press-secretaries-buckley-who-doesn-t-exactly-fit-mold.html | Washington Talk: Campaign Press Secretaries; A Buckley Who Doesn't Exactly Fit the Mold | False | By Clifford D. May, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/movies/montand-to-be-honored-in-film-society-tribute.html | Montand to Be Honored In Film Society Tribute | False | | 1988-01-11 | TX 2-230756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/cuomo-to-ask-rise-in-jobless-aid.html | Cuomo to Ask Rise in Jobless Aid | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/oil-experts-call-tank-typical-but-question-dike-s-capacity.html | Oil Experts Call Tank Typical But Question Dike's Capacity | False | By Matthew L. Wald | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/wrong-even-when-right.html | Wrong Even When Right | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/what-americans-really-eat-how-do-your-habits-compare.html | What Americans Really Eat; How Do Your Habits Compare? | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/salvador-leader-says-rebels-killed-head-of-rights-group.html | Salvador Leader Says Rebels Killed Head of Rights Group | False | By James Lemoyne, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/college-basketball-syracuse-tops-boston-college.html | COLLEGE BASKETBALL; Syracuse Tops Boston College | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/business-growth-is-slowing-in-new-york.html | Business Growth Is Slowing in New York | False | By Thomas J. Lueck | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/study-of-drinking-water-assails-epa-as-derelict-in-monitoring.html | Study of Drinking Water Assails E.P.A. as Derelict in Monitoring | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/de-gustibus-gadgets-from-the-attic-are-put-back-to-work.html | DE GUSTIBUS; Gadgets From the Attic Are Put Back to Work | False | By Marian Burros | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/ex-illinois-governor-in-prison.html | Ex-Illinois Governor in Prison | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/futures-options-oil-contracts-rise-modestly-after-squeeze-in-london.html | FUTURES/OPTIONS; Oil Contracts Rise Modestly After 'Squeeze' In London | False | By H. J. Maidenberg | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/where-how-you-eat-matters-not-what.html | Where How You Eat Matters, Not What | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/a-vital-shadow-society-east-bloc-breadwinner.html | A Vital Shadow Society: East Bloc Breadwinner | False | By David Binder, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/swimmer-dies-after-sting.html | Swimmer Dies After Sting | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/the-masses-still-huddled.html | The Masses: Still Huddled | False | By Jay Mazur | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/threat-by-wagner-to-resign-resolved-schools-stalemate.html | Threat by Wagner to Resign Resolved Schools Stalemate | False | By Joyce Purnick | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/jon-miles-kurtis-sales-executive-32.html | Jon Miles Kurtis, Sales Executive, 32 | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/business-people-john-hancock-unit-hires-ex-prescott-ball-chief.html | BUSINESS PEOPLE; John Hancock Unit Hires Ex-Prescott, Ball Chief | False | By Daniel F. Cuff | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/sports-of-the-times-they-called-him-pistol.html | SPORTS OF THE TIMES; THEY CALLED HIM PISTOL | False | By George Vecsey | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/key-rates-161488.html | KEY RATES | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/a-gorbachev-ally-calls-latest-changes-fiction.html | A Gorbachev Ally Calls Latest Changes 'Fiction' | False | By Bill Keller, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/man-and-woman-rob-malcolm-x-s-daughter.html | Man and Woman Rob Malcolm X's Daughter | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/dow-gains-1625-more-to-203150.html | Dow Gains 16.25 More, To 2,031.50 | False | By Lawrence J. Demaria | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/3-more-will-go-to-seoul.html | 3 More Will Go to Seoul | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/solomon-telushkin-accountant-81.html | Solomon Telushkin, Accountant, 81 | False | | 1988-01-11 | TX 2-230756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/tools-mismatch-to-task-hampering-oil-cleanup.html | Tools' Mismatch to Task Hampering Oil Cleanup | False | By Philip Shabecoff, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/manhattan-weekly-reduces-news-staff-by-25.html | Manhattan Weekly Reduces News Staff by 25% | False | By Alex S. Jones | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/brazil-names-new-finance-minister.html | BRAZIL NAMES NEW FINANCE MINISTER | False | By Alan Riding, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/washington-talk-briefing-88-predictions.html | Washington Talk: Briefing; '88 Predictions | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/washington-talk-capital-reading-rehnquist-taking-stock-of-the-federal-judiciary.html | Washington Talk: Capital Reading; Rehnquist Taking Stock of the Federal Judiciary | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/congress-acts-to-ease-plight-of-black-colleges.html | Congress Acts to Ease Plight of Black Colleges | False | By Julie Johnson, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/washington-talk-briefing-credit-card-deficit.html | Washington Talk: Briefing; Credit Card Deficit | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/new-call-to-conserve-water-is-made-in-wake-of-oil-spill.html | New Call to Conserve Water Is Made in Wake of Oil Spill | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/death-of-li-nurse-s-patient-ruled-homicide-aide-says.html | Death of L.I. Nurse's Patient Ruled Homicide, Aide Says | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/alan-sweetser-executive-59.html | Alan Sweetser, Executive, 59 | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/about-new-york-a-father-and-son-and-a-shop-on-lafayette-st.html | About New York; A Father and Son And a Shop On Lafayette St. | False | By Gregory Jaynes | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/arts/guests-coming-to-evening-news.html | Guests Coming to 'Evening News' | False | By Peter J. Boyer | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/paris-landmark-bought-by-chain.html | Paris Landmark Bought by Chain | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/bush-retaliates-for-dole-s-criticisms.html | Bush Retaliates for Dole's Criticisms | False | By Gerald M. Boyd, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/saudis-cancel-tax-after-complaints.html | SAUDIS CANCEL TAX AFTER COMPLAINTS | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/theater/chess-on-off-and-on-again.html | 'Chess': On, Off, and On Again | False | By Jeremy Gerard | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/caribbean-cooking.html | Caribbean Cooking | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/seton-hall-beats-connecticut-71-58.html | Seton Hall Beats Connecticut, 71-58 | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/gm-fills-key-post.html | G.M. Fills Key Post | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/finance-new-issues-sinking-fund-issue-by-berkshire.html | FINANCE/NEW ISSUES; Sinking-Fund Issue by Berkshire | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/even-at-7-fans-want-the-hit-films.html | EVEN AT $7, FANS WANT THE HIT FILMS | False | By Douglas Martin | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/education-newsletter-offers-pupils-lessons-for-real-world.html | EDUCATION; Newsletter Offers Pupils Lessons for Real World | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/movies/film-the-horse-thief.html | Film: 'The Horse Thief' | False | By Janet Maslin | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/sports-people-mcgwire-leaving-iowa.html | SPORTS PEOPLE; McGwire Leaving Iowa | False | | 1988-01-11 | TX 2-230756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/advertising-spreading-the-word-of-cable-guide.html | Advertising; Spreading The Word of Cable Guide | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/nba-bullets-defeat-nets.html | N.B.A.; BULLETS DEFEAT NETS | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/washington-state-s-young-wine-industry-seeks-recognition.html | Washington State's Young Wine Industry Seeks Recognition | False | By Howard G. Goldberg | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/transactions-105088.html | Transactions | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/myerson-kuhn-arises-from-finley-kumble.html | Myerson & Kuhn Arises From Finley, Kumble | False | By E. R. Shipp | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/us-joins-un-in-vote-against-plans-by-israelis.html | U.S Joins U.N. in Vote Against Plans by Israelis | False | By Paul Lewis, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/stuart-perlman-60-co-founder-of-caesars-world-with-brother.html | Stuart Perlman, 60, Co-Founder Of Caesars World With Brother | False | By Sarah Lyall | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/bear-stearns-acquiring-asiel.html | Bear, Stearns Acquiring Asiel | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/the-versatile-sweet-potato-or-is-it-actually-a-yam.html | The Versatile Sweet Potato (Or Is It Actually a Yam?) | False | By Olwen Woodier | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-chairman-would-go-in-pan-am-union-deal.html | COMPANY NEWS; Chairman Would Go In Pan Am-Union Deal | False | By Agis Salpukas | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/marblehead-journal-jarring-footnote-to-historic-district.html | Marblehead Journal; Jarring Footnote To Historic District | False | By Matthew L. Wald, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/business-technology-advances-new-hunt-for-ideal-energy-storage-system.html | BUSINESS TECHNOLOGY: ADVANCES; New Hunt for Ideal Energy Storage System | False | By Malcome W. Browne | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/advertising-vnu-sets-acquisition-of-media-records.html | ADVERTISING; VNU Sets Acquisition Of Media Records | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/dollar-rises-again-as-central-banks-continue-support.html | DOLLAR RISES AGAIN AS CENTRAL BANKS CONTINUE SUPPORT | False | By Kenneth N. Gilpin | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/60-minute-gourmet-842388.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-northrop-delays-test-of-stealth-bomber.html | COMPANY NEWS; Northrop Delays Test Of Stealth Bomber | False | By Richard W. Stevenson, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/l-the-economic-development-agency-must-go-964688.html | The Economic Development Agency Must Go | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/all-s-well-at-manhattan.html | All's Well at Manhattan | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/l-let-us-not-praise-any-famous-womanizers-996888.html | Let Us Not Praise Any Famous Womanizers | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/25-charged-in-bribes-tied-to-asbestos.html | 25 Charged In Bribes Tied To Asbestos | False | By Leonard Buder | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/business-people-new-president-named-by-pacific-exchange.html | BUSINESS PEOPLE; New President Named By Pacific Exchange | False | By Lawrence M. Fisher | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/skaters-have-no-more-time-to-dream.html | Skaters Have No More Time to Dream | False | By Michael Janofsky, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/israeli-troops-kill-arab-in-a-fresh-riot-in-gaza.html | Israeli Troops Kill Arab In a Fresh Riot in Gaza | False | By Thomas L. Friedman, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-hca-completes-repurchase-plan.html | COMPANY NEWS; H.C.A. Completes Repurchase Plan | False | AP | 1988-01-11 | TX 2-230756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/reinforcements-reach-iowa-for-final-push-on-caucuses.html | Reinforcements Reach Iowa For Final Push on Caucuses | False | By Michael Oreskes, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/advertising-fox-sneakers-in-agency-shift.html | ADVERTISING; Fox Sneakers In Agency Shift | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-bell-howell-sued.html | COMPANY NEWS; Bell & Howell Sued | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/death-of-black-in-jail-beating-stuns-2-towns.html | Death of Black in Jail Beating Stuns 2 Towns | False | By Peter Applebome, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/theater/monopoly-by-shuberts-is-charged.html | Monopoly By Shuberts Is Charged | False | By Jeremy Gerard | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/green-urged-to-oppose-school-board-plan.html | Green Urged to Oppose School Board Plan | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/education-gladly-the-japanese-import-an-american-campus.html | EDUCATION; GLADLY, THE JAPANESE IMPORT AN AMERICAN CAMPUS | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/l-let-us-not-praise-any-famous-womanizers-a-complicitous-press-174888.html | Let Us Not Praise Any Famous Womanizers; A Complicitous Press | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-bilzerian-investor-end-their-talks.html | COMPANY NEWS; Bilzerian, Investor End Their Talks | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/finance-new-issues-8-1-2-9-rates-by-fannie-mae.html | FINANCE/NEW ISSUES; 8 1/2%-9% Rates By Fannie Mae | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/books/books-of-the-times-933888.html | BOOKS OF THE TIMES | False | Michiko Kakutani | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/israel-says-arabs-duped-key-british-envoy.html | Israel Says Arabs Duped Key British Envoy | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/arts/the-pop-life-933188.html | The Pop Life | False | Stephen Holden | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/economic-scene-changes-in-labor-by-the-year-2000.html | Economic Scene; Changes in Labor By the Year 2000 | False | By Leonard Silk | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/a-weather-emergency-is-declared-in-capital.html | A Weather Emergency Is Declared in Capital | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/mubarak-to-tour-gulf-arab-lands.html | MUBARAK TO TOUR GULF ARAB LANDS | False | By Alan Cowell, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/what-americans-really-eat-nutrition-can-wait.html | What Americans Really Eat: Nutrition Can Wait | False | By Marian Burros | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/results-plus-111988.html | RESULTS PLUS | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/soviet-bloc-proposes-talks-toward-battlefield-nuclear-missile-ban.html | Soviet Bloc Proposes Talks Toward Battlefield Nuclear Missile Ban | False | By James M. Markham, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/credit-markets-bond-prices-continue-to-advance.html | CREDIT MARKETS; Bond Prices Continue to Advance | False | By Michael Quint | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/washington-talk-briefing-gun-lobby-protests.html | Washington Talk: Briefing; Gun Lobby Protests | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/new-center-to-review-the-rochester-schools.html | New Center to Review The Rochester Schools | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/in-north-africa-feminists-on-diverging-paths.html | In North Africa, Feminists on Diverging Paths | False | By Paul Delaney, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/gifts-to-fund-seek-to-help-the-homeless.html | Gifts to Fund Seek to Help The Homeless | False | By Marvine Howe | 1988-01-11 | TX 2-230756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/education-us-literature-canon-under-siege.html | EDUCATION; U.S. Literature: Canon Under Siege | False | By Joseph Berger | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/arts/allen-ginsberg-s-howl-in-a-new-controversy.html | Allen Ginsberg's 'Howl' In a New Controversy | False | By Andrew L. Yarrow | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/knicks-stumble-against-suns.html | Knicks Stumble Against Suns | False | By Sam Goldaper | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-optical-sets-13-payment.html | COMPANY NEWS; Optical Sets $13 Payment | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/saday-courville-fiddler-82.html | Saday Courville, Fiddler, 82 | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/jersey-schools-join-with-police-to-fight-drugs.html | Jersey Schools Join With Police To Fight Drugs | False | By Joseph F. Sullivan | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-briefs-122488.html | COMPANY BRIEFS | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/george-grayson-tyler-a-lawyer-and-expert-on-taxes-dies-at-81.html | George Grayson Tyler, a Lawyer And Expert on Taxes, Dies at 81 | False | By Eric Pace | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/takeover-bar-in-delaware.html | Takeover Bar In Delaware | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/news-summary-wednesday-january-6-1988.html | NEWS SUMMARY: WEDNESDAY, JANUARY 6, 1988 | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/us-mexico-export-pact.html | U.S.-Mexico Export Pact | False | Special to the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/prison-revolt-ends-in-brazil-as-police-wound-ringleader.html | Prison Revolt Ends in Brazil As Police Wound Ringleader | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/sports-people-sutton-returns.html | SPORTS PEOPLE; Sutton Returns | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/movies/tv-review-politics-of-food-on-channel-13.html | TV Review; 'Politics of Food,' on Channel 13 | False | By John Corry | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/a-closer-look-at-drugs-in-animals.html | A Closer Look at Drugs in Animals | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/ex-senator-enters-plea-in-fraud-case-in-jersey.html | Ex-Senator Enters Plea In Fraud Case in Jersey | False | By Donald Janson, Special To the New York Times | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/us/jackson-obtains-matching-funds.html | Jackson Obtains Matching Funds | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/the-vice-president-s-advice.html | The Vice President's Advice | False | | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/metropolitan-diary-104688.html | Metropolitan Diary | False | By Ron Alexander | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/real-estate-flushing-s-main-street-is-thriving.html | Real Estate; Flushing's Main Street Is Thriving | False | By Shawn G. Kennedy | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/market-place-drug-stocks-gain-on-sterling-offer.html | Market Place; Drug Stocks Gain On Sterling Offer | False | By Robert J. Cole | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/john-millis-college-chancellor.html | John Millis, College Chancellor | False | By Mark Uhlig | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/arts/fcc-to-revive-minority-help-policies.html | F.C.C. to Revive Minority-Help Policies | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/business/advertising-lotus-and-rossin-suits-settled-out-of-court.html | ADVERTISING; Lotus and Rossin Suits Settled Out of Court | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/world/contra-demand-on-peace-talks-is-rejected.html | Contra Demand on Peace Talks Is Rejected | False | AP | 1988-01-11 | TX 2-230756 | | |
| 1988-01-06 | 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/koch-discloses-cuts-in-hiring-police-officers.html | Koch Discloses Cuts in Hiring Police Officers | False | By Alan Finder | 1988-01-11 | TX 2-230756 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/officer-is-shot-and-robbery-suspect-is-killed.html | Officer Is Shot and Robbery Suspect Is Killed | False | By Todd S. Purdum | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/company-news-neoax-makes-an-offer-for-iu.html | COMPANY NEWS; Neoax Makes An Offer for IU | False | | 1988-01-11 | TX 2-230937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/dollar-up-3d-day-even-without-aid-of-central-banks.html | DOLLAR UP 3D DAY, EVEN WITHOUT AID OF CENTRAL BANKS | False | By Kenneth N. Gilpin | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/summagraphics-corp-reports-earnings-for-qtr-to-nov-30.html | SUMMAGRAPHICS CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/illinois-imposes-a-tax-on-illegal-drug-dealers.html | Illinois Imposes a Tax on Illegal Drug Dealers | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/company-briefs-464388.html | COMPANY BRIEFS | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/matrix-science-corp-reports-earnings-for-year-to-june-30.html | MATRIX SCIENCE CORP reports earnings for Year to June 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/obituaries/alan-sweetser-executive-59.html | Alan Sweetser, Executive, 59 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/green-is-approved-unanimously-by-school-board.html | Green Is Approved Unanimously by School Board | False | By Jane Perlez | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/washington-talk-capital-reading-a-judge-s-view-of-society-s-losers.html | Washington Talk: Capital Reading; A Judge's View of Society's 'Losers' | False | Special to the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/brezhnev-s-name-dropped-from-city.html | BREZHNEV'S NAME DROPPED FROM CITY | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/movies/the-making-of-a-literary-film.html | The Making of a 'Literary' Film | False | By Stephen Farber, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/washington-talk-briefing-one-in-100000.html | Washington Talk: Briefing; One in 100,000? | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/in-the-nation-a-law-that-s-failed.html | IN THE NATION; A Law That's Failed | False | By Tom Wicker | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/us-to-increase-inspections-of-travelers-from-colombia.html | U.S. to Increase Inspections Of Travelers From Colombia | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/hunter-melnor-inc-reports-earnings-for-year-to-nov-1.html | HUNTER-MELNOR INC reports earnings for Year to Nov 1 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/business-people-sanofi-head-optimistic-on-robins-bid.html | BUSINESS PEOPLE; Sanofi Head Optimistic on Robins Bid | False | By Barnaby J. Feder | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/outdoors-good-deeds-on-the-ski-slopes.html | OUTDOORS; Good Deeds on the Ski Slopes | False | By Janet Nelson | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/sports-people-mccracken-honored.html | Sports People; McCracken Honored | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/yanks-sign-clark-shaking-up-free-agent-market.html | Yanks Sign Clark, Shaking Up Free-Agent Market | False | By Joseph Durso | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/5-anti-apartheid-journals-are-warned-by-pretoria.html | 5 Anti-Apartheid Journals Are Warned by Pretoria | False | By John F. Burns, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/business-people-new-chief-is-chosen-at-burson-marsteller.html | BUSINESS PEOPLE; New Chief Is Chosen At Burson-Marsteller | False | By Daniel F. Cuff | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/dell-olio-s-swimsuits-no-camouflage.html | Dell'Olio's Swimsuits: No Camouflage | False | By Bernadine Morris | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/washington-talk-briefing-prosecutor-no-quitter.html | Washington Talk: Briefing; Prosecutor No Quitter | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/l-why-cardinal-bars-condom-instruction-290288.html | Why Cardinal Bars Condom Instruction | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/copters-in-ulster-receiving-anti-missile-gear.html | Copters in Ulster Receiving Anti-Missile Gear | False | By Howell Raines, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/sports-people-champions-saluted.html | Sports People; Champions Saluted | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/dcny-corp-reports-earnings-for-qtr-to-dec-31.html | DCNY CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-11 | TX 2-230937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/obituaries/david-c-sutherland-shipping-executive-63.html | David C. Sutherland, Shipping Executive, 63 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/citicorp-unit-to-cut-400-jobs.html | Citicorp Unit to Cut 400 Jobs | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/korean-car-output-up.html | Korean Car Output Up | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/man-says-he-killed-friend-s-mother.html | Man Says He Killed Friend's Mother | False | By Richard L. Madden, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/a-new-voice-of-the-young-bursts-forth.html | A New Voice Of the Young Bursts Forth | False | By James Barron, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/on-call-to-fight-oppression.html | On Call To Fight Oppression | False | By Dyan Zaslowsky | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/excerpts-from-cuomo-address-preparing-for-the-21st-century.html | Excerpts From Cuomo Address: Preparing for the 21st Century | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/messiaen-hears-himself-though-long-ago.html | Messiaen Hears Himself, Though Long Ago | False | By Will Crutchfield | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/market-place-brighter-outlook-for-natural-gas.html | Market Place; Brighter Outlook For Natural Gas | False | By Vartanig G. Vartan | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/moscow-declares-its-aim-is-to-leave-afghanistan-in-88.html | MOSCOW DECLARES ITS AIM IS TO LEAVE AFGHANISTAN IN '88 | False | By Bill Keller, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/washington-talk-briefing-concern-for-farmers.html | Washington Talk: Briefing; Concern for Farmers | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/ingenuity-counts-if-500-square-feet-is-the-space.html | Ingenuity Counts If 500 Square Feet Is The Space | False | By Elaine Louie | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-nov-30.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Nov 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/nominee-to-federal-bench-in-colorado-withdraws.html | Nominee to Federal Bench in Colorado Withdraws | False | By Philip Shenon, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/us-said-to-set-korea-deadline.html | U.S. Said to Set Korea Deadline | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/flowers-industries-inc-reports-earnings-for-12wks-to-dec-12.html | FLOWERS INDUSTRIES INC reports earnings for 12wks to Dec 12 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/mexico-city-journal-forget-the-alamo-look-at-the-sins-of-the-yankees.html | Mexico City Journal; Forget the Alamo! Look at the Sins of the Yankees | False | By Larry Rohter, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/nelson-has-surgery.html | Nelson Has Surgery | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/big-bear-co-reports-earnings-for-13wks-to-nov-28.html | BIG BEAR CO reports earnings for 13wks to Nov 28 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/us-charges-9-in-mexico-death-of-a-drug-agent.html | U.S. Charges 9 In Mexico Death Of a Drug Agent | False | By Philip Shenon, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/henri-filion-rebuts-race-fix-charge.html | Henri Filion Rebuts Race-Fix Charge | False | By Michael Goodwin | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/vlsi-names-a-president.html | VLSI Names A President | False | Special to the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/senator-defends-plan-to-aid-jews-in-france.html | Senator Defends Plan to Aid Jews in France | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-a-shuffle-at-the-top-of-mccaffrey-mccall.html | Advertising; A Shuffle at the Top Of McCaffrey & McCall | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/dole-in-hospital-visit-returns-to-past.html | DOLE, IN HOSPITAL VISIT, RETURNS TO PAST | False | By Bernard Weinraub, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/jazz-tom-mckinley-group.html | Jazz: Tom McKinley Group | False | By Jon Pareles | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-accounts.html | Advertising; Accounts | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/news-summary-thursday-january-7-1988.html | NEWS SUMMARY: THURSDAY, JANUARY 7, 1988 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-people.html | ADVERTISING; People | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/finance-new-issues-bp-s-american-subsidiary-offers-250-million-of-notes.html | FINANCE/NEW ISSUES; B.P.'s American Subsidiary Offers $250 Million of Notes | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/despite-bitter-cold-many-of-homeless-shun-shelters.html | Despite Bitter Cold, Many of Homeless Shun Shelters | False | By Lydia Chavez | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/boitano-leads-in-us-skating.html | Boitano Leads in U.S. Skating | False | By Michael Janofsky | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/l-new-x-ray-machines-minimize-radiation-269288.html | New X-Ray Machines Minimize Radiation | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/worry-chic.html | Worry Chic | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/cab-calloway-at-80-is-still-doing-the-old-hi-de-ho.html | Cab Calloway, at 80, Is Still Doing the Old Hi-De-Ho | False | By C. Gerald Fraser | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/company-news-valley-federal-in-merger-talks.html | COMPANY NEWS; Valley Federal In Merger Talks | False | Special to the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/technodyne-inc-reports-earnings-for-year-to-aug-1.html | TECHNODYNE INC reports earnings for Year to Aug 1 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/bird-leads-celtics-past-knicks-117-108.html | Bird Leads Celtics Past Knicks, 117-108 | False | By Sam Goldaper, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/man-accused-in-death-retains-child-custody.html | Man Accused in Death Retains Child Custody | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/health-implanted-fetal-tissue-aids-parkinson-s-patients.html | HEALTH; Implanted Fetal Tissue Aids Parkinson's Patients | False | By Larry Rohter, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/kennedy-and-paper-battle-in-boston.html | Kennedy and Paper Battle in Boston | False | By Allan R. Gold, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-wide-range-of-efforts-by-geer-dubois.html | Advertising; Wide Range Of Efforts by Geer, DuBois | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/metro-matters-bleak-outlook-for-a-lost-block-of-59th-street.html | Metro Matters; Bleak Outlook For a Lost Block Of 59th Street | False | By Joyce Purnick | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/chico-journal-if-it-s-exile-at-least-it-s-not-siberia.html | Chico Journal; If It's Exile, at Least It's Not Siberia | False | By Richard Bernstein, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/autospa-corp-reports-earnings-for-year-to-june-30.html | AUTOSPA CORP reports earnings for Year to June 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/fourth-best-year-for-vehicle-sales.html | Fourth-Best Year for Vehicle Sales | False | By Philip E. Ross, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/manor-care-inc-reports-earnings-for-qtr-to-nov-30.html | MANOR CARE INC reports earnings for Qtr to Nov 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-philadelphia-agency-publishes-its-prices.html | Advertising; Philadelphia Agency Publishes Its Prices | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/critic-s-notebook-can-background-music-move-up-front.html | Critic's Notebook; Can Background Music Move Up Front? | False | By Will Crutchfield | 1988-01-11 | TX 2-230937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/talking-deals-alaska-a-test-site-for-bank-rescues.html | Talking Deals; Alaska a Test Site For Bank Rescues | False | By Robert A. Bennett | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/l-ease-up-on-babies-289388.html | Ease Up on Babies | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/l-bathtub-for-a-general-496788.html | Bathtub for a General | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/l-gaza-city-state-could-be-singapore-of-mideast-masada-mentality-495288.html | GAZA CITY-STATE COULD BE SINGAPORE OF MIDEAST; Masada Mentality | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/boy-accidentally-kills-his-brother-with-gun.html | Boy Accidentally Kills His Brother With Gun | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/jail-term-in-mummy-case.html | Jail Term in Mummy Case | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-heineken-to-go-to-warwick.html | Advertising; Heineken to Go To Warwick | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/sec-sets-canada-pact.html | S.E.C. Sets Canada Pact | False | Special to the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/health-dental-care-rebuilding-techniques-promise-broad-gains-periodontal-fight.html | HEALTH: DENTAL CARE; Rebuilding Techniques Promise Broad Gains In Periodontal Fight | False | By Philip M. Boffey, Special To The New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/c-corrections-475988.html | CORRECTIONS | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/results-plus-461988.html | Results Plus | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/oracle-systems-reports-earnings-for-qtr-to-nov-30.html | ORACLE SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/currents-insider-chic-wall-street-interiors.html | CURRENTS; INSIDER CHIC: 'WALL STREET' INTERIORS | False | By Joseph Giovannini | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/cabaret-margaret-whiting.html | Cabaret: Margaret Whiting | False | By Stephen Holden | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/renault-executive-quits.html | Renault Executive Quits | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/carlucci-in-gulf-reaffirms-us-role.html | Carlucci, in Gulf, Reaffirms U.S. Role | False | By John H. Cushman Jr., Special To The New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/simon-outlining-plans-on-revenue.html | SIMON OUTLINING PLANS ON REVENUE | False | By Robin Toner, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/rangers-extend-unbeaten-streak-to-7.html | Rangers Extend Unbeaten Streak to 7 | False | By Joe Sexton | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/nonprofit-arts-activity-helps-boston-economy.html | NONPROFIT ARTS ACTIVITY HELPS BOSTON ECONOMY | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/college-hockey-notebook-holidays-highlighted-by-longest-game.html | College Hockey Notebook; Holidays Highlighted by Longest Game | False | By William N. Wallace | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/city-ballet-allegro-brillante.html | CITY BALLET: 'ALLEGRO BRILLANTE' | False | By Jack Anderson | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/suit-challenges-auditing-plan.html | Suit Challenges Auditing Plan | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/baby-dropped-charge-is-murder.html | Baby Dropped; Charge Is Murder | False | By Esther Iverem | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/koch-in-washington-criticizes-civil-libertarians-over-homeless.html | Koch, in Washington, Criticizes Civil Libertarians Over Homeless | False | By Clifford D. May, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/roman-monuments-rebuilt.html | ROMAN MONUMENTS REBUILT | False | AP | 1988-01-11 | TX 2-230937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/for-new-food-products-entry-fee-is-high.html | For New Food Products, Entry Fee Is High | False | By Trish Hall | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/hunger-strike-by-iran-dissidents-entangles-chirac-over-expulsions.html | Hunger Strike by Iran Dissidents Entangles Chirac Over Expulsions | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/dresser-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/theater/ford-s-theater-to-offer-elmer-gantry-musical.html | Ford's Theater to Offer 'Elmer Gantry' Musical | False | Special to the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/obituaries/james-walker-80-former-steel-executive.html | James Walker, 80, Former Steel Executive | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | TYCO LABORATORIES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/company-news-sterling-chairman-reprimands-bank.html | COMPANY NEWS; Sterling Chairman Reprimands Bank | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/wor-to-start-program-changes-next-week.html | WOR to Start Program Changes next Week | False | By Peter J. Boyer | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/college-basketball-rams-give-tar-heels-a-scare.html | College Basketball; Rams Give Tar Heels a Scare | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/l-britain-s-woman-of-the-century-494688.html | Britain's Woman of the Century | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/cvn-cos-reports-earnings-for-qtr-to-nov-30.html | CVN COS reports earnings for Qtr to Nov 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/digital-wang-halt-bids.html | Digital, Wang Halt Bids | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/accord-on-new-ferry-service.html | Accord on New Ferry Service | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/calendar-gardens-around-the-world.html | Calendar: Gardens Around the World | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/keeping-fine-wood-paneling-lustrous.html | KEEPING FINE WOOD PANELING LUSTROUS | False | By Michael Varese | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/for-gardeners-snow-is-welcome-news.html | For Gardeners, Snow Is Welcome News | False | By Joan Lee Faust | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/tv-review-singing-detective-bbc-series.html | TV Review; 'Singing Detective,' BBC Series | False | By John J. O'Connor | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/in-japan-jazz-resurges-as-a-national-passion.html | In Japan, Jazz Resurges As a National Passion | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/obituaries/mark-j-rozance-transit-official.html | Mark J. Rozance, Transit Official | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/nba-pistons-repay-hawks-90-87.html | N.B.A.; Pistons Repay Hawks, 90-87 | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/concord-fabrics-inc-reports-earnings-for-13wks-to-nov-29.html | CONCORD FABRICS INC reports earnings for 13wks to Nov 29 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/appeal-funds-sought-in-howard-beach-case.html | Appeal Funds Sought In Howard Beach Case | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/plan-to-help-youngsters-health-care-and-schools.html | Plan to Help Youngsters: Health Care and Schools | False | By James Barron, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/hart-seeks-ruling-on-paying-84-debt.html | HART SEEKS RULING ON PAYING '84 DEBT | False | By Richard L. Berke, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/price-co-ltd-reports-earnings-for-qtr-to-dec-20.html | PRICE CO LTD reports earnings for Qtr to Dec 20 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/finance-new-issues-482588.html | FINANCE/NEW ISSUES; | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/learning-a-new-career-paperhanging.html | Learning a New Career: Paperhanging | False | | 1988-01-11 | TX 2-230937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/sports-people-molitor-signs.html | Sports People; Molitor Signs | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/finance-new-issues-bethlehem-steel-s-debt-rating-lifted.html | FINANCE/NEW ISSUES; Bethlehem Steel's Debt Rating Lifted | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/l-gaza-city-state-could-be-singapore-of-mideast-365688.html | Gaza City-State Could Be Singapore of Mideast | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/c-corrections-439288.html | Corrections | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-mony-financial-unit-chooses-korey-kay.html | Advertising; MONY Financial Unit Chooses Korey, Kay | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/reporting-matters-of-the-heart-in-nigeria.html | Reporting Matters of the Heart in Nigeria | False | By James Brooke | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/bridge-1930-article-gives-a-writer-a-good-claim-to-seniority.html | Bridge; 1930 Article Gives a Writer A Good Claim to Seniority | False | By Alan Truscott | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/intervention-simple-but-secret.html | Intervention: Simple but Secret | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/transactions-439588.html | Transactions | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/sports-of-the-times-clark-a-big-deal-for-mets.html | Sports of The Times; Clark a Big Deal, for Mets | False | By Dave Anderson | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/health-human-gene-in-mice-producing-blood-substance.html | HEALTH; Human Gene in Mice Producing Blood Substance | False | By Harold M. Schmeck Jr. | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/l-gaza-city-state-could-be-singapore-of-mideast-the-jordan-option-495488.html | GAZA CITY-STATE COULD BE SINGAPORE OF MIDEAST; The Jordan Option | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/executive-changes-304788.html | EXECUTIVE CHANGES | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/georgetown-sends-pitt-to-first-defeat.html | Georgetown Sends Pitt to First Defeat | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/newark-moves-to-test-for-aids-virus.html | Newark Moves to Test for AIDS Virus | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/on-line-software-international-reports-earnings-for-qtr-to-nov-30.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/cbs-news-employees-give-to-neediest.html | CBS News Employees Give to Neediest | False | By Marvine Howe | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/garry-shandling-show-moving-to-fox-network.html | Garry Shandling Show Moving to Fox Network | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/key-rates-486888.html | KEY RATES | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/midseason-report-improved-devils-not-content.html | Midseason Report; Improved Devils Not Content | False | By Joe Sexton, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/stocks-climb-for-third-straight-day.html | Stocks Climb for Third Straight Day | False | By Lawrence J. Demaria | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/israelis-unhappy-at-us-vote-in-un.html | ISRAELIS UNHAPPY AT U.S. VOTE IN U.N. | False | By Thomas L. Friedman, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/clever-approach-is-browns-style.html | Clever Approach Is Browns' Style | False | By Gerald Eskenazi | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/taking-out-the-trash-in-style.html | Taking Out The Trash In Style | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/health-gynecology-medical-groups-reach-compromise-frequency-giving-pap-tests.html | HEALTH: GYNECOLOGY; Medical Groups Reach Compromise On Frequency of Giving Pap Tests | False | By Gina Kolata | 1988-01-11 | TX 2-230937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/can-milken-sell-bonds-for-moscow.html | Can Milken Sell Bonds For Moscow? | False | By James Sterngold | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/c-corrections-476088.html | CORRECTIONS | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/cabaret-helen-schneider.html | Cabaret: Helen Schneider | False | By John S. Wilson | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/credit-markets-first-bond-rally-of-1988-fizzles.html | CREDIT MARKETS; First Bond Rally of 1988 Fizzles | False | By Michael Quint | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/nets-collapse-in-second-half.html | Nets Collapse in Second Half | False | Special to the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/dollar-s-fall-seems-about-over-experts-say.html | Dollar's Fall Seems About Over, Experts Say | False | By Peter T. Kilborn, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/ex-mayor-of-syracuse-pleads-guilty-in-1.2-million-extortion.html | Ex-Mayor of Syracuse Pleads Guilty in $1.2 Million Extortion | False | By Frank Lynn | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/on-time-performance-of-airlines-fell-in-november.html | On-Time Performance of Airlines Fell in November | False | By Irvin Molotsky, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/c-corrections-475888.html | CORRECTIONS | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/aero-systems-inc-reports-earnings-for-qtr-to-nov-30.html | AERO SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/subpoenas-said-to-aim-at-drexel.html | Subpoenas Said to Aim At Drexel | False | By James Sterngold | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/obituaries/bruce-j-bergman-librarian-55.html | Bruce J. Bergman, Librarian, 55 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/europe-alters-steel-quotas.html | Europe Alters Steel Quotas | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/search-resumes-for-heiress-missing-for-10-years.html | Search Resumes for Heiress Missing for 10 Years | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/gas-leak-delays-the-lirr-at-hicksville.html | Gas Leak Delays the L.I.R.R. at Hicksville | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/sudbury-inc-reports-earnings-for-qtr-to-nov-28.html | SUDBURY INC reports earnings for Qtr to Nov 28 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/concert-4-composers-new-works.html | Concert: 4 Composers' New Works | False | By Will Crutchfield | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/sports-people-toney-s-problems.html | Sports People; Toney's Problems | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/health-for-newest-candy-striper-hospital-stocks-up-on-batteries.html | HEALTH; For Newest Candy Striper, Hospital Stocks Up on Batteries | False | By Richard L. Madden, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/obituaries/patrick-dolan-is-dead-retired-ad-executive.html | Patrick Dolan Is Dead; Retired Ad Executive | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/finance-new-issues-farm-credit-unit-cancels-offering.html | FINANCE/NEW ISSUES; Farm Credit Unit Cancels Offering | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/l-robeson-and-gilpin-498588.html | Robeson and Gilpin | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/tultex-corp-reports-earnings-for-qtr-to-nov-27.html | TULTEX CORP reports earnings for Qtr to Nov 27 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/rorer-backed-in-robins-bid.html | Rorer Backed In Robins Bid | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/nofziger-trial-to-hear-meese.html | Nofziger Trial to Hear Meese | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/currents-the-state-of-the-state-on-display.html | CURRENTS; THE STATE OF THE STATE ON DISPLAY | False | By Joseph Giovannini | 1988-01-11 | TX 2-230937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/homeless-plight-protested-in-3-cities.html | Homeless Plight Protested in 3 Cities | False | By Dirk Johnson, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/l-nimby-and-the-horror-hotels-494588.html | Nimby and the Horror Hotels | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/cuomo-issues-call-to-help-children.html | CUOMO ISSUES CALL TO HELP CHILDREN | False | By Jeffrey Schmalz, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/haiti-s-neighbors-oppose-sanctions.html | HAITI'S NEIGHBORS OPPOSE SANCTIONS | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/bush-to-answer-queries-on-iran-contra-affair.html | Bush to Answer Queries on Iran-Contra Affair | False | By Gerald M. Boyd, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/hers.html | HERS | False | By Lady Borton | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/the-state-of-children.html | The State of Children | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/prosecutors-in-myerson-case-accused-of-delaying-trial.html | Prosecutors in Myerson Case Accused of Delaying Trial | False | By Arnold H. Lubasch | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/washington-talk-endowment-for-humanities-another-historian-is-up-in-arms.html | Washington Talk: Endowment for Humanities; Another Historian Is Up in Arms | False | By Martin Tolchin, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/interco-inc-reports-earnings-for-qtr-to-nov-30.html | INTERCO INC reports earnings for Qtr to Nov 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/abroad-at-home-murdoch-laughs.html | ABROAD AT HOME; Murdoch Laughs | False | By Anthony Lewis | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/univar-corp-reports-earnings-for-qtr-to-nov-30.html | UNIVAR CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/currents-a-little-shop-of-crafts.html | CURRENTS; A LITTLE SHOP OF CRAFTS | False | By Joseph Giovannini | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/toll-brothers-reports-earnings-for-qtr-to-oct-31.html | TOLL BROTHERS reports earnings for Qtr to Oct 31 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/where-to-find-it-fixing-antique-clocks.html | WHERE TO FIND IT; Fixing Antique Clocks | False | By Daryln Brewer | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/company-news-bilzerian-s-singer-bid-aided-by-pickens-loan.html | COMPANY NEWS; Bilzerian's Singer Bid Aided by Pickens Loan | False | By Robert J. Cole | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/letting-the-service-come-to-you-at-home.html | Letting The Service Come to You. . . At Home | False | By Brooke Kroeger | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/c-corrections-476188.html | CORRECTIONS | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/cuomo-agenda-greeted-with-cheers-and-jeers.html | Cuomo Agenda Greeted With Cheers and Jeers | False | By Elizabeth Kolbert, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/miller-herman-inc-reports-earnings-for-qtr-to-nov-28.html | MILLER, HERMAN INC reports earnings for Qtr to Nov 28 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/theater/theater-the-chosen-as-a-musical.html | Theater: 'The Chosen,' as a Musical | False | By Mel Gussow | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/no-1-supporter-is-key-to-hart-s-bid.html | No. 1 Supporter Is Key to Hart's Bid | False | By Maureen Dowd, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/thai-laos-clashes-on-border-grow.html | THAI-LAOS CLASHES ON BORDER GROW | False | By Barbara Crossette, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/world/korean-opposition-chief-gets-party-backing.html | Korean Opposition Chief Gets Party Backing | False | Special to the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/89-reagan-budget-seeks-1.1-trillion.html | '89 REAGAN BUDGET SEEKS $1.1 TRILLION | False | By Robert Pear, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/e-z-em-inc-reports-earnings-for-qtr-to-nov-28.html | E-Z-EM INC reports earnings for Qtr to Nov 28 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/currents-live-on-stage-at-battery-park-city.html | CURRENTS; LIVE ON STAGE AT BATTERY PARK CITY | False | By Joseph Giovannini | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/the-significance-of-becoming-50.html | The Significance Of Becoming 50 | False | By Karen Decrow | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-a-doubling-of-issues-for-on-the-avenue.html | Advertising; A Doubling of Issues For On the Avenue | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/87-spending-law-contained-benefit-for-sugar-producers.html | '87 Spending Law Contained Benefit for Sugar Producers | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/doctors-faustian-deal.html | Doctors' Faustian Deal | False | By Marcel J. Sislowitz | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/new-york-judges-feel-pressure-to-forge-out-of-court-accords.html | New York Judges Feel Pressure To Forge Out-of-Court Accords | False | By Kirk Johnson | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/parking-rules-418688.html | Parking Rules | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/at-t-to-buy-stake-in-sun-microsystems.html | A.T.&T. to Buy Stake IN Sun Microsystems | False | By Andrew Pollack | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/obituaries/harold-m-lane-executive-96.html | Harold M. Lane, Executive, 96 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/hunts-hail-silver-ruling.html | Hunts Hail Silver Ruling | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/business-digest-thursday-january-7-1988.html | BUSINESS DIGEST: THURSDAY, JANUARY 7, 1988 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/reagan-says-diplomat-s-son-would-be-safe-in-zimbabwe.html | Reagan Says Diplomat's Son Would Be Safe in Zimbabwe | False | By Neil A. Lewis, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/books/books-of-the-times-305088.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/new-york-s-school-chief-the-view-in-minneapolis.html | New York's School Chief: The View in Minneapolis | False | By Jane Gross, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/quotation-of-the-day-474288.html | Quotation of the Day | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/finance-new-issues-tenneco-arranges-credit-agreement.html | FINANCE/NEW ISSUES; Tenneco Arranges Credit Agreement | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/company-news-ich-to-raise-stake-in-first-executive.html | COMPANY NEWS; ICH to Raise Stake in First Executive | False | Special to the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/l-human-service-workers-deserve-a-living-wage-269688.html | Human Service Workers Deserve a Living Wage | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/currents-architects-bookstore-finds-a-new-home.html | CURRENTS; ARCHITECTS BOOKSTORE FINDS A NEW HOME | False | By Joseph Giovannini | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/chile-s-inflation-rate.html | Chile's Inflation Rate | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/bio-logic-systems-corp-reports-earnings-for-qtr-to-nov-30.html | BIO-LOGIC SYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/q-a-239888.html | Q&A | False | By Bernard Gladstone | 1988-01-11 | TX 2-230937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/nhl-sabres-overtake-montreal.html | N.H.L.; Sabres Overtake Montreal | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/gtech-corp-reports-earnings-for-qtr-to-nov-28.html | GTECH CORP reports earnings for Qtr to Nov 28 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/costco-wholesale-reports-earnings-for-12wks-to-nov-22.html | COSTCO WHOLESALE reports earnings for 12wks to Nov 22 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/united-stationers-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED STATIONERS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/company-news-ahold-purchase.html | COMPANY NEWS; Ahold Purchase | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/3-divers-cling-to-overturned-boat-for-16-hours-in-frigid-li.html | 3 Divers Cling to Overturned Boat For 16 Hours in Frigid L.I. | False | By Dennis Hevesi | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/water-crisis-easing-in-pittsburgh-area.html | Water Crisis Easing in Pittsburgh Area | False | By Lindsey Gruson | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/judge-blocks-owens-s-acquisition-of-brockway.html | Judge Blocks Owens's Acquisition of Brockway | False | By Stephen Labaton | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/reagan-signs-a-bill-to-rescue-troubled-farm-credit-system.html | REAGAN SIGNS A BILL TO RESCUE TROUBLED FARM CREDIT SYSTEM | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/schwab-to-market-lotus-service.html | Schwab to Market Lotus Service | False | Special to the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/air-controllers-blamed-for-a-midair-collision.html | Air Controllers Blamed For a Midair Collision | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/consumer-rates-yields-are-mixed-again.html | CONSUMER RATES; Yields Are Mixed Again | False | By Robert Hurtado | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/healthpersonal-health.html | HEALTHPersonal Health | False | Jane E. Brody | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/g-w-net-up-by-24.8.html | G.&W. Net Up by 24.8% | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/inside-434088.html | INSIDE | False | | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/group-living-for-the-elderly.html | GROUP LIVING FOR THE ELDERLY | False | By Olive Evans | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/ohio-pays-off-bank-bonds.html | Ohio Pays Off Bank Bonds | False | AP | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/business/texas-city-picked-by-chip-group.html | Texas City Picked by Chip Group | False | By Thomas C. Hayes, Special To the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-07 | 1988-01-07 | https://www.nytimes.com/1988/01/07/us/washington-talk-look-no-us-funds.html | Washington Talk; Look, No U.S. Funds! | False | Special to the New York Times | 1988-01-11 | TX 2-230937 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/washington-talk-congress-raised-eyebrows-over-dole-request.html | Washington Talk: Congress; Raised Eyebrows Over Dole Request | False | By Michael R. Gordon, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/will-soviet-psychiatry-go-straight.html | Will Soviet 'Psychiatry' Go Straight? | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-chiat-day-terminates-its-rockport-business.html | ADVERTISING; Chiat/Day Terminates Its Rockport Business | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/what-banks-want.html | What Banks Want . . . | False | By Willard C. Butcher | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/woman-killed-by-gunman-in-irt-station.html | Woman Killed By Gunman In IRT Station | False | By Todd S. Purdum | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/obituaries/gunnar-engellau-headed-volvo.html | Gunnar Engellau, Headed Volvo | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/ex-contra-looks-back-finding-much-to-regret.html | Ex-Contra Looks Back, Finding Much to Regret | False | By Stephen Kinzer, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-01-11 | TX 2-230754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-difranza-williamson-acquired-by-ketchum.html | ADVERTISING; DiFranza Williamson Acquired by Ketchum | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/theater/stage-searching-satyrs-sophocles-at-nat-home.html | Stage: 'Searching Satyrs,' Sophocles at Nat Home | False | By Walter Goodman | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/l-let-s-stop-deporting-haitians-who-flee-592888.html | Let's Stop Deporting Haitians Who Flee | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-texaco-holders-seek-to-stop-poison-pill.html | COMPANY NEWS; TEXACO HOLDERS SEEK TO STOP 'POISON PILL' | False | By Stephen Labaton | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/sports-of-the-times-big-chill-perils-hot-house-teams.html | SPORTS OF THE TIMES; BIG-CHILL PERILS, HOT-HOUSE TEAMS | False | By Dave Anderson | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/trio-to-perform.html | Trio to Perform | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/topics-of-the-times-mixed-message-for-whistle-blowers.html | Topics of The Times; Mixed Message for Whistle Blowers | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/the-big-east-race-begins-in-earnest.html | The Big East Race Begins in Earnest | False | By William C. Rhoden, Special To The New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/l-on-campuses-too-prohibition-fails-841888.html | On Campuses, Too, Prohibition Fails | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/sec-details-canada-accord.html | S.E.C. Details Canada Accord | False | Special to the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/a-path-to-modernism-mondrian-at-the-janis.html | A Path to Modernism: Mondrian at the Janis | False | By Roberta Smith | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/jersey-passes-bill-banning-sale-of-irradiated-foods.html | Jersey Passes Bill Banning Sale of Irradiated Foods | False | By Joseph F. Sullivan, Special To The New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/of-flashcards-and-cuomo-watching.html | Of Flashcards and Cuomo-Watching | False | By Steven Erlanger, Special To The New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/driver-denies-charge.html | Driver Denies Charge | False | By Michael Goodwin | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/taiwan-trade-record.html | Taiwan Trade Record | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/transactions-774888.html | Transactions | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/horse-racing-notebook-a-jumbo-pick-six-for-the-price-of-five-at-hialeah.html | HORSE RACING NOTEBOOK; A Jumbo Pick-Six for the Price of Five at Hialeah | False | By Steven Crist, Special To The New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/general-is-named-to-head-arms-control-agency.html | General Is Named to Head Arms Control Agency | False | By Michael R. Gordon, Special To The New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/washington-talk-army-and-navy-club-quiet-place-for-cards-and-shaping-history.html | Washington Talk: Army and Navy Club; Quiet Place for Cards And Shaping History | False | Special to the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/evidence-to-be-retested-in-chicago-rape-case.html | Evidence to Be Retested In Chicago Rape Case | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/figure-skating-boitano-near-perfect-in-short-program.html | FIGURE SKATING; Boitano Near-Perfect in Short Program | False | By Michael Janofsky, Special To The New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-singer-advisers-in-bilzerian-talks.html | COMPANY NEWS; Singer Advisers In Bilzerian Talks | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/obituaries/jules-francois-crahay-designer.html | JULES-FRANCOIS CRAHAY, DESIGNER | False | By Bernadine Morris | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1988-01-11 | TX 2-230754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/a-fair-december-for-retailers.html | A Fair December for Retailers | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/art-realism-today-at-national-academy.html | Art: 'Realism Today,' At National Academy | False | By Michael Kimmelman | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/l-foster-care-can-be-found-for-aids-infants-593188.html | Foster Care Can Be Found For AIDS Infants | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/143-nations-sign-to-go-to-seoul.html | 143 Nations Sign To Go to Seoul | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/2-fish-dissected-in-hunt-for-evolutionary-clues.html | 2 Fish Dissected in Hunt For Evolutionary Clues | False | By Malcolm W. Browne | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/refugee-report-burned-over-data-on-germany.html | Refugee Report Burned Over Data on Germany | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/sounds-around-town-640688.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/on-my-mind-selling-out-tibet.html | ON MY MIND; Selling Out Tibet | False | By A.m. Rosenthal | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-a-travel-weekly-to-hit-newsstands.html | Advertising; A Travel Weekly to Hit Newsstands | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/movies/at-the-movies.html | AT THE MOVIES | False | By Eleanor Blau | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/obituaries/bernard-krauss-publisher-58.html | Bernard Krauss, Publisher, 58 | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/new-us-investigation-looks-at-esposito.html | New U.S. Investigation Looks at Esposito | False | By Leonard Buder | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/credit-markets-bond-prices-post-a-moderate-rise.html | CREDIT MARKETS; Bond Prices Post a Moderate Rise | False | By Michael Quint | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/results-plus-793488.html | RESULTS PLUS | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/spacecraft-flaw-seen-as-less-serious.html | Spacecraft Flaw Seen as Less Serious | False | By John Noble Wilford | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-cooper-stake-up.html | COMPANY NEWS; Cooper Stake Up | False | Special to the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/odetta-to-speak-at-forum-on-dr-king.html | Odetta To Speak At Forum on Dr. King | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/dance-city-ballet-in-piano-pieces.html | Dance: City Ballet in 'Piano Pieces' | False | By Jennifer Dunning | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/parking-rules-693988.html | Parking Rules | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/article-785588-no-title.html | Article 785588 -- No Title | False | By Robert D. McFadden | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/early-music-ensemble.html | Early-Music Ensemble | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/some-satisfactions-for-the-palestinians.html | Some Satisfactions For the Palestinians | False | By Edward W. Said | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/anti-smoking-rules-get-koch-s-signature.html | Anti-Smoking Rules Get Koch's Signature | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/mack-lobell-horse-of-year.html | Mack Lobell Horse of Year | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/second-graders-jump-rope-to-raise-money-for-neediest.html | Second Graders Jump Rope To Raise Money for Neediest | False | By Marvine Howe | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/sports-people-cards-contact-horner.html | SPORTS PEOPLE; Cards Contact Horner | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/wedtech-prosecutor-said-to-scan-some-meese-stock-dealing.html | Wedtech Prosecutor Said to Scan Some Meese Stock Dealing | False | By Clifford D. May, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/theater/the-stage-man-and-superman.html | The Stage: 'Man and Superman' | False | By Mel Gussow | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/merc-exchange-is-withdrawing-from-a-project.html | Merc Exchange Is Withdrawing From a Project | False | By Howard W. French | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/the-law-a-tenure-dispute-at-cuny.html | The Law; A Tenure Dispute at CUNY | False | By E. R. Shipp | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/blame-for-all-in-gaza.html | Blame for All in Gaza | False | | 1988-01-11 | TX 2-230754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-chrysler-s-sales-fell-8.1-in-1987.html | COMPANY NEWS; Chrysler's Sales Fell 8.1% in 1987 | False | Special to the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/l-you-can-t-get-to-mars-without-a-space-station-the-human-touch-840388.html | You Can't Get to Mars Without a Space Station; The Human Touch | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/candidates-facing-series-of-debates.html | CANDIDATES FACING SERIES OF DEBATES | False | By Andrew Rosenthal, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/c-corrections-822588.html | Corrections | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/bridge-the-right-defensive-signals-can-thwart-declarer-s-plan.html | Bridge; The Right Defensive Signals Can Thwart Declarer's Plan | False | By Alan Truscott | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/devils-lose-again-as-slump-goes-on.html | Devils Lose Again As Slump Goes On | False | By Joe Sexton, Special To The New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/hitting-guru-instructs-his-disciples.html | HITTING GURU INSTRUCTS HIS DISCIPLES | False | By David Falkner | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/obituaries/bern-dibner-dies-at-90-historian-and-engineer.html | Bern Dibner Dies at 90; Historian and Engineer | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-life-magazine-to-lift-circulation-base-again.html | ADVERTISING; Life Magazine to Lift Circulation Base Again | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/business-people-top-sec-accountant-chosen-from-ranks.html | BUSINESS PEOPLE; Top S.E.C. Accountant Chosen From Ranks | False | By Daniel F. Cuff | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/foreign-affairs-israel-s-survival-issue.html | FOREIGN AFFAIRS; Israel's Survival Issue | False | By Flora Lewis | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/90-jobs-cut-by-cboe.html | 90 Jobs Cut By C.B.O.E. | False | Special to the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/consumer-credit-increase-slowed-to-4.4-in-november.html | Consumer Credit Increase Slowed to 4.4% in November | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/business-people-former-shell-engineer-to-head-sonat-division.html | BUSINESS PEOPLE; Former Shell Engineer To Head Sonat Division | False | By Andrea Adelson | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/rates-drop-on-mortgages.html | Rates Drop on Mortgages | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/france-yields-art-linked-to-marcos.html | FRANCE YIELDS ART LINKED TO MARCOS | False | By Philip Shenon, Special To The New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/theater/fledgling-plays-take-first-flight-ready-or-not.html | Fledgling Plays Take First Flight, Ready or Not | False | By Andrew L. Yarrow | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/us-accuses-airline-in-buffalo-of-operating-after-losing-license.html | U.S. Accuses Airline in Buffalo Of Operating After Losing License | False | By Richard Witkin | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/emancipation-proclamation-on-display.html | Emancipation Proclamation on Display | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/guarneri-strings.html | Guarneri Strings | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/salvadoran-in-jail-talk-tells-of-assassination.html | Salvadoran, in Jail Talk, Tells of Assassination | False | By James Lemoyne, Special To The New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/retail-sales-higher-for-december.html | Retail Sales Higher for December | False | By Isadore Barmash | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/a-dido-and-aeneas-precursor.html | A 'Dido and Aeneas' Precursor | False | By Michael Kimmelman | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/obituaries/trevor-howard-actor-in-over-70-films-dies-at-71.html | Trevor Howard, Actor in Over 70 Films, Dies at 71 | False | By Albin Krebs | 1988-01-11 | TX 2-230754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/shultz-urges-end-of-soviet-arms-aid-in-afghan-pullout.html | SHULTZ URGES END OF SOVIET ARMS AID IN AFGHAN PULLOUT | False | By David K. Shipler, Special To the New York Times | 1988-01-08 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/college-basketball-arizona-gets-rolling-again.html | COLLEGE BASKETBALL; Arizona Gets Rolling Again | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/washington-talk-briefing-saints-and-presidents.html | Washington Talk: Briefing Saints and Presidents | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/obituaries/william-c-brennan-advertising-executive-75.html | William C. Brennan, Advertising Executive, 75 | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/bush-queried-on-role-in-iran-scandal.html | Bush Queried on Role in Iran Scandal | False | By Gerald M. Boyd, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/dining-out-guide-sunday-night.html | Dining Out Guide: Sunday Night | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/top-specialist-gives-up-role-in-morgan-stock.html | Top Specialist Gives Up Role in Morgan Stock | False | By James Sterngold | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/drug-group-to-offer-free-needles-to-combat-aids-in-new-york-city.html | Drug Group to Offer Free Needles To Combat AIDS in New York City | False | By Bruce Lambert | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/the-law-the-rise-and-fall-of-the-class-action-lawsuit.html | The Law; The Rise and Fall of the Class-Action Lawsuit | False | By Douglas Martin | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/clark-s-signing-impact-assessed.html | Clark's Signing: Impact Assessed | False | By Joseph Durso | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/what-banks-want-and-dont-want.html | What Banks Want . . . And Don't Want | False | By Eugene Sklar | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/economic-scene-policy-on-dollar-a-puzzle-to-solve.html | Economic Scene; Policy on Dollar: A Puzzle to Solve | False | By Leonard Silk | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/washington-talk-labor-union-consultants-big-winner-in-teamsters-return.html | Washington Talk: Labor Union Consultants; Big Winner in Teamsters' Return | False | By Kenneth B. Noble, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/nations-warnings-lift-dollar-more.html | NATION'S WARNINGS LIFT DOLLAR MORE | False | By Kenneth N. Gilpin | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/koch-agrees-to-a-cut-in-limit-on-spending-for-campaigns.html | Koch Agrees to a Cut in Limit On Spending for Campaigns | False | By Alan Finder | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/charting-road-moscow-speeds-plans-for-afghan-pullout-even-if-it-risks-collapse.html | CHARTING THE ROAD OUT; Moscow Speeds Plans for Afghan Pullout Even if it Risks Collapse of Kabul Regime | False | By Bill Keller, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/obituaries/suria-saint-denis-theater-teacher-85.html | Suria Saint-Denis, Theater Teacher, 85 | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/south-african-reports-4-more-blacks-killed.html | South African Reports 4 More Blacks Killed | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/demand-rising-for-insurance-that-covers-long-term-care.html | Demand Rising for Insurance That Covers Long-Term Care | False | By Milt Freudenheim | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/our-towns-an-ex-senator-finds-a-welcome-on-the-airwaves.html | Our Towns; An Ex-Senator Finds a Welcome On the Airwaves | False | By Michael Winerip | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-dyncorp-approves-246-million-deal.html | COMPANY NEWS; Dyncorp Approves $246 Million Deal | False | Special to the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/hart-s-rivals-soften-attacks-on-him.html | Hart's Rivals Soften Attacks on Him | False | By Michael Oreskes, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/pope-likely-to-see-waldheim-3-times.html | POPE LIKELY TO SEE WALDHEIM 3 TIMES | False | By Roberto Suro, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/brooklyn-man-seized-in-attempted-robbery.html | Brooklyn Man Seized in Attempted Robbery | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/the-law-at-the-bar.html | The Law; At the Bar | False | David Margolick | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-01-11 | TX 2-230754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/french-music-series-turning-to-debussy.html | French Music Series Turning to Debussy | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/us-aide-urged-panama-general-to-yield-control-diplomats-say.html | U.S. Aide Urged Panama General To Yield Control, Diplomats Say | False | By Elaine Sciolino, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/books-recalling-papa.html | BOOKS: Recalling Papa | False | By Herbert Mitgang | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/art-the-silver-of-san-gennaro-from-naples.html | Art: The Silver of San Gennaro, From Naples | False | By Michael Brenson | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/washington-talk-briefing-talking-of-eloquence.html | Washington Talk: Briefing; Talking of Eloquence | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/81-found-to-support-us-on-backing-aids-research.html | 81% Found to Support U.S. On Backing AIDS Research | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/texas-burglar-who-shot-a-woman-to-death-for-her-1-is-executed.html | Texas Burglar Who Shot a Woman to Death for Her $1 Is Executed | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/pillsbury-restaurant-cutbacks-set.html | PILLSBURY RESTAURANT CUTBACKS SET | False | By Calvin Sims | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/beacon-theater-organ.html | Beacon Theater Organ | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/jamaican-says-election-in-haiti-is-on-course.html | Jamaican Says Election In Haiti Is 'on Course' | False | By Joseph B. Treaster, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-briefs-791988.html | COMPANY BRIEFS | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/li-housing-problem-forces-suny-at-stony-brook-to-create-new-program.html | L.I. Housing Problem Forces SUNY at Stony Brook to Create New Program | False | By Eric Schmitt, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-ford-talks-ended-by-bank-board.html | COMPANY NEWS; Ford Talks Ended by Bank Board | False | By Richard W. Stevenson, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/will-tv-s-and-stereos-cost-more.html | Will TVs and Stereos Cost More? | False | By Andrew Pollack, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/us-is-suing-con-edison-over-asbestos.html | U.S Is Suing Con Edison Over Asbestos | False | By Leonard Buder | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/pop-jazz-for-melodies-from-weill-to-webb-come-to-the-cabaret.html | POP/JAZZ; For Melodies From Weill To Webb, Come To the Cabaret | False | By Stephen Holden | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/sports-people-gaetti-signs.html | SPORTS PEOPLE; Gaetti Signs | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-fmc-turkish-deal.html | COMPANY NEWS; FMC Turkish Deal | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/midseason-report-islanders-caught-in-crowded-race-to-gain-first-place.html | MIDSEASON REPORT; Islanders Caught In Crowded Race To Gain First Place | False | By Robin Finn | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/sledding-accident-kills-boy.html | Sledding Accident Kills Boy | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/reagan-picks-a-moderate-to-lead-national-labor-relations-board.html | Reagan Picks a Moderate to Lead National Labor Relations Board | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/comedy-dennis-miller.html | Comedy: Dennis Miller | False | By Stephen Holden | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/sports-people-49ers-fined.html | SPORTS PEOPLE; 49ers Fined | False | | 1988-01-11 | TX 2-230754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/juilliard-school-to-hold-2-free-string-concerts.html | Juilliard School to Hold 2 Free String Concerts | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/oil-slick-from-tank-collapse-reaches-city-in-west-virginia.html | Oil Slick From Tank Collapse Reaches City in West Virginia | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/futures-options-cold-sends-oil-contracts-up-despite-late-profit-taking.html | FUTURES/OPTIONS; Cold Sends Oil Contracts Up Despite Late Profit Taking | False | By H. J. Maidenberg | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/movies/tv-weekend-toscanini-documentary-and-a-british-soap-opera.html | TV WEEKEND; Toscanini Documentary and a British Soap Opera | False | By John J. O'Connor | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/c-corrections-822688.html | Corrections | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/books/books-of-the-times-668588.html | BOOKS OF THE TIMES | False | By John Gross | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/a-witness-tells-of-finding-body-in-park-slaying.html | A Witness Tells Of Finding Body In Park Slaying | False | By Kirk Johnson | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/sihanouk-determined-to-gain-cambodia-accord.html | Sihanouk 'Determined' to Gain Cambodia Accord | False | By Barbara Crossette, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/market-place-funds-outpace-s-p-in-quarter.html | Market Place; Funds Outpace S.&P. in Quarter | False | By Vartanig G. Vartan | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/views-of-us-public-sought-over-relations-with-moscow-washington-jan-7.html | Views of U.S Public Sought Over Relations With Moscow WASHINGTON, Jan. 7 - | False | Special to the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/courtroom-sketches.html | Courtroom Sketches | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/task-force-urges-a-major-overhaul-of-stock-trading.html | TASK FORCE URGES A MAJOR OVERHAUL OF STOCK TRADING | False | By Nathaniel C. Nash, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/hanover-bank-sells-investment-unit.html | Hanover Bank Sells Investment Unit | False | By Anise C. Wallace | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/quotation-of-the-day-820588.html | Quotation of the Day | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/inside-792188.html | INSIDE | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/business-digest-friday-january-8-1988.html | BUSINESS DIGEST: FRIDAY, JANUARY 8, 1988 | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/obituaries/bob-eddy-ex-editor-of-hartford-courant.html | Bob Eddy, Ex-Editor Of Hartford Courant | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/robertson-battles-image-of-tv-minister.html | Robertson Battles Image of TV Minister | False | By Susan F. Rasky, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/obituaries/a-hawley-peterson-stockbroker-83.html | A. Hawley Peterson, Stockbroker, 83 | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/restaurants-568388.html | RESTAURANTS | False | By Bryan Miller | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/robins-seeks-support-for-merger.html | Robins Seeks Support for Merger | False | By Barnaby J. Feder | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/after-storms-help-pours-into-town.html | After Storms, Help Pours Into Town | False | By William Robbins, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/nfl-playoff-matchups-surprise-teams-hope-to-take-another-super-step.html | N.F.L PLAYOFF MATCHUPS; Surprise Teams Hope to Take Another Super Step | False | By Gerald Eskenazi | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/court-permits-effort-to-send-boy-49-back-to-zimbabwe.html | Court Permits Effort to Send Boy, 49, Back to Zimbabwe | False | By Arnold H. Lubasch | 1988-01-11 | TX 2-230754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-hit-or-miss-to-mullen.html | ADVERTISING; Hit or Miss to Mullen | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/new-hunt-set-for-fed-choice.html | New Hunt Set For Fed Choice | False | Special to the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/sports-people-bout-for-duran.html | SPORTS PEOPLE; Bout for Duran | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/key-rates-822888.html | KEY RATES | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/mcfarlanc-lawyers-dispute-iran-allegations.html | McFarlane Lawyers Dispute Iran Allegations | False | By Stephen Engelberg, Special To The New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/sports-people-jackson-says-no.html | SPORTS PEOPLE; Jackson Says No | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/indian-group-founder-retires.html | Indian Group Founder Retires | False | AP | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/l-you-can-t-get-to-mars-without-a-space-station-593488.html | You Can't Get to Mars Without a Space Station | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/washington-talk-briefing-musical-chairs.html | Washington Talk: Briefing; Musical Chairs | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/cape-town-journal-a-nonwhite-gets-a-finger-on-the-levers-of-power.html | CAPE TOWN JOURNAL; A Nonwhite Gets a Finger on the Levers of Power | False | By John F. Burns, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/c-corrections-698688.html | Corrections | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/movies/new-face-emmanuelle-beart-the-eyes-speak-for-her.html | NEW FACE: EMMANUELLE BEART; The Eyes Speak for Her | False | By Nan Robertson | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/l-new-york-city-needs-a-volunteers-exchange-592588.html | New York City Needs A Volunteers Exchange | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-lehman-joins-paine-webber.html | COMPANY NEWS; Lehman Joins Paine Webber | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/l-not-computer-s-fault-842388.html | Not Computer's Fault | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/syria-is-seeking-to-mediate-in-iran-arab-tension.html | Syria Is Seeking to Mediate in Iran-Arab Tension | False | By Youssef M. Ibrahim, Special To The New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-fcb-leber-establishes-a-specialized-division.html | ADVERTISING; FCB/Leber Establishes A Specialized Division | False | By Philip H. Dougherty | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/news-summary-friday-january-8-1988.html | NEWS SUMMARY: FRIDAY, JANUARY 8, 1988 | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/poll-shows-discontent-on-reagn-helps-dole-outpace-bush-in-iowa.html | Poll Shows Discontent on Reagn Helps Dole Outpace Bush in Iowa | False | By E. J. Dionne Jr. | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/topics-of-the-times-ticket-buyer-s-line.html | Topics of The Times; Ticket Buyer's Line | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/about-real-estate-7-housing-projects-rise-in-great-neck.html | About Real Estate; 7 Housing Projects Rise in Great Neck | False | By Diana Shaman | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/jordan-is-wary-of-plo-s-influence.html | Jordan Is Wary of P.L.O.'s Influence | False | By John Kifner, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/business/dow-is-up-by-14.09-to-2051.89.html | DOW IS UP BY 14.09, TO 2,051.89 | False | By Phillip H. Wiggins | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/theater/on-stage.html | ON STAGE | False | By Enid Nemy | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/world/israelis-wound-7-in-gaza-peres-to-see-un-envoy.html | Israelis Wound 7 in Gaza; Peres to See U.N. Envoy | False | Special to the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/cold-fat-city.html | Cold, Fat City | False | | 1988-01-11 | TX 2-230754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/moynihan-says-he-ll-offer-law-to-help-murdoch-keep-the-post.html | Moynihan Says He'll Offer Law To Help Murdoch Keep The Post | False | By Alex S. Jones | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/topics-of-the-times-serious-about-plastic-pollution.html | Topics of The Times; Serious About Plastic Pollution | False | | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/rent-control-is-target-of-reagn-budget.html | Rent Control Is Target of Reagan Budget | False | By Robert Pear, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-08 | 1988-01-08 | https://www.nytimes.com/1988/01/08/us/frankenmuth-journal-christmas-shopping-all-year-round.html | Frankenmuth Journal; Christmas Shopping, All Year Round | False | By Philip E. Ross, Special To the New York Times | 1988-01-11 | TX 2-230754 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/metro-datelines-landlord-is-arrested-for-heatless-building.html | METRO DATELINES; Landlord Is Arrested For Heatless Building | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/us-may-back-private-venture-for-space-base.html | U.S. May Back Private Venture For Space Base | False | By William J. Broad | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/obituaries/ruth-wright-theater-owner-75.html | Ruth Wright Theater Owner, 75 | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/transactions-126588.html | TRANSACTIONS | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/oral-roberts-to-cut-back-tv-outlets.html | Oral Roberts to Cut Back TV Outlets | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/company-news-tandon-in-pact-on-holders-suits.html | COMPANY NEWS; Tandon in Pact On Holders' Suits | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/obituaries/robert-barrios-editor-33.html | Robert Barrios Editor, 33 | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/world/us-studies-new-curbs-on-general-in-panama.html | U.S. Studies New Curbs On General in Panama | False | By Elaine Sciolino, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/opera-macbeth-at-the-metropolitan.html | Opera: 'Macbeth,' at the Metropolitan | False | By Will Crutchfield | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/tokyo-s-price-limitations.html | TOKYO'S PRICE LIMITATIONS | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/world/dharmsala-journal-in-tibet-s-dark-hour-dalai-lama-is-their-refuge.html | Dharmsala Journal; In Tibet's Dark Hour, Dalai Lama Is Their Refuge | False | By Steven R. Weisman, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/taxi-panel-member-assails-agency-and-quits.html | Taxi Panel Member Assails Agency and Quits | False | By Richard Levine | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/auto-sales-climb-in-italy.html | Auto Sales Climb in Italy | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/patents-cigarette-substitute-and-a-new-toothbrush.html | PATENTS; Cigarette Substitute And a New Toothbrush | False | By Stacy V. Jones | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/inside-136888.html | INSIDE | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/warrant-for-ciccarelli.html | Warrant for Ciccarelli | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/style/consumer-s-world-guidepost-choosing-batteries.html | CONSUMER'S WORLD: GUIDEPOST; Choosing Batteries | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/l-commercial-rents-183388.html | Commercial Rents | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/cold-comfort-from-siberia.html | Cold Comfort From Siberia | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/company-news-buyout-rejected-by-holly-sugar.html | COMPANY NEWS; Buyout Rejected By Holly Sugar | False | Special to the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/the-basic-speech-albert-gore-jr-southerner-stresses-strong-military.html | THE BASIC SPEECH: Albert Gore Jr.; Southerner Stresses Strong Military | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-01-22 | TX 2-237301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/nets-handed-one-as-knicks-collapse.html | NETS HANDED ONE AS KNICKS COLLAPSE | False | By Vincent M. Mallozzi, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/snow-shuts-race-tracks.html | Snow Shuts Race Tracks | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/los-angeles-gets-2-billion-plan-to-provide-housing-for-homeless.html | Los Angeles Gets $2 Billion Plan To Provide Housing for Homeless | False | By Richard W. Stevenson, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/storm-hits-east-coast-after-burying-south-in-snow.html | Storm Hits East Coast After Burying South in Snow | False | By Robert D. McFadden | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/tandem-plunges-on-sales-news.html | TANDEM PLUNGES ON SALES NEWS | False | By Calvin Sims | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/yonkers-said-to-propose-an-accord-on-bias-suit.html | Yonkers Said to Propose An Accord on Bias Suit | False | By James Feron, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/patents-testing-spacecraft-materials.html | PATENTS; Testing Spacecraft Materials | False | By Stacy V. Jones | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/a-bit-late-town-approves-constitution.html | A Bit Late, Town Approves Constitution | False | By Nick Ravo, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/lawyers-feud-over-bar-association-endorsements-leads-to-a-suit.html | Lawyers' Feud Over Bar Association Endorsements Leads to a Suit | False | By E. R. Shipp | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/soaring-metal-prices-ripple-effect.html | SOARING METAL PRICES RIPPLE EFFECT | False | By Jonathan P. Hicks | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/patents-rule-changes-reprinted.html | PATENTS; Rule Changes Reprinted | False | By Stacy V. Jones | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/movies/david-puttnam-to-get-1988-eastman-award.html | David Puttnam to Get 1988 Eastman Award | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/history-convention-reflects-change-from-traditional-to-gender-studies.html | HISTORY CONVENTION REFLECTS CHANGE FROM TRADITIONAL TO 'GENDER' STUDIES | False | By Richard Bernstein, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/o-neill-does-not-have-cancer-doctors-say-after-removing-polyp.html | O'NEILL DOES NOT HAVE CANCER, DOCTORS SAY AFTER REMOVING POLYP | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/40-1-winner-at-gulfstream.html | 40-1 Winner At Gulfstream | False | Special to the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/world/the-ice-hockey-follies-with-qaddafi-starring.html | The Ice Hockey Follies, With Qaddafi Starring | False | By Serge Schmemann, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/l-jews-for-jesus-ad-poses-painful-choices-899388.html | Jews for Jesus Ad Poses Painful Choices | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/conductors-conference-to-honor-max-rudolf.html | Conductors' Conference To Honor Max Rudolf | False | By Bernard Holland | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/sun-not-clouds-above-the-usjapan-trade-summit.html | Sun, Not Clouds, Above the U.S.-Japan Trade Summit | False | By David M. Sloan | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/us-jobless-rate-declines-to-5.7-lowest-since-1979.html | U.S. JOBLESS RATE DECLINES TO 5.7%, LOWEST SINCE 1979 | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/company-briefs-061488.html | COMPANY BRIEFS | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/gullickson-leaves-yanks-to-play-in-japan.html | GULLICKSON LEAVES YANKS TO PLAY IN JAPAN | False | By Joseph Durso | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/patents-barrier-holds-in-heat.html | PATENTS; Barrier Holds In Heat | False | By Stacy V. Jones | 1988-01-22 | TX 2-237301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/world/israel-jails-arabs-without-a-trial.html | ISRAEL JAILS ARABS WITHOUT A TRIAL | False | By John Kifner, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/excerpt-from-summary-of-brady-stock-report.html | Excerpt From Summary Of Brady Stock Report | False | Special to the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/stocks-fall-14058-in-a-late-selloff.html | STOCKS FALL 140.58 IN A LATE SELLOFF | False | By Lawrence J. Demaria | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/education-for-what.html | 'EDUCATION FOR WHAT? | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/parking-rules-027288.html | Parking Rules | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/3000-boneless-hams-recalled-by-processor.html | 3,000 Boneless Hams Recalled by Processor | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/long-hours-fast-pace-for-panel-s-staff-42.html | LONG HOURS, FAST PACE FOR PANEL'S STAFF 42 | False | By Susan F. Rasky, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/norway-names-head-of-statoil.html | Norway Names Head of Statoil | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/books/books-of-the-times-quips-not-literature.html | Books of The Times; Quips, Not Literature | False | By Michiko Kakutani | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/company-news-trustee-is-urged-for-sharon-steel.html | COMPANY NEWS; Trustee Is Urged For Sharon Steel | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/world/france-criticizes-east-german-chief-on-arms.html | France Criticizes East German Chief on Arms | False | By James M. Markham, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/about-new-york-how-ms-mastri-opens-minds-with-blue-skies.html | About New York; How Ms. Mastri Opens Minds With Blue Skies | False | By Gregory Jaynes | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/suspect-seized-in-irt-shooting-that-killed-one.html | Suspect Seized In IRT Shooting That Killed One | False | By Todd S. Purdum | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/l-the-gentle-tasaday-are-merely-a-persistent-hoax-899288.html | The Gentle Tasaday Are Merely a Persistent Hoax | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/bank-loan-given-rating.html | Bank Loan Given Rating | False | Special to the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/boitano-peaks-at-right-time.html | BOITANO PEAKS AT RIGHT TIME | False | By Michael Janofsky, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/escaped-rapist-is-captured.html | Escaped Rapist Is Captured | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/head-of-federal-agency-says-age-bias-cases-were-ignored.html | Head of Federal Agency Says Age Bias Cases Were Ignored | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/business-digest-saturday-january-9-1988.html | BUSINESS DIGEST: SATURDAY, JANUARY 9, 1988 | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/sports-people-devils-recall-forwards.html | SPORTS PEOPLE; Devils Recall Forwards | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/new-method-to-detect-aids-may-be-tool-to-test-drugs.html | New Method to Detect AIDS May Be Tool to Test Drugs | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/wnyc-plans-tribute-to-simone-de-beauvoir.html | WNYC Plans Tribute To Simone de Beauvoir | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/how-to-insure-fairness-on-the-air.html | How to Insure Fairness on the Air | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/theater/2-week-hiatus-for-tamara.html | 2-Week Hiatus for 'Tamara' | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/boy-s-case-in-supreme-court.html | BOY'S CASE IN SUPREME COURT | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/executives-shifted-at-william-morrow-and-little-brown.html | Executives Shifted at William Morrow and Little, Brown | False | By Edwin McDowell | 1988-01-22 | TX 2-237301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/bush-is-target-of-foes-at-iowa-debate.html | Bush Is Target of Foes at Iowa Debate | False | By Michael Oreskes, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/l-letter-on-yachting-cut-america-s-cup-rules-to-waterline-057888.html | Letter: On Yachting; Cut America's Cup Rules to Waterline | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/movies/south-africa-helps-us-film-makers-in-namibia-with-troops-and-trucks.html | South Africa Helps U.S. Film Makers In Namibia With Troops and Trucks | False | By James Brooke, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/key-rates-186288.html | KEY RATES | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/jazz-clifford-jordan-on-the-tenor-saxophone.html | Jazz: Clifford Jordan, On the Tenor Saxophone | False | By Peter Watrous | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/petitions-of-dole-and-haig-in-texas-reported-faulty.html | Petitions of Dole and Haig In Texas Reported Faulty | False | By Peter Applebome, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/vikings-wilson-to-start-against-49ers.html | VIKINGS' WILSON TO START AGAINST 49ERS | False | By Frank Litsky, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/reagn-asks-increase-for-education-in-89-budget.html | Reagn Asks Increase for Education in '89 Budget | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/what-new-yorks-new-school-chief-is-up-against-the-big-need-for.html | WHAT NEW YORK'S NEW SCHOOL CHIEF IS UP AGAINST; The Big Need For Research | False | By Earl Ubell | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/world/japan-to-pay-more-of-us-bases-cost.html | Japan to Pay More of U.S. Bases' Cost | False | By Clyde Haberman, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/sports-people-australian-seedings.html | SPORTS PEOPLE; Australian Seedings | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/sports-people-cardinals-near-move.html | SPORTS PEOPLE; Cardinals Near Move? | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/metro-datelines-nichols-is-convicted-on-drug-charges.html | METRO DATELINES; Nichols Is Convicted On Drug Charges | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/aids-testing-without-consent-reported.html | AIDS Testing Without Consent Reported | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/texaco-plans-to-take-4.9-billion-in-charges.html | TEXACO PLANS TO TAKE $4.9 BILLION IN CHARGES | False | By Stephen Labaton | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/mullin-due-back-soon.html | Mullin Due Back Soon | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/bittersweet-holiday-journey-prompts-gifts-to-the-neediest.html | BITTERSWEET HOLIDAY JOURNEY PROMPTS GIFTS TO THE NEEDIEST | False | By Marvine Howe | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/style/consumer-s-world-coping-with-cut-flowers.html | CONSUMER'S WORLD: COPING; With Cut Flowers | False | By Joan Lee Faust | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/panel-s-concern-power-not-panic.html | PANEL'S CONCERN: POWER, NOT PANIC | False | By James Sterngold | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/boat-show-points-way-out-of-winter.html | BOAT SHOW POINTS WAY OUT OF WINTER | False | By Barbara Lloyd | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/mentally-disabled-may-gain-thousands-in-back-benefits.html | Mentally Disabled May Gain Thousands in Back Benefits | False | By Jesus Rangel | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/nissan-recalls-75000-cars.html | Nissan Recalls 75,000 Cars | False | Special to the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/mexico-s-inflation-rate.html | Mexico's Inflation Rate | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/world/salvador-judge-refuses-amnesty-to-killers-of-4-us-churchwomen.html | Salvador Judge Refuses Amnesty To Killers of 4 U.S. Churchwomen | False | AP | 1988-01-22 | TX 2-237301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/world/in-filipino-town-local-politics-kills.html | In Filipino Town, Local Politics Kills | False | By Seth Mydans, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/results-plus-149088.html | RESULTS PLUS | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/style/adaline-frelinghuysen-is-married-to-sculptor.html | Adaline Frelinghuysen Is Married to Sculptor | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/l-making-a-christmas-eve-visit-to-rikers-island-899488.html | Making a Christmas Eve Visit to Rikers Island | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/your-money-single-premium-policies-a-target.html | YOUR MONEY; Single-Premium Policies a Target | False | By Leonard Sloane | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/c-correction-181388.html | Correction | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/bonds-drop-sharply-on-jobless-dip.html | BONDS DROP SHARPLY ON JOBLESS DIP | False | By Phillip H. Wiggins | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/robertson-is-rejected-in-bid-to-delay-libel-case-he-filed.html | Robertson Is Rejected in Bid To Delay Libel Case He Filed | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/chinese-accord-on-toshiba.html | Chinese Accord on Toshiba | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/shareholder-unit-delays-decision-on-robins-plan.html | Shareholder Unit Delays Decision on Robins Plan | False | By Barnaby J. Feder | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/dollar-falls-as-stocks-plummet.html | DOLLAR FALLS AS STOCKS PLUMMET | False | By Kenneth N. Gilpin | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/metro-datelines-ymca-resident-is-slain-in-dispute.html | METRO DATELINES; Y.M.C.A. Resident Is Slain in Dispute | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/what-new-yorks-new-school-chief-is-up-against-a-proposed-agenda.html | WHAT NEW YORK'S NEW SCHOOL CHIEF IS UP AGAINST; A PROPOSED AGENDA | False | By Amina Rahman | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/brown-tops-east-in-japan-bowl.html | Brown Tops East In Japan Bowl | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/bridge-open-and-women-s-teams-to-be-picked-the-same-way.html | Bridge Open and Women's Teams To Be Picked the Same Way | False | By Alan Truscott | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/observer-for-whom-the-bill-tolls.html | OBSERVER; For Whom the Bill Tolls | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/general-mills-resignation.html | General Mills Resignation | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/theater/the-chosen-to-close.html | 'The Chosen' to Close | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/light-in-the-khyber-pass.html | Light in the Khyber Pass? | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/reality-of-hell-s-kitchen-is-playwright-s-material.html | Reality of Hell's Kitchen Is Playwright's Material | False | By Douglas Martin | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/company-news-wynn-halts-sale.html | COMPANY NEWS; Wynn Halts Sale | False | Special to the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/sports-people-with-the-tide.html | SPORTS PEOPLE; With the Tide | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/texas-a-m-head-resigning.html | Texas A&M Head Resigning | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/sports-people-one-for-mother.html | SPORTS PEOPLE; One for Mother | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/rangers-streak-ended-by-capitals.html | RANGERS' STREAK ENDED BY CAPITALS | False | By Joe Sexton, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/islanders-fall-to-the-flames.html | ISLANDERS FALL TO THE FLAMES | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/obituaries/frederick-h-kelley-jr-accountant-69.html | Frederick H. Kelley Jr. Accountant, 69 | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/theater/the-new-way-to-get-to-broadway.html | The New Way to Get to Broadway | False | | 1988-01-22 | TX 2-237301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/news-summary-saturday-january-9-1988.html | NEWS SUMMARY: SATURDAY, JANUARY 9, 1988 | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/unemployment-in-new-york-area-falls-to-lowest-level-since-70-s.html | Unemployment in New York Area Falls to Lowest Level Since 70's | False | By Sarah Lyall | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/nfl-playoffs-future-is-now-on-trial-for-colts.html | N.F.L. PLAYOFFS; Future Is Now on Trial for Colts | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/what-new-yorks-new-school-chief-is-up-against-put-a-stop-to-violence.html | WHAT NEW YORK'S NEW SCHOOL CHIEF IS UP AGAINST; Put a Stop To Violence | False | By Harold Saltzman | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/commissions-for-composers.html | Commissions for Composers | False | By Irvin Molotsky, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/obituaries/michael-n-taylor-educator-47.html | Michael N. Taylor Educator, 47 | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/power-agency-to-seek-ruling.html | Power Agency To Seek Ruling | False | Special to the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/investigation-of-index-data.html | Investigation Of Index Data | False | Special to the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/world/washington-is-losing-hope-for-a-fair-election-in-haiti.html | Washington Is Losing Hope For a Fair Election in Haiti | False | By David K. Shipler, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/german-jobless-rate-up.html | German Jobless Rate Up | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/concert-mckinley-pieces-by-american-symphony.html | Concert: McKinley Pieces By American Symphony | False | By Michael Kimmelman | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/metro-datelines-girl-will-stand-trial-in-mother-s-slaying.html | METRO DATELINES; Girl Will Stand Trial In Mother's Slaying | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/once-again-payton-adjusts.html | ONCE AGAIN, PAYTON ADJUSTS | False | By Malcolm Moran, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/style/consumer-s-world-geese-sheep-and-chemists-vie-to-keep-us-warm.html | CONSUMER'S WORLD; Geese, Sheep and Chemists Vie to Keep Us Warm | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/jazz-john-campbell-pianist-in-solo-appearance-at-zinno.html | Jazz: John Campbell, Pianist, In Solo Appearance at Zinno | False | By John S. Wilson | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/economist-installed-as-princeton-s-18th-president.html | Economist Installed as Princeton's 18th President | False | By Robert Hanley | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/officer-cites-wounds-on-levin-s-neck.html | Officer Cites Wounds On Levin's Neck | False | By Kirk Johnson | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/movies/french-film-noir.html | French Film Noir | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/options-exchange-weighs-changes-in-operation.html | Options Exchange Weighs Changes in Operation | False | By Julia M. Flynn, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/cuomo-to-seek-key-changes-in-rent-rules.html | CUOMO TO SEEK KEY CHANGES IN RENT RULES | False | By Jeffrey Schmalz, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/c-correction-060288.html | Correction | False | | 1988-01-22 | TX 2-237301 | | |